USACM

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| SEAN P CUNNINGHAM & SHELLEY R CUNNINGHAM | 4616 PROVIDENCE LN  LAS VEGAS NV 89107-2954 | s35464 | 37.83 | 37.83 | 0.00 | 0.00 |
| SECURE RETIREMENT TRUST B | C/O LEONA APIGIAN TRUSTEE  172 WOODLAND RD GOLDENDALE WA  98620-2613 | 10725-01961 | 101,493.04 | 0.00 | 0.00 | 101,493.04 |
| SECURITAS SECURITY SERVICES USA, INC | ADDRESS UNAVAILABLE AT TIME OF FILING | s384 | 625.02 | 625.02 | 0.00 | 0.00 |
| SEDLAK, ALVINA | 7840 E CAMELBACK RD #203  SCOTTSDALE AZ  85251 | 10725-01302 | 54,166.72 | 0.00 | 0.00 | 54,166.72 |
| SEPARATE PROPERTY SUBTRUST BUTCHER FAMILY | TRUST DATED 8/30/95 C/O QUEEN BUTCHER TRUSTEE  5555 MOUNT DIABLO DR LAS VEGAS NV 89118-1935 | s32280 | 0.00 | 0.00 | 0.00 | 0.00 |
| SERGIO DEL CANIZO TANAMARA CORP CENTER LLC | 3136 HYDE PARK DR  NAPA CA  94558 | 10725-00061-2 | 66,668.00 | 45,777.16 | 20,890.84 | 0.00 |
| SERGIO DEL CANIZO TANAMARA CORP CTR LLC | 3136 Hyde Park Dr  NAPA CA  94558 | 10725-00061 | 66,668.00 | 0.00 | 66,668.00 | 0.00 |
| SERINO IRA, NANCY C | 177 RAINBOW DR  #7730 LIVINGSTON TX 77399-0001 | 10725-02425 | 64,406.10 | 0.00 | 64,406.10 | 0.00 |
| SERINO IRA, NANCY C | 177 RAINBOW DR  #7730 LIVINGSTON TX 77399-0001 | 10725-02426 | 53,123.49 | 0.00 | 0.00 | 53,123.49 |
| SERINO IRA, NANCY C | 177 RAINBOW DR  #7730 LIVINGSTON TX 77399-0001 | 10725-02424 | 32,824.37 | 0.00 | 0.00 | 32,824.37 |
| SERINO IRA, NANCY C | 177 RAINBOW DR  #7730 LIVINGSTON TX 77399-0001 | 10725-02427 | 1,699.89 | 0.00 | 0.00 | 1,699.89 |
| SEXTON, DAVID | 21929 N 79TH PL  SCOTTSDALE AZ  85255 | 10725-01644 | 58,043.27 | 0.00 | 0.00 | 58,043.27 |
| SEXTON, THOMAS | 450 WAYCLIFFE AVE N  WAYZATA MN 55391 | 10725-00386 | 271,000.00 | 0.00 | 121,000.00 | 150,000.00 |
| SHACKLEY, DEAN | MICHAEL C VAN ESQ  MICHAEL C VAN CHTD 4129 WEST CHEYENNE AVE STE A NORTH LAS VEGAS NV  89032 | 10725-02204 | 312,551.24 | 0.00 | 312,551.24 | 0.00 |
| SHAHRIAR ZAVOSH | 3800 S CANTABRIA CIR UNIT 1042 CHANDLER AZ 85248-4247 | s32522 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| SHARON D TARPINIAN REVOCABLE LIVING TRUST | DATED 12/17/2002 SHARON D TARPINIAN TTEE  327 JACARANDA DR DANVILLE CA 94506-2124 | s32524 | 32,683.00 | 32,683.00 | 0.00 | 0.00 |
| SHARON D TARPINIAN REVOCABLE LIVING TRUST | DATED 12/17/2002 SHARON D TARPINIAN TTEE  327 JACARANDA DR DANVILLE CA 94506-2124 | s32523 | 18,428.96 | 18,428.96 | 0.00 | 0.00 |
| SHARON E PRESSWOOD IRA | 500 WEST HIGH STREET  GRAND SALINE TX 75140 | s31420 | 0.00 | 0.00 | 0.00 | 0.00 |
| SHARON PETERSON FOR BENEFIT PETERSON FAMILY TRUST | 798 SAN REMO WAY  BOULDER CITY NV 89005-3528 | s32525 | 24,571.95 | 24,571.95 | 0.00 | 0.00 |

259478.1

**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| SHARON R FITZGERALD | 24 CARRINGTON WAY  RENO NV 89506-1994 | s32526 | 24,571.96 | 24,571.96 | 0.00 | 0.00 |
| SHARON R FITZGERALD | 24 CARRINGTON WAY  RENO NV 89506-1994 | s32527 | 631.36 | 631.36 | 0.00 | 0.00 |
| SHARON S LAZAR | 705 KENDALL LN  BOULDER CITY NV 89005-1111 | s32529 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| SHARON S LAZAR | 705 KENDALL LN  BOULDER CITY NV 89005-1111 | s32528 | 0.00 | 0.00 | 0.00 | 0.00 |
| SHARP JT TEN, CHRIS & TERRI | 29276 WHITEGATE LN   HIGHLAND CA 92346 | 10725-02303 | 200,000.00 | 0.00 | 100,000.00 | 100,000.00 |
| SHAW IRA, JAMES W | 14225 PRAIRIE FLOWER CT   RENO NV 89511-6710 | 10725-01617 | 60,000.00 | 0.00 | 60,000.00 | 0.00 |
| SHAW IRA, JAMES W | 14225 PRAIRIE FLOWER CT   RENO NV 89511-6710 | 10725-01618 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| SHEFSKY & FROELICH | 111 E WACKER DR  STE 2800 CHICAGO IL 60601-3713 | 10725-00295 | 1,679.10 | 1,679.10 | 0.00 | 0.00 |
| SHEILA E ROTHBERG | 21 RANDOLPH DR  DIX HILLS NY 11746-8307 | s32530 | 24,571.96 | 24,571.96 | 0.00 | 0.00 |
| SHELDON & MARION G PORTMAN | SHELDON & MARION G PORTMAN TTEES 9505 CITY HILL CT LAS VEGAS NV  89134-1171 | s35652 | 0.00 | 0.00 | 0.00 | 0.00 |
| SHELDON & MARION G PORTMAN TRUST DTD 11/1/85 | SHELDON & MARION G PORTMAN TTEES 9505 CITY HILL CT LAS VEGAS NV  89134-1171 | 10725-01912 | 2,721,699.28 | 7,452.98 | 0.00 | 2,714,246.30 |
| SHELLEY WIKE CRANLEY TRUSTEE | SHELLEY W CRANLEY  174 MONT BLANC WAY LAS VEGAS NV  89124-9122 | 10725-01126 | 200,000.00 | 0.00 | 0.00 | 200,000.00 |
| SHELLEY WIKE CRANLEY TRUSTEE | SHELLEY W CRANLEY  174 MONT BLANC WAY LAS VEGAS NV  89124-9122 | 10725-01128 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| SHELLEY WIKE CRANLEY TRUSTEE | SHELLEY W CRANLEY  174 MONT BLANC WAY LAS VEGAS NV  89124-9122 | 10725-01130 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| SHELLIE HILGENBERG IRA | 370 PINECREST DR  LAGUNA BEACH CA 92651-1452 | s31421 | 0.00 | 0.00 | 0.00 | 0.00 |
| SHERRY LYNNE | 29657 STRAWBERRY HILL DR  AGOURA HILLS CA 91301-4015 | s32533 | 2,463.77 | 2,463.77 | 0.00 | 0.00 |
| SHERWOOD SYSTEMS | 1717 E MORTEN AVE STE 270  PHOENIX AZ 85020-7610 | s344 | 3,000.00 | 3,000.00 | 0.00 | 0.00 |
| SHIMON PERESS & HANNAH K PERESS TRUST | DATED 4/17/01 C/O SHIMON PERESS & HANNAH PERESS TRUSTEES  8109 S LAS VEGAS NV 89128-7738 | s32536 | 21,788.66 | 21,788.66 | 0.00 | 0.00 |
| SHIMON PERESS & HANNAH K PERESS TRUST | DATED 4/17/01 C/O SHIMON PERESS & HANNAH PERESS TRUSTEES  8109 S LAS VEGAS NV 89128-7738 | s32537 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |

USACM

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| SHIMON PERESS & HANNAH K PERESS TRUST | DATED 4/17/01 C/O SHIMON PERESS & HANNAH PERESS TRUSTEES  8109 S LAS VEGAS NV 89128-7738 | s32534 | 2,463.77 | 2,463.77 | 0.00 | 0.00 |
| SHIMON PERESS & HANNAH K PERESS TRUST | DATED 4/17/01 C/O SHIMON PERESS & HANNAH PERESS TRUSTEES  8109 S LAS VEGAS NV 89128-7738 | s32535 | 631.36 | 631.36 | 0.00 | 0.00 |
| SHIRLEY E SCHWARTZ REVOCABLE LIVING | TRUST DATED 8/19/94 C/O SHIRLEY E SCHWARTZ TRUSTEE 20155 NE 38TH CT AP AVENTURA FL 33180-3274 | s35422 | 583.33 | 583.33 | 0.00 | 0.00 |
| SHIRLEY J SUTTON TRUST | C/O SHIRLEY J SUTTON TRUSTEE  1477 BEAR CREEK DR BISHOP CA  93514-1947 | 10725-00250 | 75,000.00 | 0.00 | 0.00 | 75,000.00 |
| SHIRLEY M REINESCH REVOCABLE LIVING | TRUST DATED 11/1/99 C/O SHIRLEY M REINESCH TRUSTEE  5792 NE 5TH ST REDMOND OR 97756-8561 | s32540 | 0.00 | 0.00 | 0.00 | 0.00 |
| SHU-CHIH TSAI | 1716 S MONTEREY ST  ALHAMBRA CA 91801-5457 | s32541 | 0.00 | 0.00 | 0.00 | 0.00 |
| SHULER, MICHAEL | 3095 Jenny Drive  Prescott, AZ  86305-4189 | 10725-00548 | 239,932.00 | 883.90 | 149,349.10 | 89,699.00 |
| SIERRA LIQUIDITY FUND LLC | DAVID T COHEN  WARNER STEVENS LLP 301 COMMERCE ST#1700 FORT WORTH TX 76102 | 10725-02441 | Unliquidated | 0.00 | In Full | 0.00 |
| SIERRA PACIFIC POWER COMPANY | ATTN  YVONNE ENOS  PO BOX 10100-S1A15 RENO NV  89520 | 10725-00058 | 1,027.71 | 1,027.71 | 0.00 | 0.00 |
| SIERRA SPRINGS | PO BOX 660579  DALLAS TX 75266-0579 | s346 | 126.95 | 126.95 | 0.00 | 0.00 |
| SIERRA WEST INC | PO BOX 8346   INCLINE VILLAGE NV  89452-8346 | 10725-01036 | 425,583.32 | 13,422.78 | 70,739.90 | 341,420.64 |
| SIERRA WEST INC | PO BOX 8346   INCLINE VILLAGE NV  89452-8346 | s35595 | 0.00 | 0.00 | 0.00 | 0.00 |
| SIERRA WEST INC | PO BOX 8346   INCLINE VILLAGE NV  89452-8346 | s32543 | 0.00 | 0.00 | 0.00 | 0.00 |
| SIERRA, DEBRA | JOSHUA D BRYSK  LAW OFFICES OF JAMES G SCHWARTZ 7901 STONERIDGE DR PLEASANTON CA  94583 | 10725-00145 | 51,822.91 | 0.00 | 0.00 | 51,822.91 |
| SIGFRIED BAKER | 8057 LANDS END   LAS VEGAS NV  89117 | s32545 | 0.00 | 0.00 | 0.00 | 0.00 |
| SILVER STATE COMMUNICATIONS | 1005 TERMINAL WAY STE 247  RENO NV 89502-2186 | s347 | 171.21 | 171.21 | 0.00 | 0.00 |
| SILVESTRI, SILVIO & KATHRYN | 13621 WOLF RD   GRASS VALLEY CA  95949-8187 | 10725-00456 | 74,340.00 | 0.00 | 0.00 | 74,340.00 |
| SIMMONS HWJTWROS, ALAN R & JUDITH B | PO BOX 13296   SOUTH LAKE TAHOE CA 96151-3296 | 10725-02175 | 1,186,288.22 | 12,917.33 | 294,162.51 | 879,208.38 |
| SIMMONS HWJTWROS, ALAN R & JUDITH B | PO BOX 13296   SOUTH LAKE TAHOE CA 96151-3296 | s30827 | 0.00 | 0.00 | 0.00 | 0.00 |

259478.1

**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| SIMMONS, SHERMAN | 3725 INDUSTRIAL RD   LAS VEGAS NV 89109 | 10725-00370 | 96,094.65 | 0.00 | 96,094.65 | 0.00 |
| SIMMTEX INC A NEVADA CORP | JED BARISH  2011 OAK ST SAN FRANCISCO CA  94117 | 10725-00044 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| SIMMTEX INC A NEVADA CORP | JED BARISH  2011 OAK ST SAN FRANCISCO CA  94117 | 10725-00047 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| SIMMTEX INC A NEVADA CORP | JED BARISH  2011 OAK ST SAN FRANCISCO CA  94117 | 10725-00048 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| SIMMTEX INC A NEVADA CORP | JED BARISH  2011 OAK ST SAN FRANCISCO CA  94117 | 10725-00049 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| SIMON FAMILY TRUST | TRUSTEE OF THE SIMON FAMILY TRUST 15517 OAKSTAND CT POWAY CA  92064 | 10725-00170 | 507,465.28 | 0.00 | 507,465.28 | 0.00 |
| SIMON FAMILY TRUST | TRUSTEE OF THE SIMON FAMILY TRUST 15517 OAKSTAND CT POWAY CA  92064 | 10725-00194 | 507,465.28 | 0.00 | 0.00 | 507,465.28 |
| SIMON IRA, RUBY | 8728 CASTLE VIEW AVE   LAS VEGAS NV 89129-7680 | 10725-01182 | 65,936.00 | 0.00 | 0.00 | 65,936.00 |
| SIMON TTEES OF SIMON FAMILY TR 2000, ALAN & CAROL | 1800 WALDMAN AVE   LAS VEGAS NV  89102-2437 | 10725-01909 | 202,866.68 | 631.36 | 1,698.58 | 200,536.74 |
| SIMON, RUBY | 8728 CASTLE VIEW AVE   LAS VEGAS NV 89129-7680 | 10725-01199 | 411,143.47 | 0.00 | 0.00 | 411,143.47 |
| SIMON, RUBY | 8728 CASTLE VIEW AVE   LAS VEGAS NV 89129-7680 | 10725-01193 | 184,000.00 | 0.00 | 184,000.00 | 0.00 |
| SIMON, RUBY | 8728 CASTLE VIEW AVE   LAS VEGAS NV 89129-7680 | 10725-01200 | 56,000.00 | 0.00 | 0.00 | 56,000.00 |
| SIMON, RUBY | 8728 CASTLE VIEW AVE   LAS VEGAS NV 89129-7680 | 10725-01198 | 37,553.69 | 0.00 | 0.00 | 37,553.69 |
| SIMON, RUBY | 8728 CASTLE VIEW AVE   LAS VEGAS NV 89129-7680 | 10725-01185 | 9,124.00 | 0.00 | 0.00 | 9,124.00 |
| SIMON, RUBY & EVIE | 8728 CASTLE VIEW AVE   LAS VEGAS NV 89129-7680 | 10725-01191 | 10,989.00 | 0.00 | 0.00 | 10,989.00 |
| SIMPSON FAMILY TRUST DATED 1/13/04 | C/O JAMES B SIMPSON & JANET D SIMPSON TRUSTEES 4090 PARTRIDGE LN CARSON CITY NV 89704-9073 | s31673 | 98.02 | 98.02 | 0.00 | 0.00 |
| SINETT, SHELDON | 239 HARBOR VIEW DR   PORT WASHINGTON NY  11050 | 10725-01331 | 100,000.00 | 0.00 | 100,000.00 | 0.00 |
| SINETT, SHELDON | 239 HARBOR VIEW DR   PORT WASHINGTON NY  11050 | 10725-01367 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| SINETT, SHELDON & ANNETTE | 239 HARBOR VIEW DR   PORT WASHINGTON NY  11050-4706 | 10725-01361 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| SINETT, TODD | 11 CEDAR LN   SANDS POINT NY  11050 | 10725-01354 | 100,000.00 | 0.00 | 100,000.00 | 0.00 |
| SINETT, TODD & WENDY | 11 CEDAR LN   SANDS POINT NY  11050-1334 | 10725-01386 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| SIPIORSKI, DENNIS & DONNA | 1312 JACKIE LN   MINDEN NV  89423-9070 | 10725-00683 | 12,951.80 | 0.00 | 12,951.80 | 0.00 |
| SIPIORSKI, DENNIS & DONNA | 1312 JACKIE LANE   MINDEN NV  89423-9070 | 10725-02453 | 12,951.80 | 12,951.80 | 0.00 | 0.00 |
| SIPIORSKI, DENNIS & DONNA | 1312 JACKIE LN   MINDEN NV  89423-9070 | 10725-00684 | 1,164.97 | 0.00 | 1,164.97 | 0.00 |
| SIPIORSKI, DENNIS & DONNA | 1312 JACKIE LANE   MINDEN NV  89423-9070 | 10725-02454 | 1,164.97 | 1,164.97 | 0.00 | 0.00 |
| SKIP & MARY HAROUFF TRUST DTD 12/5/95 | MARY ANN & DWIGHT W HAROUFF TTEES 5680 RUFFIAN RD LAS VEGAS NV  89149 | 10725-01966 | 626,556.78 | 631.36 | 618,737.28 | 7,188.14 |
| SKLAR, BARBARA | 2429 BRYAN AVE   VENICE BEACH CA 90291 | 10725-00774 | 200,000.00 | 10,033.44 | 50,000.00 | 139,966.56 |
| SLOAN D WILSON & EDNA P WILSON | 78 BUCHANAN ST., #203  SAN FRANCISCO CA 94102 | s32547 | 949.31 | 949.31 | 0.00 | 0.00 |
| SMALL FAMILY TRUST | RICHARD & JACQUELIND SMALL TTEES 4801 CALLE SANTA CRUZE PRESCOTT VALLEY AZ  86314 | 10725-01955 | 703,134.00 | 1,136.81 | 0.00 | 701,997.19 |
| SMALL, RICHARD | 4801 N CALLE SANTA CRUZ   PRESCOTT VALLEY AZ  86314 | 10725-00243 | 4,020.28 | 4,020.28 | 0.00 | 0.00 |
| SMITH & KOTCHKA | 317 S 6TH ST  LAS VEGAS NV 89101-5806 | s385 | 68.75 | 68.75 | 0.00 | 0.00 |
| SMITH TRUST DTD 2/6/92, ROBERT F & TERRYLIN W | C/O ROBERT & TERRYLIN SMITH TTEES  PO BOX 40072 RENO NV  89504-4072 | 10725-02002 | 10,238.91 | 10,238.91 | 0.00 | 0.00 |
| SMITH, ELDON N | 370N PFEIFFER HORN DR   ALPINE UT 84102 | 10725-00072 | 40,174.40 | 34,717.39 | 5,457.01 | 0.00 |
| SMITH, FRASER | 2620 WESTERN AVE   LAS VEGAS NV  89109 | 10725-01710 | 5,810.00 | 5,810.00 | 0.00 | 0.00 |
| SMITH, GENE & EMILY | 419 SHIPLEY DR   YERINGTON NV  89447-2632 | 10725-00586 | 26,857.60 | 0.00 | 0.00 | 26,857.60 |
| SMITH, VICTORIA L | 2016 WILDWOOD DR   MODESTO CA  95350-3057 | 10728-00095 | 38,000.00 | 0.00 | 38,000.00 | 0.00 |
| SNOPKO 1981 TRUST DTD 10/27/81 | FRANK SNOPKO TTEE STEPHEN R HARRIS ESQ  BELDING HARRIS & PETRONI LTD 417 W PLUMB LN RENO NV  89509 | 10725-01761 | 250,000.00 | 0.00 | 0.00 | 250,000.00 |
| SNOPKO 1981 TRUST DTD 10/27/81 | FRANK SNOPKO TTEE STEPHEN R HARRIS ESQ  BELDING HARRIS & PETRONI LTD 417 W PLUMB LN RENO NV  89509 | 10725-01762 | 250,000.00 | 0.00 | 0.00 | 250,000.00 |
| SNOPKO 1981 TRUST DTD 10/27/81 | FRANK SNOPKO  STEPHEN R HARRIS ESQ BELDING HARRIS & PETRONI LTD W PLUMB LANE RENO NV  89509 | 10725-00862 | 200,000.00 | 0.00 | 0.00 | 200,000.00 |
| SNOPKO, FRANK TTE OF THE CHARLOTTE SNOPKO RESIDUAL | TRUST DTD 8/31/04 STEPHEN R HARRIS ESQ  BELDING HARRIS & PETRONI LTD 417 W PLUMB LN RENO NV  89509 | 10725-01747 | 15,000.00 | 0.00 | 15,000.00 | 0.00 |

259478.1

**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| SNOPKO, FRANK TTEE OF THE CHARLOTTE SNOPKO MARITAL | TR DTD 8/31/04   STEPHEN R HARRIS ESQ BELDING HARRIS & PETRONI LTD 417 W PLUMB LN RENO NV  89509 | 10725-01746 | 35,000.00 | 0.00 | 35,000.00 | 0.00 |
| SNOW, JACK & HEIDI | C/O SCOTT D FLEMING ESQ  HALE LANE PEEK DENNISON & HOWARD  3930 HOWARD HUGH LAS VEGAS NV  89169 | 10725-00829 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| SNOW, JACK & HEIDI | C/O SCOTT D FLEMING ESQ  HALE LANE PEEK DEN. & HOW.  3930 HOWARD HUGHUES PK LAS VEGAS NV  89169 | 10725-01292 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| SOBESKY, STEPHEN | 1204 HELMLOCK WAY NEW CARLISLE OH 45344-1117 | 10725-00382 | 70,000.00 | 0.00 | 0.00 | 70,000.00 |
| SOBESKY, STEPHEN | 1204 HELMLOCK WAY NEW CARLISLE OH 45344-1117 | 10725-00413 | 70,000.00 | 0.00 | 0.00 | 70,000.00 |
| SOBESKY, STEPHEN F | 1204 HELMLOCK WAY NEW CARLISLE OH 45344-1117 | 10725-00423 | 70,000.00 | 0.00 | 0.00 | 70,000.00 |
| SOLDO, MARIE | 1905 DAVINA ST   HENDERSON NV  89074 | 10725-01237 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| SONDRA SKIPWORTH REVOCABLE TRUST DTD 11/28/01 | C/O SONDRA SKIPWORTH TRUSTEE  3033 VIA VENEZIA HENDERSON NV  89052-3807 | 10728-00074 | 100,000.00 | 0.00 | 100,000.00 | 0.00 |
| SONNENKLAR, HERBERT & NORMA R | 2501 POINCIANA DR   WESTON FL  33327-1415 | 10725-00528 | 170,789.00 | 0.00 | 0.00 | 170,789.00 |
| SOUTHWEST GAS CORPORATION | PO BOX 98890  LAS VEGAS NV 89150-0101 | s348 | 168.54 | 168.54 | 0.00 | 0.00 |
| SOUZA JT TEN, DAVID A & ELIZABETH M | 542 SOCORRO CT   RENO NV  89511 | 10725-01960 | 1,031,654.42 | 0.00 | 200,000.00 | 831,654.42 |
| SOUZA, DAVID A & ELIZABETH M | 542 SOCORRO CT   RENO NV  89511 | 10725-01078 | 250,000.00 | 0.00 | 250,000.00 | 0.00 |
| SOUZA, DAVID A & ELIZABETH M | 542 SOCORRO CT   RENO NV  89511 | 10725-01077 | 12,400.00 | 0.00 | 12,400.00 | 0.00 |
| SOVEREIGN CAPITAL ADVISORS LLC | 930 TAHOE BLVD STE 802-550  INCLINE VILLAGE NV 89451-9451 | s32554 | 57,865.12 | 57,865.12 | 0.00 | 0.00 |
| SOVEREIGN CAPITAL ADVISORS LLC | 930 TAHOE BLVD STE 802-550  INCLINE VILLAGE NV 89451-9451 | s32551 | 15,050.17 | 15,050.17 | 0.00 | 0.00 |
| SOVEREIGN CAPITAL ADVISORS LLC | 930 TAHOE BLVD STE 802-550  INCLINE VILLAGE NV 89451-9451 | s32550 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| SOVEREIGN CAPITAL ADVISORS LLC | 930 TAHOE BLVD STE 802-550  INCLINE VILLAGE NV 89451-9451 | s32552 | 9,855.07 | 9,855.07 | 0.00 | 0.00 |
| SOVEREIGN CAPITAL ADVISORS LLC | 930 TAHOE BLVD STE 802-550  INCLINE VILLAGE NV 89451-9451 | s32549 | 980.24 | 980.24 | 0.00 | 0.00 |
| SOVEREIGN CAPITAL ADVISORS LLC | 930 TAHOE BLVD STE 802-550  INCLINE VILLAGE NV 89451-9451 | s32553 | 631.36 | 631.36 | 0.00 | 0.00 |
| SOVEREIGN CAPITAL ADVISORS LLC | 930 TAHOE BLVD STE 802-550  INCLINE VILLAGE NV 89451-9451 | s32555 | 0.00 | 0.00 | 0.00 | 0.00 |
| SPANGLER, WILLIAM M | 3460 SQUAW ROAD WEST SACRAMENTO, CA  95691 | 10725-00785 | 14,000.00 | 0.00 | 14,000.00 | 0.00 |

259478.1

**USACM**                                        **Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|------------------------|
| SPANGLER, WILLIAM M | 3460 SQUAW ROAD WEST SACRAMENTO, CA 95691 | 10725-01370 | 14,000.00 | 0.00 | 0.00 | 14,000.00 |
| SPANGLER, WILLIAM M & JEAN A | 3460 SQUAW ROAD WEST SACRAMENTO, CA 95691 | 10725-00823 | 147,895.00 | 0.00 | 147,895.00 | 0.00 |
| SPANGLER, WILLIAM M & JEAN A | 3460 SQUAW ROAD WEST SACRAMENTO, CA 95691 | 10725-01371 | 147,895.00 | 0.00 | 0.00 | 147,895.00 |
| SPARKS FAMILY TRUST DTD 2/26/93 | C/O MICHAEL R & MURIEL S SPARKS CO-TTES  1812 CYPRESS GREENS AVE HENDERSON NV  89012-6143 | 10725-00966 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| SPARKS, LUCRECIA | 868 VEGAS VALLEY DR   LAS VEGAS NV 89109 | 10725-00208 | 4,053.28 | 0.00 | 0.00 | 4,053.28 |
| SPECIAL ORDER SYSTEMS | 575 MENLO DR  STE 4 ROCKLIN CA  95765-3709 | 10725-00624 | 32,168.69 | 0.00 | 32,168.69 | 0.00 |
| SPECIAL ORDER SYSTEMS | 575 MENLO DR  STE 4 ROCKLIN CA  95765-3709 | s349 | 18,210.81 | 0.00 | 18,210.81 | 0.00 |
| SPECTRUM CAPITAL LLC | 6167 JARVIS AVE # 304   NEWARK CA  94560-1210 | 10725-01414 | 144,997.19 | 0.00 | 0.00 | 144,997.19 |
| SPECTRUM CAPITAL LLC | 6167 JARVIS AVE # 304   NEWARK CA  94560-1210 | 10725-01415 | 40,131.24 | 10,033.44 | 0.00 | 30,097.80 |
| SPECTRUM CAPITAL LLC | 6167 JARVIS AVE # 304   NEWARK CA  94560-1210 | 10725-02506 | 28,932.58 | 28,932.58 | 0.00 | 0.00 |
| SPECTRUM CAPITAL LLC | ROBERT C LEPOME 10120 S EASTERN  #200 HENDERSON NV 89052 | s32557 | 0.00 | 0.00 | 0.00 | 0.00 |
| SPECTRUM FINANCIAL GROUP LLC | C/O MATTHEW J KREUTZER ESQ  HALE LANE PEEK DENNISON & HOWARD 3930 HOWARD HUGHE LAS VEGAS NV  89169 | 10725-00819 | 49,581,000.00 | 0.00 | 49,581,000.00 | 0.00 |
| SPECTRUM FINANCIAL GROUP LLC | C/O MATTHEW L KREUTZER ESQ  HALE LANE PEEK DEN. & HOW. 3930 HOWARD HUGHES PKY LAS VEGAS NV  89169 | 10725-01281 | 49,581,000.00 | 0.00 | 49,581,000.00 | 0.00 |
| SPINA FAMILY TRUST DATED 3/8/01 | CHARLES J & NANCY HOWELL SPINA TTE 960 WALKER AVE RENO NV  89509-1926 | s31035 | 0.00 | 0.00 | 0.00 | 0.00 |
| SPINA FAMILY TRUST DTD 3/8/01 | CHARLES J & NANCY HOWELL SPINA TTE 960 WALKER AVE RENO NV  89509-1926 | 10725-00465 | 20,147.15 | 0.00 | 0.00 | 20,147.15 |
| SPINDLE, FLOYD M | 706 NE 22ND ST   GRAND PRAIRIE TX 75050-4001 | 10725-01897 | 52,753.62 | 2,463.77 | 50,289.85 | 0.00 |
| SPRING, DONALD | 3153 CANYON OAKS TER   CHICO CA  95928 | 10725-00828 | 54,500.00 | 0.00 | 54,500.00 | 0.00 |
| SPRING, DONALD W & EVELYN MAE | 3153 CANYON OAKS TER   CHICO CA  95928-3987 | 10725-01790 | 53,156.00 | 0.00 | 0.00 | 53,156.00 |
| SPRING, DONALD W & EVELYN MAE | 3153 CANYON OAKS TER   CHICO CA  95928-3987 | 10725-01791 | 53,025.00 | 0.00 | 0.00 | 53,025.00 |

259478.1

**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| SPRING, DONALD W & EVELYN MAE | 3153 CANYON OAKS TER   CHICO CA  95928-3987 | 10725-01789 | 52,475.00 | 0.00 | 0.00 | 52,475.00 |
| SPRING, DONALD W & EVELYN MAE | 3153 CANYON OAKS TER   CHICO CA  95928-3987 | 10725-01788 | 52,219.00 | 0.00 | 0.00 | 52,219.00 |
| SPRING, DONALD W & EVELYN MAE | 3153 CANYON OAKS TER   CHICO CA  95928-3987 | 10725-01787 | 51,079.00 | 0.00 | 0.00 | 51,079.00 |
| SPRINT SPECTRUM LP DBA SPRINT PCS | M/S KSOPHT0101-Z2850  6391 SPRINT PKWY OVERLAND PARK KS  66251-2850 | 10725-00054 | 2,408.61 | 2,408.61 | 0.00 | 0.00 |
| SPRINT-CITY OF INDUSTRY | PO BOX 79357  CITY OF INDUSTRY CA 91716-9357 | s350 | 1,785.33 | 1,785.33 | 0.00 | 0.00 |
| STACY GRANT REVOCABLE TRUST DTD 12/24/99 | TRUSTEE  934 E GRANDVIEW PHOENIX AZ 85022 | 10725-00184 | 101,791.67 | 0.00 | 0.00 | 101,791.67 |
| STANLEY BELNAP & GLORIA BELNAP | 9900 FOX SPRINGS DR  LAS VEGAS NV 89117-0941 | s32560 | 1,262.72 | 1,262.72 | 0.00 | 0.00 |
| STANLEY BELNAP & GLORIA BELNAP | 9900 FOX SPRINGS DR  LAS VEGAS NV 89117-0941 | s32559 | 0.00 | 0.00 | 0.00 | 0.00 |
| STANLEY HALFTER & DOLORES HALFTER | 2505 DESERT GLEN DR  LAS VEGAS NV 89134 | s32563 | 20,066.89 | 20,066.89 | 0.00 | 0.00 |
| STANLEY ZISKIN & MARY C ZISKIN | 5258 EUROPA DR APT F  BOYNTON BEACH FL 33437-2145 | s32566 | 631.36 | 631.36 | 0.00 | 0.00 |
| STARK FAMILY TRUST DTD 4/2/84 | ROLAIND L STARK TTEE  10905 CLARION LN LAS VEGAS NV  89134 | 10725-01996 | 198,268.14 | 12,285.97 | 96,247.03 | 89,735.14 |
| STARR FAMILY TRUST DATED 9/6/96 | C/O JAMES STARR & SALLY STARR TRUSTEES 2 STOCKBRIDGE LANE AVON CT 06001 | s31711 | 0.00 | 0.00 | 0.00 | 0.00 |
| STATE OF NEVADA BUSINESS LICENSE RENEWAL | PO BOX 52614  PHOENIX AZ 85072-2614 | s351 | 100.00 | 100.00 | 0.00 | 0.00 |
| STATER FAMILY LTD PARTNERSHIP | 5760 TOPAZ ST  LAS VEGAS NV 89120-2429 | s32567 | 30,714.94 | 30,714.94 | 0.00 | 0.00 |
| STATER FAMILY LTD PARTNERSHIP | 5760 TOPAZ ST  LAS VEGAS NV 89120-2429 | s32568 | 0.00 | 0.00 | 0.00 | 0.00 |
| STEFAN R CAVIN REVOCABLE LIVING | TRUST DATED 05/26/2004 C/O STEFAN R CAVIN TRUSTEE  508 N CLEARPOINT WAY EAGLE ID 83616-7206 | s32569 | 2,463.77 | 2,463.77 | 0.00 | 0.00 |
| STEFFI FONTANA | 16400 SAYBROOK LN SPC 111 HUNTINGTON BEACH CA 92649-2268 | s35458 | 538.19 | 538.19 | 0.00 | 0.00 |
| STEIN IRA, JAY S | C/O CONNIE COBB, CPA  P.O. BOX 5339 SANTA BARBARA CA  93150 | 10725-00261 | 500,000.00 | 0.00 | 500,000.00 | 0.00 |
| STELLAR INNOVATIONS INC | PO BOX 292  BELTON TX 76513-0292 | s32571 | 0.00 | 0.00 | 0.00 | 0.00 |
| STEPHANIE AMBER MORGAN | 3014 W WILLIAM CANNON   APT 1538 AUSTIN TX  78745 | 10725-00964 | 10,000.00 | 10,000.00 | 0.00 | 0.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| STEPHANIE J SNYDER | PO BOX 11707  ZEPHYR COVE NV 89448-3707 | s32572 | 11,538.46 | 11,538.46 | 0.00 | 0.00 |
| STEPHEN & PATRICIA LINCOLN | C/O STEPHEN & PATRICIA LINCOLN TRUSTEES  PO BOX 2441 CARSON CITY NV 89702-2441 | s32575 | 0.00 | 0.00 | 0.00 | 0.00 |
| STEPHEN & PATRICIA LINCOLN TRUST DTD 8/23/03 | C/O STEPHEN & PATRICIA LINCOLN TRUSTEES  PO BOX 2441 CARSON CITY NV 89702-2441 | 10725-01353 | 4,079.74 | 0.00 | 0.00 | 4,079.74 |
| STEPHEN C IRWIN | PO BOX 7885  MAMMOTH LAKES CA 93546-7885 | s32573 | 98.02 | 98.02 | 0.00 | 0.00 |
| STEPHEN FAMILY TRUST DATED 3/22/84 | C/O ROY M & CAROL J STEPHEN TTEES 1214 YUCCA CIR ST GEORGE UT  84790-7551 | s32476 | 0.00 | 0.00 | 0.00 | 0.00 |
| STEPHEN FAMILY TRUST DTD 3/22/84 | C/O ROY M & CAROL J STEPHEN TTEES 1214 YUCCA CIR ST GEORGE UT  84790-7551 | 10725-00866 | 127,856.98 | 0.00 | 0.00 | 127,856.98 |
| STEPHEN FAMILY TRUST DTD 3/22/84 | C/O ROY M & CAROL J STEPHEN TTEES 1214 YUCCA CIR ST GEORGE UT  84790-7551 | 10725-02530 | 80,018.13 | 0.00 | 0.00 | 80,018.13 |
| STEPHEN P HANSEN AND SANDRA M HANSEN | 1014 APPLETON RD  SIMI VALLEY CA 93065-5178 | s32576 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |
| STEPHEN S SENFELD LIVING | TRUST DATED 12/27/89 C/O STEPHEN S SENFELD TRUSTEE  9701 W OAKLAND PARK FT LAUDERDALE FL 33351-7031 | s32577 | 0.00 | 0.00 | 0.00 | 0.00 |
| STEPHEN V KOWALSKI & MARIA T SUTHERLAND | 29202 POSEY WAY  RANCHO PALOS VERDES CA 90275-4629 | s32578 | 0.00 | 0.00 | 0.00 | 0.00 |
| STEPHEN, TAD | 4359 Walsh St.  Fort Knox KY  40121-2144 | 10725-01134 | 54,423.61 | 0.00 | 0.00 | 54,423.61 |
| STERLING FAMILY | TRUST DATED 6/14/02 C/O JOSEPH STERLING & THERESA STERLING TRUSTEES  2 LAGUNA NIGUEL CA 92677-7353 | s31834 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| STERLING FAMILY | TRUST DATED 6/14/02 C/O JOSEPH STERLING & THERESA STERLING TRUSTEES  2 LAGUNA NIGUEL CA 92677-7353 | s31835 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |
| STERLING FAMILY | TRUST DATED 6/14/02 C/O JOSEPH STERLING & THERESA STERLING TRUSTEES 25 LAGUNA NIGUEL CA 92677-7353 | s35495 | 726.58 | 726.58 | 0.00 | 0.00 |

USACM

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| STERLING FAMILY | TRUST DATED 6/14/02 C/O JOSEPH STERLING & THERESA STERLING TRUSTEES  2 LAGUNA NIGUEL CA 92677-7353 | s31833 | 631.36 | 631.36 | 0.00 | 0.00 |
| STERLING NATIONAL BANK | 500 7TH AVE  11TH FL NEW YORK NY 10018-4502 | 10725-00301 | 22,655.00 | 22,655.00 | 0.00 | 0.00 |
| STERLING, DAVID | PO BOX 1509   PAHRUMP NV  89041 | 10725-00688 | 3,484.61 | 0.00 | 0.00 | 3,484.61 |
| STERLING, DAVID | PO BOX 1509   PAHRUMP NV  89041 | 10725-00690 | 3,417.71 | 0.00 | 3,417.71 | 0.00 |
| STERLING, DAVID | PO BOX 1509   PAHRUMP NV  89041 | 10725-00691 | 2,000.01 | 0.00 | 0.00 | 2,000.01 |
| STERLING, DAVID | PO BOX 1509   PAHRUMP NV  89041 | 10725-00689 | 1,311.49 | 0.00 | 0.00 | 1,311.49 |
| STERLING, TOM | 213 ROYAL ABERDEEN WAY   LAS VEGAS NV  89134 | 10725-00981 | 150,000.00 | 0.00 | 150,000.00 | 0.00 |
| STERLING, TOM | 213 ROYAL ABERDEEN WAY   LAS VEGAS NV  89144 | 10725-00994 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| STERLING, TOM | 213 ROYAL ABERDEEN WAY   LAS VEGAS NV  89144 | 10725-01170 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| STERLING, TOM | 213 ROYAL ABERDEEN WAY   LAS VEGAS NV  89144 | 10725-01171 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| STERLING, TOM | 213 ROYAL ABERDEEN WY   LAS VEGAS NV 89144 | 10725-01176 | 25,000.00 | 0.00 | 0.00 | 25,000.00 |
| STERLING, TOM | 213 ROYAL ABERDEEN WY   LAS VEGAS NV 89144 | 10725-01179 | 25,000.00 | 0.00 | 0.00 | 25,000.00 |
| STEUER, MIKLOS | PO BOX 60267   LAS VEGAS NV  89160 | 10725-01389 | 723,559.36 | 0.00 | 723,559.36 | 0.00 |
| STEUER, MIKLOS | PO BOX 60267   LAS VEGAS NV  89160 | 10725-01390 | 323,533.78 | 246,187.77 | 77,346.01 | 0.00 |
| STEVE LINDQUIST CHARITABLE REMAINDER UNIT | TRUST DATED 9/9/96 C/O STEVE LINDQUIST TRUSTEE  43524 CALLE ESPADA LA QUINTA CA 92253-8837 | s32582 | 28,932.58 | 28,932.58 | 0.00 | 0.00 |
| STEVE SPECTOR | 458B E 7TH ST  RENO NV 89512-3331 | s32583 | 0.00 | 0.00 | 0.00 | 0.00 |
| STEVEN A SHANE IRA | 1810 LAKELAND HILLS DR  RENO NV 89523-1268 | s31422 | 0.00 | 0.00 | 0.00 | 0.00 |
| STEVEN ANTHONY FONTANA TRUST DTD 6/28/02 | C/O STEVEN ANTHONY FONTANA TTEE  262 VIOLET NOTE ST HENDERSON NV  89074-8900 | 10725-00737 | 86,000.00 | 0.00 | 0.00 | 86,000.00 |
| STEVEN B BERLIN | 2510 BAYVIEW AVE  WANTAGH NY 11793-4306 | s32584 | 0.00 | 0.00 | 0.00 | 0.00 |
| STEVEN BARKER | 496 BROCKWAY RD  HOPKINTON NH 03229-2012 | s32585 | 2,463.77 | 2,463.77 | 0.00 | 0.00 |
| STEVEN G SAPOURN | 774 MAYS BLVD STE 10 PMB 295  INCLINE VILLAGE NV 89451-9613 | s35596 | 0.00 | 0.00 | 0.00 | 0.00 |
| STEVEN K ANDERSON FAMILY | TRUST DATED 6/30/94 C/O STEVEN K ANDERSON TRUSTEE  1024 NAWKEE DR N LAS VEGAS NV 89031-1424 | s32587 | 41,569.40 | 41,569.40 | 0.00 | 0.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| STEVEN K ANDERSON FAMILY | TRUST DATED 6/30/94 C/O STEVEN K ANDERSON TRUSTEE  1024 NAWKEE DR N LAS VEGAS NV 89031-1424 | s32588 | 27,773.91 | 27,773.91 | 0.00 | 0.00 |
| STEVEN M & MARGARET W TERRY | TRUST DATED MARCH 31 1995 C/O STEVEN MELVIN TERRY AND MARGARET WORTHEN TERRY LAS VEGAS NV 89145-4017 | s32589 | 73,715.86 | 73,715.86 | 0.00 | 0.00 |
| STEVENSON FAMILY TRUST | C/O RICHARD STEVENSON & DORIS STEVENSON TRUSTEES 2051 HIGH MESA DR HENDERSON NV 89012-2592 | s32346 | 1,573.62 | 1,573.62 | 0.00 | 0.00 |
| STEVENSON PENSION TRUST DTD 1/7/94 | C/O BERT A STEVENSON TRUSTEE  10 PINE LN LAKESIDE OR  97449-8664 | 10725-01893 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| STEVENSON, BERT | 500 N ESTRELLA PKWY B2-405 GOODYEAR AZ  85338 | 10725-01894 | 1,101,205.82 | 0.00 | 66,250.00 | 1,034,955.82 |
| STEWART KARLINSKY AND HILARY KARLINSKY | 55 HALLMARK CIR  MENLO PARK CA 94025-6682 | s32590 | 631.36 | 631.36 | 0.00 | 0.00 |
| STEWART TITLE OF ALBUQUERQUE LLC | 6759 ACADEMY RD NE  ALBUQUERQUE NM 87109-3345 | s352 | 11.00 | 11.00 | 0.00 | 0.00 |
| STEWART, CHRISTOPHER G & CHRISTINE | 734 BRICK DR  HENDERSON NV  89015-8417 | 10725-00743 | 270.22 | 270.22 | 0.00 | 0.00 |
| STEWART, JOHN W | 5600 BOULDER HWY., APT 1495  LAS VEGAS, NV  89122 | 10725-01819 | 60,560.00 | 0.00 | 0.00 | 60,560.00 |
| STEWART, LYNDA | 4605 E JUANA CT  CAVE CREEK AZ  85331 | 10725-00575 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| STEWART, THOMAS | 1565 HOTEL CIRCLE SOUTH SUITE 310 SAN DIEGO CA 92108 | s19638 | 27,037.93 | 27,037.93 | 0.00 | 0.00 |
| STIMPSON, SHAWN | 5799 CATHEDRAL PEAK DR  SPARKS NV 89436 | 10725-00464 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| STIMPSON, SHAWN A | 5799 CATHEDRAL PEAK DR  SPARKS NV 89436-1848 | 10725-00463 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| STOEBLING FAMILY TRUST | C/O DAVIDSTOEBLING TRUSTEE  3568 E RUSEELL RD STE D LAS VEGAS NV  89120-2234 | 10725-01068 | 200,000.00 | 0.00 | 0.00 | 200,000.00 |
| STOEBLING FAMILY TRUST | C/O DAVID STOEBLING TRUSTEE  3568 E RUSSELL RD STE D LAS VEGAS NV  89120-2234 | 10725-00945 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| STOEBLING, DAVID | 3568 E RUSSELL RD  STE D LAS VEGAS NV 89120-2234 | 10725-00946 | 1,959.08 | 0.00 | 1,959.08 | 0.00 |
| STORAGE ONE | 4770 S PECOS RD  LAS VEGAS NV 89121-5805 | s353 | 130.00 | 130.00 | 0.00 | 0.00 |
| STRAUSS, BERTHA M | 2099 WEST GLEN CT  RENO NV  89523 | 10725-00068 | 71,084.16 | 0.00 | 71,084.16 | 0.00 |
| STRICKER, LESLEY | 4 STANLEY ST  PLEASANTVILLE NY  10570 | 10725-01958 | 206,760.87 | 0.00 | 51,102.79 | 155,658.08 |

259478.1

USACM

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| STRUNK, ALLEN D | 2762 DARBY FALLS DR   LAS VEGAS NV 89134 | 10725-01462 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| STSK INVESTMENTS LLC | 14835 E SHEA BLVD STE 103  PMB 293 FOUNTAIN HILLS AZ 85268-5939 | s35541 | 1,147.81 | 1,147.81 | 0.00 | 0.00 |
| STUART M ROSENSTEIN & DEBORAH H ROSENSTEIN | 13 ARLINGTON DR  MARLBORO NJ 07746 | s32591 | 24,571.96 | 24,571.96 | 0.00 | 0.00 |
| STURZA, HAROLD | 2705 ORCHID VALLEY DR   LAS VEGAS NV 89134 | 10725-00383 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| STURZA, HAROLD | 2705 ORCHID VALLEY DR.   Las Vegas NV 89134-7327 | 10726-00031 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| SUAREZ, TONY | 16 BLAND ST   EMERSON NJ  07630-1154 | 10725-02395 | 82,956.06 | 24,571.96 | 58,384.10 | 0.00 |
| SUAREZ, TONY | 16 BLAND ST   EMERSON NJ  07630-1154 | 10725-02394 | 1,164.97 | 1,164.97 | 0.00 | 0.00 |
| SUGAR 1990 LIVING REVOCABLE TRUST DTD 10/4/90 | WILLIAM & MARILYN R SUGAR TTEES  2790 19TH AVE APT 4 SAN FRANCISCO CA 94132-1673 | 10725-00539 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| SULLIVAN, ERIN & JEAN | 30 PALM SPRINGS CT   SPARKS NV  89436-0522 | 10725-01085 | 24,280.00 | 0.00 | 0.00 | 24,280.00 |
| SUMMIT ELECTRIC INC | 6363 S PECOS RD STE 104  LAS VEGAS NV 89120-6291 | s354 | 908.00 | 908.00 | 0.00 | 0.00 |
| SUMPOLEC 1989 TRUST DATED 4/13/89 | C/O JOHN SUMPOLEC JR TRUSTEE  2405 HOWARD DR LAS VEGAS NV  89104-4224 | 10725-00592 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| SUN CITY MACDONALD RANCH COMMUNITY ASSOC | 2020 W HORIZON RIDGE PKWY HENDERSON NV 89012-2519 | s355 | 7,650.00 | 7,650.00 | 0.00 | 0.00 |
| SUN CITY SUMMERLIN | 9107 DEL WEBB BLVD  LAS VEGAS NV 89134-8567 | s356 | 3,058.70 | 3,058.70 | 0.00 | 0.00 |
| SUSAN COUSINS HARLEY | TTEE COUSINS FAMILY TRUST DATED 11/21/94 6385 NEVA PL RIVERSIDE CA 92506 | s32592 | 0.00 | 0.00 | 0.00 | 0.00 |
| SUSAN DAVIS IRA | 737 BANNERMAN LANE  FORT MILL SC 29715 | s31424 | 0.00 | 0.00 | 0.00 | 0.00 |
| SUSAN F CRISTE & FRANCIS M CRISTE | 1406 PALM AVE  SAN MATEO CA 94402-2442 | s32593 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| SUSAN F STEIN TRUST | C/O MATT DAWSON, CPA  P.O. BOX 5339 SANTA BARBARA CA  93150 | 10725-00256 | 300,000.00 | 0.00 | 300,000.00 | 0.00 |
| SUSAN F STEIN TRUST | C/O MATT DAWSON  P.O. BOX 5339 SANTA BARBARA CA  93150 | 10725-00255 | 100,000.00 | 0.00 | 100,000.00 | 0.00 |
| SUSAN M MACK & KELLY COOPER | PO BOX 123  UNDERWOOD WA 98651-0123 | s32594 | 62,021.60 | 62,021.60 | 0.00 | 0.00 |
| SUSIE & WILLIAM LURTZ 1991 TRUST DTD 3/18/91 | WILLIAM O & SUSSIE A BYRD LURTZ  PO BOX 49 GLENBROOK NV  89413-0049 | 10725-01707 | 32,905.19 | 32,905.19 | 0.00 | 0.00 |
| SUSIE & WILLIAM LURTZ 1991 TRUST DTD 3/18/91 | WILLIAM O & SUSIE A BYRD LURTZ  PO BOX 49 GLENBROOK NV  89413-0049 | 10725-01708 | 11,229.14 | 11,229.14 | 0.00 | 0.00 |

259478.1

**USACM**                                                      **Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| SUSSKIND, ROBERT | 9900 WILBER MAY PKWY #206 RENO NV 89521 | 10725-01872 | 306,214.00 | 10,229.50 | 50,000.00 | 245,984.50 |
| SUZANNE BREHMER | 1235 WHITE AVE GRAND JUNCTION CO 81501-4535 | s32595 | 0.00 | 0.00 | 0.00 | 0.00 |
| SUZANNE L HUDSON AND CAROLYN J CHRZASTEK | 1540 CANDELERO DR WALNUT CREEK CA 94598-1006 | s32597 | 0.00 | 0.00 | 0.00 | 0.00 |
| SUZANNE LIEWER 2000 REVOCABLE TRUST DTD 1/18/00 | C/O SUZANNE LIEWER TRUSTTEE 6 EDDYSTONE CT REDWOOD CITY CA 94065-1264 | 10725-00717 | 51,500.00 | 0.00 | 0.00 | 51,500.00 |
| SUZANNE NICHOLS | 2561 SEASCAPE DR LAS VEGAS NV 89123 | s32598 | 0.00 | 0.00 | 0.00 | 0.00 |
| SVEN-ERIC & LINDA LEVIN 1994 | TRUST DATED 04/22/94 C/O SVEN-ERIC LEVIN & LINDA LEVIN CO-TRUSTEES 800 LAS VEGAS NV 89113-1203 | s32599 | 57,865.12 | 57,865.12 | 0.00 | 0.00 |
| SWEDELSON FAMILY TRUST DTD 12/23/92 | C/O ROBERT SWEDELSON TTEE 2539 JADA DR HENDERSON NV 89044 | 10725-01896 | 1,351.09 | 0.00 | 1,351.09 | 0.00 |
| SWEDELSON FAMILY TRUST DTD 12/23/92 | C/O ROBERT SWEDELSON TRUSTEE 2539 JADA DR HENDERSON NV 89044 | 10725-02198 | 1,351.09 | 1,351.09 | 0.00 | 0.00 |
| SWILLEY, LOUIS | 4314 DICKSON ST HOUSTON TX 77007 | 10725-01498 | 16,377.74 | 0.00 | 0.00 | 16,377.74 |
| SYDNEY J SIEMENS 1997 REVOCABLE TRUST | DATED 5/23/97 C/O SYDNEY J SIEMENS TRUSTEE 309 #2 MORETON BAY LA GOLETA CA 93117 | s32600 | 0.00 | 0.00 | 0.00 | 0.00 |
| SYDNEY J SIEMENS 1997 REVOCABLE TRUST DTD 5/23/97 | C/O SYDNEY J SIEMENS TRUSTEE 309 #2 MORETON BAY LANE GOLETA, CA 93117 | 10725-00246 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| SYLVIA M GOOD SURVIVOR`S TRUST ESTABLISHED | UT SAM GOOD FAM TRUST DTD 6/25/86 AS AMENDED & RESTATED 3/14/91 C/O SYLVIA M GOOD SU BEVERLY HILLS CA 90210-1918 | s32601 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |
| SZABO, JANET | JANET SZABO 1565 HOTEL CIRCLE STE 310 SAN DIEGO CA 92108 | s19639 | 15,107.97 | 15,107.97 | 0.00 | 0.00 |
| SZABO, JOSEPH | 292 FRANCISCO ST HENDERSON NV 89014-6026 | s19645 | 0.00 | 0.00 | 0.00 | 0.00 |
| T & C KAPP FAMILY TRUST | C/O THOMAS J KAPP & CYNTHIA S ROHER TRUSTEES 3861 HILDEBRAND LN LAS VEGAS NV 89121-4202 | s32639 | 2,525.44 | 2,525.44 | 0.00 | 0.00 |
| T-2 ENTERPRISES LLC | MANAGER WARREN W TRIPP 250 GREG ST SPARKS NV 89431 | 10725-02106 | 811,713.52 | 0.00 | 150,000.00 | 661,713.52 |
| T-3 ENTERPRISES LLC | MANAGER WARREN W TRIPP 250 GREG ST SPARKS NV 89431 | 10725-02107 | 608,440.76 | 0.00 | 100,000.00 | 508,440.76 |
| TALAN, CAROLE | 1299 KINGSBURY GRADE GARDNERVILLE NV 89460 | 10725-01554 | 56,077.38 | 0.00 | 0.00 | 56,077.38 |
| TAMARA J PERLMAN IRA | PO BOX 10672 TRUCKEE CA 96162-0672 | s32248 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |

259478.1

USACM

Exhibit A

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| TAMMADGE, DAVID | 7292 HORNER ST   SAN DIEGO CA  92120 | 10725-01352 | 40,125.15 | 12,285.97 | 27,839.18 | 0.00 |
| TAMMADGE, JANIE | 1400 COLORADO ST  STE C BOULDER CITY NV  89005 | 10725-01009 | 11,192.97 | 0.00 | 11,192.97 | 0.00 |
| TANAMERA APARTMENT HOMES | 900 S MEADOWS PKWY  RENO NV 89521-5940 | s357 | 565.50 | 565.50 | 0.00 | 0.00 |
| TARA SINDLER | 2112 PLAZA DEL FUENTES  LAS VEGAS NV 89102-3912 | s32604 | 0.00 | 0.00 | 0.00 | 0.00 |
| TAYLOR FAMILY TRUST DATED 6/18/97 | C/O JOHN COLIN TAYLOR & JOY DORINE TAYLOR TRUSTEES 13658 LA JOLLA CIR UNIT 8 B LA MIRADA CA 90638-3337 | s31772 | 28,932.58 | 28,932.58 | 0.00 | 0.00 |
| TDS REVOCABLE FAMILY TRUST DTD 9/29/98 | T DWIGHT & BONNIE J SPER TTEES  1005 CYPRESS RIDGE LN LAS VEGAS NV  89144-1425 | 10725-02191 | 1,778,674.00 | 0.00 | 700,000.00 | 1,078,674.00 |
| TDS REVOCABLE FAMILY TRUST DTD 9/29/98 | T DWIGHT & BONNIE J SPER TTEES  1005 CYPRESS RIDGE LN LAS VEGAS NV  89144-1425 | 10725-00509 | 100,000.00 | 0.00 | 100,000.00 | 0.00 |
| TDS REVOCABLE FAMILY TRUST DTD 9/29/98 | T DWIGHT & BONNIE J SPER TTEES  1005 CYPRESS RIDGE LN LAS VEGAS NV  89144-1425 | 10725-00510 | 100,000.00 | 0.00 | 100,000.00 | 0.00 |
| TDS REVOCABLE FAMILY TRUST DTD 9/29/98 | T DWIGHT & BONNIE J SPER TTEES  1005 CYPRESS RIDGE LN LAS VEGAS NV  89144-1425 | 10725-00511 | 100,000.00 | 0.00 | 100,000.00 | 0.00 |
| TDS REVOCABLE FAMILY TRUST DTD 9/29/98 | T DWIGHT & BONNIE J SPER TTEES  1005 CYPRESS RIDGE LN LAS VEGAS NV  89144-1425 | 10725-00512 | 100,000.00 | 0.00 | 100,000.00 | 0.00 |
| TDS REVOCABLE FAMILY TRUST DTD 9/29/98 | T DWIGHT & BONNIE J SPER TTEES  1005 CYPRESS RIDGE LN LAS VEGAS NV  89144-1425 | 10725-00514 | 100,000.00 | 0.00 | 100,000.00 | 0.00 |
| TDS REVOCABLE FAMILY TRUST DTD 9/29/98 | T DWIGHT & BONNIE J SPER TTEES  1005 CYPRESS RIDGE LN LAS VEGAS NV  89144-1425 | 10725-00515 | 100,000.00 | 0.00 | 100,000.00 | 0.00 |
| TDS REVOCABLE FAMILY TRUST DTD 9/29/98 | T DWIGHT & BONNIE J SPER TTEES  1005 CYPRESS RIDGE LN LAS VEGAS NV  89144-1425 | 10725-00507 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| TDS REVOCABLE FAMILY TRUST DTD 9/29/98 | T DWIGHT & BONNIE J SPER TTEES  1005 CYPRESS RIDGE LN LAS VEGAS NV  89144-1425 | 10725-00508 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| TDS REVOCABLE FAMILY TRUST DTD 9/29/98 | T DWIGHT & BONNIE J SPER TTEES  1005 CYPRESS RIDGE LN LAS VEGAS NV  89144-1425 | 10725-00513 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |

259478.1

USACM

Exhibit A

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| TDS REVOCABLE FAMILY TRUST DTD 9/29/98 | C/O T DWIGHT & BONNIE SPER TTEES  1005 CYPRESS RIDGE LN LAS VEGAS NV  89144-1425 | 10725-00506 | 25,000.00 | 0.00 | 25,000.00 | 0.00 |
| TECHNOLOGY INVESTMENT PARTNERS LLC | AS SECURED PARTY  3955 PINNACLE CT STE 200 AUBURN HILLS MI  48326-1787 | 10725-01092 | 27,003.57 | 27,003.57 | 0.00 | 0.00 |
| TED GLASRUD ASSOCIATES OF STUART FL INC | 1700 WEST HIGHWAY 36 SUITE 650 ROSEVILLE, MN  55113 | 10725-01298 | 237.72 | 237.72 | 0.00 | 0.00 |
| TEEGARDIN, ALAN | 711 S CARSON ST  STE 4 CARSON CITY NV 89701 | 10725-01051 | 54,535.00 | 0.00 | 54,535.00 | 0.00 |
| TEEGARDIN, ALAN | 711 S CARSON ST  STE 4 CARSON CITY NV 89701 | 10725-01087 | 54,535.00 | 0.00 | 54,535.00 | 0.00 |
| TEEGARDIN, ALAN | 711 S CARSON ST  STE 4 CARSON CITY NV 89701 | 10725-01262 | 54,535.00 | 0.00 | 54,535.00 | 0.00 |
| TEETER IRA ROLLOVER, LOUISE | 4201 VIA MARINA, SUITE 300 MARINA DEL REY CA  90292 | 10725-01581 | 197,814.00 | 62,438.27 | 25,335.36 | 110,040.37 |
| TEETER, LOUISE & NORMAN | 4201 VIA MARINA, STE 300 MARINA DEL REY CA  90292 | 10725-02274 | 123,219.22 | 0.00 | 120,000.00 | 3,219.22 |
| TEETER, LOUISE & NORMAN | 4202 VIA MARINA, STE 300 MARINA DEL REY CA  90292 | 10725-01583 | 68,696.00 | 37,609.83 | 15,000.00 | 16,086.17 |
| TEETER, NORMAN | 4201 VIA MARINA #300 MARINA DEL REY CA  90292 | 10725-02275 | 599,327.28 | 0.00 | 175,464.72 | 423,862.56 |
| TEETER, NORMAN | 4201 VIA MARINA #300 MARINA DEL REY CA  90292 | 10725-01582 | 136,246.00 | 44,111.79 | 12,774.78 | 79,359.43 |
| TEETER, ROBERT G | 4201 VIA MARINA, STE 300 MARINA DEL REY CA  90292 | 10725-02276 | 134,369.22 | 0.00 | 0.00 | 134,369.22 |
| TEETER, ROBERT G | 4201 VIA MARINA, STE 300 MARINA DEL REY CA  90292 | 10725-01584 | 21,250.00 | 0.00 | 0.00 | 21,250.00 |
| TELLOIAN, MALCOLM JR AND JOAN B | 7806 BROADWING DR   NORTH LAS VEGAS NV  89084-2434 | 10725-02465 | 26,146.38 | 26,146.38 | 0.00 | 0.00 |
| TERI E NELSON | 465 PUESTA DEL SOL  ARROYO GRANDE CA 93420-1437 | s32610 | 98.02 | 98.02 | 0.00 | 0.00 |
| TERI E NELSON | 465 PUESTA DEL SOL  ARROYO GRANDE CA 93420-1437 | s35653 | 0.00 | 0.00 | 0.00 | 0.00 |
| TERI L MELVIN | 2704 CHOKECHERRY AVE   HENDERSON NV  89074-1990 | s32612 | 24,571.96 | 24,571.96 | 0.00 | 0.00 |
| TERI L MELVIN | 2704 CHOKECHERRY AVE   HENDERSON NV  89074-1990 | s32611 | 1,262.72 | 1,262.72 | 0.00 | 0.00 |
| TERI L MELVIN | 2704 CHOKECHERRY WAY   HENDERSON NV  89074 | s35597 | 0.00 | 0.00 | 0.00 | 0.00 |
| TERIANO, FRED | PO BOX 96331  LAS VEGAS NV  89193-6331 | 10725-00603 | 165,000.00 | 0.00 | 0.00 | 165,000.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| TERRILL FAMILY REVOCABLE | LIVING TRUST DATED 3/11/02 CAL & JUDY TERRILL, TTEES 3704 OAKHURST DR HOLIDAY FL 34691 | s30996 | 0.00 | 0.00 | 0.00 | 0.00 |
| TERRY A COFFING ESQ MARQUIS & AURBACH | C/O DAVID A COLVIN ESQ 10001 PARK RUN DR LAS VEGAS NV 89145 | 10725-01394 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| TERRY A COFFING ESQ MARQUIS & AURBACH | C/O DAVID A COLVIN ESQ 10001 PARK RUN DR LAS VEGAS NV 89145 | 10725-01394-2 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| TERRY AUDBREY ZIMMERMAN LIVING TRUST | DATED 9/4/90 C/O TERRY A ZIMMERMAN TRUSTEE 2274 TRAFALGAR CT HENDERSON NV 89074-5326 | s32613 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| TERRY BOMBARD 1998 | C/O TERRY BOMBARD TRUSTEE 3570 W POST RD LAS VEGAS NV 89118-3866 | s35468 | 733.68 | 733.68 | 0.00 | 0.00 |
| TERRY BOMBARD 1998 TRUST DTD 1/23/98 | C/O TERRY BOMBARD TRUSTEE 3570 W POST RD LAS VEGAS NV 89118-3866 | 10725-01869 | 25,903.59 | 25,903.59 | 0.00 | 0.00 |
| TERRY MARKWELL PROFIT SHARING PLAN & TRUST | TERRY MARKWELL TTEE 12765 SILVER WOLF RD RENO NV 89511 | 10725-01969 | 807,706.42 | 0.00 | 275,464.52 | 532,241.90 |
| TERRY MARKWELL PSP & TRUST | C/O TERRY MARKWELL TRUSTEE 12765 SILVER WOLF RD RENO NV 89511-4797 | 10725-01970 | 12,951.80 | 12,951.80 | 0.00 | 0.00 |
| TERRY MCCASKILL MD PROFIT SHARING PLAN DTD 1/1/89 | TERRY L MCCASKILL & BRAD T GRAVES TTEES 6630 S MCCARRAN BLVD STE 12 RENO NV 89509-6136 | 10725-00288 | Unliquidated | 0.00 | In Full | 0.00 |
| TERRY P O`ROURKE & NETTIE JO O`ROURKE | 4308 CICADA WAY LAS VEGAS NV 89121-4631 | s32617 | 1,136.81 | 1,136.81 | 0.00 | 0.00 |
| TERRY R HELMS LIVING TRUST DTD 11/11/94 | TERRY HELMS 809 UPLAND BLVD LAS VEGAS NV 89107-3719 | 10725-02291 | 11,155,754.80 | 200,668.90 | 0.00 | 10,955,085.90 |
| TESSEL, MICHEL | JEAN JACQUES BERTHELOT W/POA 9328 SIENNA VISTA DR LAS VEGAS NV 89117-7034 | 10725-01158 | 37,426.95 | 12,285.97 | 25,140.98 | 0.00 |
| TESSERACT TRUST DATED 3/31/04 | C/O BRADLEY PAUL ELLEY, ESQ. 120 COUNTRY CLUB DR., STE. 5 INCLINE VILLAGE NV 89451 | 10725-02565 | 59,044.71 | 59,044.71 | 0.00 | 0.00 |
| TESSERACT TRUST DATED 3/31/04 | C/O BRADLEY PAUL ELLEY, ESQ. 120 COUNTRY CLUB DR., STE. 5 INCLINE VILLAGE NV 89451 | 10725-02566 | 2,702.18 | 2,702.18 | 0.00 | 0.00 |
| TEXAS REAL ESTATE BUSINESS | TWO SECURITIES CENTRE 3500 PIEDMONT RD NE STE 415 ATLANTA GA 30305-1503 | s358 | 4,034.41 | 4,034.41 | 0.00 | 0.00 |
| TGBA PROPERTIES | 6223 BUFFALO RUN LITTLETON CO 80125-9047 | s32618 | 17,358.69 | 17,358.69 | 0.00 | 0.00 |
| THALIA ROUTSIS FAMILY TRUST DTD 7/24/90 | C/O THALIA NICHOLAS ROUTSIS TTEE PO BOX 4311 INCLINE VILLAGE NV 89450-4311 | 10725-01252 | 37,732.36 | 12,285.97 | 25,446.39 | 0.00 |

259478.1

USACM                                    Exhibit A

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| THE 1991 AGLIOLO REVOCABLE LIVING TRUST | C/O JOSEPH R AGLIOLO TRUSTEE 1309 PALM DR BURLINGAME CA 94010-3715 | s31829 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |
| THE 2001 ROBERT D HOWARD SR TRUST | C/O ROBERT D HOWARD SR TRUSTEE 2361 ZUNI AVE PAHRUMP NV 89048-4840 | s32366 | 11,538.46 | 11,538.46 | 0.00 | 0.00 |
| THE ANDREW H SHAHIN | TRUST DATED 6/6/94 C/O ANDREW H SHAHIN TRUSTOR & TRUSTEE  17158 FORES VICTORVILLE CA 92395-4614 | s30863 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |
| THE ANTHONY BILOTTO | TRUST DATED 01/16/03 C/O ANTHONY BILOTTO TRUSTEE  2956 CRIB POINT DR LAS VEGAS NV 89134-7626 | s30879 | 11,538.46 | 11,538.46 | 0.00 | 0.00 |
| THE ANTHONY FAMILY LIVING TRUST | C/O RONALD J ANTHONY & NADINE ANTHONY TRUSTEES 1717 N PEPPER ST BURBANK CA 91505-1842 | s32457 | 41,569.40 | 41,569.40 | 0.00 | 0.00 |
| THE BARBARA M SANCHEZ 2002 | C/O BARBARA M SANCHEZ TRUSTEE  PO BOX 90528 SANTA BARBARA CA  93190-0528 | s30921 | 23,076.92 | 23,076.92 | 0.00 | 0.00 |
| THE BRANDIN FAMILY TRUST | DATED DECEMBER 1980 C/O ROBERT ERIC & EVELYN MARY BRANDIN TTEES  2 LA NEWBURY PARK CA 91320-1013 | s32380 | 631.36 | 631.36 | 0.00 | 0.00 |
| THE CANGIANO TRUST DATED 3/30/90 | C/O LOUIS CANGIANO JR & NANCY E CANGIANO TRUSTEES 32085 VIA FLORES SAN JUAN CAPISTRANO CA 92675-3867 | s35530 | 0.00 | 0.00 | 0.00 | 0.00 |
| THE CAREY B SIGMEN & LISA K SIGMEN | TRUST DATED 3/3/97 C/O CAREY B SIGMEN & LISA K SIGMEN TRUSTEES  PO BO MAMMOTH LAKES CA 93546-1554 | s31000 | 49,143.90 | 49,143.90 | 0.00 | 0.00 |
| THE CAREY B SIGMEN & LISA K SIGMEN | TRUST DATED 3/3/97 C/O CAREY B SIGMEN & LISA K SIGMEN TRUSTEES  PO BO MAMMOTH LAKES CA 93546-1554 | s30999 | 1,262.72 | 1,262.72 | 0.00 | 0.00 |
| THE CARSON FAMILY TRUST DATED 11/19/04 | C/O DOYNE J CARSON & ELSIE L CARSON TRUSTEES 7820 SETTLERS RIDGE LN LAS VEGAS NV 89145-2924 | s35671 | 631.36 | 631.36 | 0.00 | 0.00 |
| THE DESIGN FACTORY | 3622 N RANCHO DR STE 102  LAS VEGAS NV 89130-3161 | s359 | 12.80 | 12.80 | 0.00 | 0.00 |
| THE DUANE U DEVERILL FAMILY | TRUST DATED 10/25/90 TRUST #1 C/O DUANE U DEVERILL TRUSTEE  774 MAYS BLVD STE 10 INCLINE VILLAGE NV 89451-9613 | s31271 | 217,924.13 | 217,924.13 | 0.00 | 0.00 |
| THE EDWIN AND DIANNE FOREMAN TRUST | C/O EDWIN L FOREMAN AND DIANNE E FOREMAN TRUSTEES 10109 SHENANDOAH DR SANTEE CA 92071-1656 | s31295 | 0.00 | 0.00 | 0.00 | 0.00 |

USACM

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| THE ERNIE C YOUNG LIVING | TRUST DATED 9/23/96 C/O ERNIE C YOUNG TRUSTEE  PO BOX 19035 JEAN NV 89019-9035 | s31318 | 11,538.46 | 11,538.46 | 0.00 | 0.00 |
| THE ERNIE C YOUNG LIVING | TRUST DATED 9/23/96 C/O ERNIE C YOUNG TRUSTEE  PO BOX 19035 JEAN NV 89019-9035 | s31317 | 0.00 | 0.00 | 0.00 | 0.00 |
| THE FELDMAN FAMILY | TRUST DATED 01/01/93 C/O BENJAMIN J FELDMAN & EVELYN FELDMAN TRUSTEES O RANCHO MIRAGE CA 92270-3157 | s30937 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| THE FELDMAN FAMILY | TRUST DATED 01/01/93 C/O BENJAMIN J FELDMAN & EVELYN FELDMAN TRUSTEES O RANCHO MIRAGE CA 92270-3157 | s30938 | 631.36 | 631.36 | 0.00 | 0.00 |
| THE FISCHER FAMILY | TRUST DATED 6/9/95 C/O ALOYS FISCHER AND JOYCE FISCHER TRUSTEES  PO B MODESTO CA 95357-5901 | s30853 | 820.77 | 820.77 | 0.00 | 0.00 |
| THE FREY FAMILY TRUST | C/O DONALD FREY & BARBARA FREY TRUSTEES 926 W 3450 S HURRICANE UT 84737-2569 | s35566 | 0.00 | 0.00 | 0.00 | 0.00 |
| THE GAMBELLO TRUST | C/O ANTHONY V GAMBELLO & ELIZABETH GAMBELLO TRUSTEES  2220 HOT OAK RIDGE LAS VEGAS NV 89134-5520 | s30885 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| THE GARETH A R CRANER | TRUST DTD 6/01/02 C/O GARETH A R CRANER TRUSTEE  PO BOX 1284 MINDEN NV 89423-1284 | s31498 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| THE GORDON RAY AND NANCY S PHILLIPS LIVING | TRUST DATED JANUARY 17 1994 C/O GORDON RAY PHILLIPS TRUSTEE  4906 E DESERT INN LAS VEGAS NV 89121-2808 | s31556 | 0.00 | 0.00 | 0.00 | 0.00 |
| THE HOLLAND FAMILY | TRUST DATED 1993 C/O FRED HOLLAND & MARJORIE HOLLAND TRUSTEES  606 BOULDER CITY NV 89005-3017 | s31475 | 17,358.69 | 17,358.69 | 0.00 | 0.00 |
| THE HOLLAND FAMILY | TRUST DATED 1993 C/O FRED HOLLAND & MARJORIE HOLLAND TRUSTEES  606 BOULDER CITY NV 89005-3017 | s31476 | 0.00 | 0.00 | 0.00 | 0.00 |
| THE J V MARRONE REVOCABLE | TRUST DATED 12/12/95 C/O J V MARRONE TRUSTEE  55 COLONIAL DR RANCHO MIRAGE CA 92270-1600 | s31643 | 28,932.58 | 28,932.58 | 0.00 | 0.00 |
| THE J V MARRONE REVOCABLE | TRUST DATED 12/12/95 C/O J V MARRONE TRUSTEE  55 COLONIAL DR RANCHO MIRAGE CA 92270-1600 | s31642 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |

259478.1

**USACM**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|-------------|-------------|----------------|-------------------|------------------------|
| THE J V MARRONE REVOCABLE | TRUST DATED 12/12/95 C/O J V MARRONE TRUSTEE  55 COLONIAL DR RANCHO MIRAGE CA 92270-1600 | s31641 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |
| THE J V MARRONE REVOCABLE | TRUST DATED 12/12/95 C/O J V MARRONE TRUSTEE  55 COLONIAL DR RANCHO MIRAGE CA 92270-1600 | s31640 | 1,136.81 | 1,136.81 | 0.00 | 0.00 |
| THE JAMES F LAWRENCE AND ARLA LAWRENCE | REVOCABLE TRUST DATED 1-19-04 C/O JAMES F LAWRENCE AND ARLA M LAWRENCE TRUSTEES KEYSTONE CO 80435 | s31687 | 631.36 | 631.36 | 0.00 | 0.00 |
| THE JAMES F LAWRENCE AND ARLA LAWRENCE | REVOCABLE TRUST DATED 1-19-04 C/O JAMES F LAWRENCE AND ARLA M LAWRENCE TRUSTEES KEYSTONE CO 80435 | s31688 | 0.00 | 0.00 | 0.00 | 0.00 |
| THE JESSE J KELSEY REVOCABLE LIVING | TRUST DATED APRIL 16 1985 MICHAEL D KELSEY TRUSTEE 7150 BATTLE MOUNTAIN RD COLORADO SPRINGS CO 80922 | s32087 | 0.00 | 0.00 | 0.00 | 0.00 |
| THE JOHANSEN FAMILY | LEIF & ROBERTA JOHANSEN TTEES  PO BOX 2773 TRUCKEE CA  96160-2773 | s35632 | 0.00 | 0.00 | 0.00 | 0.00 |
| THE JOSEPH F AND MARCIA A SPARKS | REVOCABLE FAMILY TRUST DATED 12-11-03 C/O JOSEPH F SPARKS AND MARCIA A SPARKS TRUSTEES LAS VEGAS NV 89135-1176 | s31823 | 0.00 | 0.00 | 0.00 | 0.00 |
| THE LARRY R & SUSAN L BRASUELL 1996 LIVING | TRUST DATED 7/22/96 C/O LARRY R BRASUELL & SUSAN L BRASUELL TRUSTEES GARDNERVILLE NV 89460-4609 | s31925 | 86,797.69 | 86,797.69 | 0.00 | 0.00 |
| THE LARRY R & SUSAN L BRASUELL 1996 LIVING | TRUST DATED 7/22/96 C/O LARRY R BRASUELL & SUSAN L BRASUELL TRUSTEES GARDNERVILLE NV 89460-4609 | s31924 | 41,569.40 | 41,569.40 | 0.00 | 0.00 |
| THE LEVY FAMILY | TRUST DATED 5/5/94 C/O MIRIAM FRANKLIN TRUSTEE  2431 MARINER SQ. DR. APT 317 ALAMEDA CA 94501 | s32132 | 0.00 | 0.00 | 0.00 | 0.00 |
| THE LOUIS H SHAHIN | TRUST DATED 6/9/94 C/O LOUIS H SHAHIN TRUSTOR & TRUSTEE  19211 CHOLE APPLE VALLEY CA 92307-4619 | s31977 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |
| THE LOUIS H SHAHIN | TRUST DATED 6/9/94 C/O LOUIS H SHAHIN TRUSTOR & TRUSTEE  19211 CHOLE APPLE VALLEY CA 92307-4619 | s35633 | 0.00 | 0.00 | 0.00 | 0.00 |

**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| THE LYNA YOUNG GOODSON LP | C/O GORDON RAY PHILLIPS TRUSTEE 4906 E DESERT INN RD LAS VEGAS NV 89121-2808 | s31557 | 0.00 | 0.00 | 0.00 | 0.00 |
| THE MARY H CROSS | TRUST DATED 12/29/88  C/O MARY H CROSS TRUSTEE  1474 WESSEX CIR RENO NV 89503-1542 | 10725-02492 | Unliquidated | 0.00 | In Full | 0.00 |
| THE MARY H CROSS | TRUST DATED 12/29/88 C/O MARY H CROSS TRUSTEE  1474 WESSEX CIR RENO NV 89503-1542 | s32064 | 631.36 | 631.36 | 0.00 | 0.00 |
| THE MOSER GROUP INC | 231 POST OFFICE DR SUITE B8 INDIAN TRAIL NC 28079 | s360 | 3,285.00 | 3,285.00 | 0.00 | 0.00 |
| THE NAJARIAN FAMILY REVOCABLE LIVING | TRUST DATED 7/9/04 C/O ROGER NAJARIAN & JANICE NAJARIAN TRUSTEES  832 LAS VEGAS NV 89128-8257 | s32439 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| THE NOXON FAMILY TRUST | C/O ARTHUR G & JOAN NOXON TTEES 2657 WINDMILL PKWY #197 HENDERSON NV  89074-3384 | s30897 | 0.00 | 0.00 | 0.00 | 0.00 |
| THE PAULA NORDWIND 2001 | REVOCABLE TRUST U/A DATED 12/13/01 C/O AARON NORDWIND AND PAULA NORDWIND TRUSTEES  18 LOS ANGELES CA 90025-4579 | s30806 | 28,930.32 | 28,930.32 | 0.00 | 0.00 |
| THE PAULA NORDWIND 2001 | REVOCABLE TRUST U/A DATED 12/13/01 C/O AARON NORDWIND AND PAULA NORDWIND TRUSTEES  18 LOS ANGELES CA 90025-4579 | s30807 | 21,788.66 | 21,788.66 | 0.00 | 0.00 |
| THE PERNICANO FAMILY LIVING TRUST | C/O ANGELO PERNICANO & BARBARA PERNICANO TRUSTEES 6212 NAHA PORT AVE LAS VEGAS NV 89110-2763 | s30868 | 0.00 | 0.00 | 0.00 | 0.00 |
| THE RAM FAMILY TRUST DATED 6/22/01 | C/O MOSHE RAM & BARBARA RAM TRUSTEES 8063 ALPINE FIR AVE LAS VEGAS NV 89117-2561 | s32150 | 11,036.79 | 11,036.79 | 0.00 | 0.00 |
| THE RAYMOND & SANDRA NUNEZ FAMILY TRUST | C/O RAYMOND NUNEZ & SANDRA L LAWSON TRUSTEES 4238 CURRAGH OAKS LN FAIR OAKS CA 95628-6604 | s32309 | 41,569.40 | 41,569.40 | 0.00 | 0.00 |
| THE RAYMOND & SANDRA NUNEZ FAMILY TRUST | C/O RAYMOND NUNEZ & SANDRA L LAWSON TRUSTEES 4238 CURRAGH OAKS LN FAIR OAKS CA 95628-6604 | s32308 | 15,050.17 | 15,050.17 | 0.00 | 0.00 |
| THE RAYMOND & SANDRA NUNEZ FAMILY TRUST | C/O RAYMOND NUNEZ & SANDRA L LAWSON TRUSTEES 4238 CURRAGH OAKS LN FAIR OAKS CA 95628-6604 | s32307 | 1,262.72 | 1,262.72 | 0.00 | 0.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| THE RAYMOND & SANDRA NUNEZ FAMILY TRUST | C/O RAYMOND NUNEZ & SANDRA L LAWSON TRUSTEES 4238 CURRAGH OAKS LN FAIR OAKS CA 95628-6604 | s32310 | 0.00 | 0.00 | 0.00 | 0.00 |
| THE REVA H NELSON FAMILY TRUST | C/O E CHRISTIAN NELSON & DAN F NELSON CO-TRUSTEES 172 W 1720 N OREM UT 84057-8552 | s31276 | 0.00 | 0.00 | 0.00 | 0.00 |
| THE RICHARD G EVANS AND DOROTHY D EVANS | REVOCABLE TRUST DATED 3/5/01 C/O RICHARD G EVANS AND DOROTHY D EVANS TRUSTEES SAN JOSE CA 95135-1338 | s32332 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| THE RIFQA SHAHIN | TRUST DATED 6/8/94 C/O RIFQA SHAHIN TRUSTOR & TRUSTEE 19211 CHOLE RD APPLE VALLEY CA 92307-4619 | s32353 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |
| THE ROBERT S LOUIS AND ROSE M LOUIS FAMILY | REVOCABLE LIVING TRUST DATED 4/22/05 C/O ROBERT S LOUIS AND ROSE M LOUIS TRUSTEES 5814 RIVERBANK CA 95367-9524 | s32414 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |
| THE ROE LIVING TRUST DATED 2/14/95 | C/O AUDREY A ROE TRUSTEE OF 2211 LOUSETOWN RD RENO NV 89521-7012 | s30905 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |
| THE ROE LIVING TRUST DATED 2/14/95 | C/O AUDREY A ROE TRUSTEE OF 2211 LOUSETOWN RD RENO NV 89521-7012 | s30906 | 98.02 | 98.02 | 0.00 | 0.00 |
| THE ROGER AND JOANN PHILLIPS | REVOCABLE 2001 TRUST C/O ROGER C PHILLIPS AND JOANN PHILLIPS TRUSTEES STOCKTON CA 95207-1433 | s32434 | 0.00 | 0.00 | 0.00 | 0.00 |
| THE RUBY M HILL FAMILY TRUST | DATED DECEMBER 12 1992 C/O RUBY M HILL TRUSTEE 7855 N PERSHING AVE STOCKTON CA 95207-1749 | s32478 | 0.00 | 0.00 | 0.00 | 0.00 |
| THE STANLEY M NOVARA FAMILY | TRUST DATED 11/12/04 C/O STANLEY M NOVARA TRUSTEE 2278 GOLDSMITH AVE THOUSAND OAKS CA 91360-3128 | s32565 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| THE STIMPSON FAMILY TRUST | DATED 5/9/00 C/O GORDON N & MARJORIE I STIMPSON CO-TTEES 728 P MESQUITE NV 89027-3308 | s31554 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |
| THE STIMPSON FAMILY TRUST | DATED 5/9/00 C/O GORDON N & MARJORIE I STIMPSON CO-TTEES 728 P MESQUITE NV 89027-3308 | s31555 | 631.36 | 631.36 | 0.00 | 0.00 |
| THE THOMAS D LYNCH 1995 | REVOCABLE LIVING TRUST C/O THOMAS D LYNCH TRUSTEE 1011 ARMADILLO CT HENDERSON NV 89015-9446 | 10725-02533 | 8,773.73 | 2,525.44 | 6,248.29 | 0.00 |
| THE THOMAS D LYNCH FAMILY FOUNDATION | C/O THOMAS D LYNCH PRESIDENT 1011 ARMADILLO CT HENDERSON NV 89002 | 10725-02534 | 44,561.90 | 44,561.90 | 0.00 | 0.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| THE THOMAS D LYNCH FAMILY FOUNDATION | C/O THOMAS D LYNCH PRESIDENT 1011 ARMADILLO CT HENDERSON NV 89015-9446 | s32629 | 17,358.69 | 17,358.69 | 0.00 | 0.00 |
| THE THOMAS M KETELLE & MARY T KETELLE FAMILY TRUST | THOMAS M KETELLE & MARY T KETELLE TTEES 3105 LOTUS HILL DR LAS VEGAS NV 89134-8988 | 10725-00235 | 24,023.66 | 0.00 | 24,023.66 | 0.00 |
| THE VAN SICKLE FAMILY | TRUST DATED 5/20/99 C/O LLOYD F VAN SICKLE TRUSTEE 5626 E EDGEMONT AV SCOTTSDALE AZ 85257-1026 | s31967 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| THE VAN SICKLE FAMILY | TRUST DATED 5/20/99 C/O LLOYD F VAN SICKLE TRUSTEE 5626 E EDGEMONT AV SCOTTSDALE AZ 85257-1026 | s31966 | 1,894.08 | 1,894.08 | 0.00 | 0.00 |
| THE VAN SICKLE FAMILY | TRUST DATED 5/20/99 C/O LLOYD F VAN SICKLE TRUSTEE 5626 E EDGEMONT AV SCOTTSDALE AZ 85257-1026 | s31968 | 0.00 | 0.00 | 0.00 | 0.00 |
| THE VIRGINIA & GEORGE MINAR LIVING TRUST | C/O GEORGE MINAR & VIRGINIA MINAR TRUSTEES 10800 CLARION LN LAS VEGAS NV 89134-5263 | s31522 | 1,136.81 | 1,136.81 | 0.00 | 0.00 |
| THE VIRGINIA & GEORGE MINAR LIVING TRUST | C/O GEORGE MINAR & VIRGINIA MINAR TRUSTEES 10800 CLARION LN LAS VEGAS NV 89134-5263 | s31521 | 631.36 | 631.36 | 0.00 | 0.00 |
| THE VIRGINIA & GEORGE MINAR LIVING TRUST | C/O GEORGE MINAR & VIRGINIA MINAR TRUSTEES 10800 CLARION LN LAS VEGAS NV 89134-5263 | s31520 | 0.00 | 0.00 | 0.00 | 0.00 |
| THE VOSS FAMILY TRUST UNDER | 2578 HIGHMORE AVE HENDERSON NV 89052 | s35663 | 0.00 | 0.00 | 0.00 | 0.00 |
| THE WILD WATER LIMITED PARTNERSHIP | PO BOX 9288 INCLINE VILLAGE NV 89452-9288 | s32622 | 0.00 | 0.00 | 0.00 | 0.00 |
| THE WILD WATER LIMITED PARTNERSHIP | PO BOX 9288 INCLINE VILLAGE NV 89452-9288 | s35654 | 0.00 | 0.00 | 0.00 | 0.00 |
| THIBAULT, GARY A & SANDRA C | 4525 DAWN PEAK ST LAS VEGAS NV 89129-3235 | 10725-00623 | 105,074.00 | 0.00 | 102,190.00 | 2,884.00 |
| THOMAS A HINDS | PO BOX 4699 INCLINE VILLAGE NV 89450 | s35542 | 202.70 | 202.70 | 0.00 | 0.00 |
| THOMAS A STEWART & TIFFANI J STEWART | 330 GLISTENING CLOUD DR HENDERSON NV 89012-3119 | s32625 | 1,350.62 | 0.00 | 0.00 | 1,350.62 |
| THOMAS DI JORIO | 4220 E MAYA WAY CAVE CREEK AZ 85331-2614 | s32631 | 0.00 | 0.00 | 0.00 | 0.00 |
| THOMAS E CLARKE | 11316 E PERSIMMON AVE MESA AZ 85212-1909 | s32636 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| THOMAS E PAGE | 7888 RYE CANYON DR LAS VEGAS NV 89123-0729 | s32637 | 21,788.66 | 21,788.66 | 0.00 | 0.00 |

259478.1

**USACM**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| THOMAS H GLOY | PO BOX 4497  INCLINE VILLAGE NV 89450-4497 | s35655 | 0.00 | 0.00 | 0.00 | 0.00 |
| THOMAS J KARREN LIVING TRUST | C/O THOMAS J KARREN SOLE TRUSTEE 20483 POWDER MOUNTAIN CT BEND OR 97702-9552 | 10725-00522 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| THOMAS JOHN FARANO | 24 VAN KEUREN AVE  BOUND BROOK NJ 08805-1929 | s32640 | 1,136.81 | 1,136.81 | 0.00 | 0.00 |
| THOMAS MARUNA AND SAYURI MARUNA | 7 CALLE ALAMITOS  RANCHO SANTA MARGARITA CA 92688-4133 | s32642 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| THOMAS N SMITH & DEBORAH L BERTOSSA | PO BOX 589  NEW MEADOWS ID 83654-0589 | s32643 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |
| THOMAS T HARRINGTON | 160 NORWEGIAN AVE APT B  MODESTO CA 95350-3548 | s32644 | 947.04 | 947.04 | 0.00 | 0.00 |
| THOMPSON, GREGORY R | 1005 W BUFFINGTON ST   UPLAND CA 91784 | 10725-02132 | 101,413.70 | 0.00 | 0.00 | 101,413.70 |
| THOMPSON, WILMA JEAN | 12 BREWSTER WAY   REDLANDS CA  92373 | 10725-02133 | 200,536.74 | 631.36 | 99,368.64 | 100,536.74 |
| THOMSON FINANCIAL | PO BOX 71601  CHICAGO IL 60694-1601 | s361 | 292.08 | 292.08 | 0.00 | 0.00 |
| THRELFALL, RONDA L | 240 LILAC DR   EL CAJON CA  92921-4034 | 10725-02211 | 405,613.88 | 0.00 | 200,000.00 | 205,613.88 |
| THROWER, DEBBIE | STEPHEN R HARRIS ESQ  BELDING HARRIS & PETRONI LTD 417 W PLUMB LN RENO NV 89509 | 10725-01763 | 150,000.00 | 0.00 | 0.00 | 150,000.00 |
| THROWER, DEBBIE | STEPHEN R HARRIS ESQ  BELDING HARRIS & PETRONI LTD 417 W PLUMB LN RENO NV 89509 | 10725-00860 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| THURMAN, LYNNETTE S & JOHN H | 1635 GREYCREST WAY   RENO NV 89521-4052 | 10725-00724 | 54,499.99 | 0.00 | 0.00 | 54,499.99 |
| THYLIN, JIM | CURTIS TINGLEY/BRUCE PIONTKOWSKI ROPERS MAJESKI KOHN & BENTLEY 80 NORTH FIRST ST SAN JOSE CA  95113-1201 | 10725-00924 | 2,000,000.00 | 0.00 | 2,000,000.00 | 0.00 |
| THYLIN, JIM | CURTIS TINGLEY/BRUCE PIONTKOWSKI ROPERS MAJESKI KOHN & BENTLEY 80 NORTH FIRST ST SAN JOSE CA  95113-1201 | 10725-01062 | 2,000,000.00 | 0.00 | 2,000,000.00 | 0.00 |
| TIANO, JACK | 116 W EL PORTAL  STE 103 SAN CLEMENTE CA  92672 | 10725-00391 | 10,574.00 | 0.00 | 10,574.00 | 0.00 |
| TIANO, NORMAN | MEADOW CREEK PARTNERS LLC  7070 ROCK DOVE ST CARLSBAD CA  92011 | 10725-00553 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| TIANO, NORMAN | EAGLE MEADOWS DEVELOPMENT LTD 7070 ROCK DOVE ST CARLSBAD CA 92011-5025 | 10725-00552 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |

**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| TIKI INVESTMENT ENTERPRISES LP | 2578 HIGHMORE AVE   HENDERSON NV 89052 | 10725-02428 | 2,400,256.00 | 10,670.09 | 704,000.00 | 1,685,585.91 |
| TIKI INVESTMENT ENTERPRISES LP | 2578 HIGHMORE AVE   HENDERSON NV 89052 | s32647 | 0.00 | 0.00 | 0.00 | 0.00 |
| TIKI INVESTMENT ENTERPRISES LP | 2578 HIGHMORE AVE   HENDERSON NV 89052 | s32648 | 0.00 | 0.00 | 0.00 | 0.00 |
| TIM J CLARK & TRACY E CLARK | 1161 W SUNRISE PL  CHANDLER AZ 85248-3738 | s32649 | 0.00 | 0.00 | 0.00 | 0.00 |
| TIMOTHY FOLENDORF TRUST DTD 3/21/00 | C/O TIMOTHY FOLENDORF TRUSTEE  PO BOX 2 ANGELS CAMP CA  95222-0002 | 10725-00248 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| TIMOTHY J PORTER IRA | C/O SCOTT D FLEMING ESQ  HALE LANE PEEK DENNISON & HOWARD 3930 HOWARD HUGHE LAS VEGAS NV  89169 | 10725-00845 | 40,955.63 | 0.00 | 40,955.63 | 0.00 |
| TIMOTHY J PORTER IRA | 8970 S BANK DR  ROSEBURG OR  97470-7993 | 10725-01294 | 40,955.63 | 0.00 | 40,955.63 | 0.00 |
| TIMOTHY J PORTER IRA | 8970 S BANK DR  ROSEBURG OR  97470-7993 | 10725-02569 | 40,955.63 | 40,955.63 | 0.00 | 0.00 |
| TISCHLER, HILLARI | 7408 DOE AVE   LAS VEGAS NV  89117 | 10725-00576 | 166,246.21 | 0.00 | 0.00 | 166,246.21 |
| TJ TRUST DATED 7/24/97 | C/O THOMAS TURNER & JUDY K TURNER TRUSTEES 6425 MEADOW COUNTRY DR RENO NV 89509-6301 | s32645 | 631.36 | 631.36 | 0.00 | 0.00 |
| TOBIAS VON EUW REVOCABLE | TRUST DATED 11/23/04  C/O TOBIAS VON EUW TRUSTEE  SUN CITY ALIANTE 7431 LINTWHITE ST LAS VEGAS NV  89084 | 10725-02481 | 1,468,967.93 | 949.81 | 75,000.00 | 1,393,018.12 |
| TOBIAS VON EUW REVOCABLE TRUST DTD 11/23/04 | C/O TOBIAS VON EUW TTEE SUN CITY ALIANTE 7431 LINTWHITE ST LAS VEGAS NV  89134 | 10725-00822 | 10,238.91 | 10,238.91 | 0.00 | 0.00 |
| TOBIAS VON EUW REVOCABLE TRUST DTD 11/23/04 | C/O TOBIAS VON EUW TTEE  SUN CITY ALIANTE 7431 LINTWHITE ST LAS VEGAS NV  89134 | 10725-00824 | 72.99 | 0.00 | 0.00 | 72.99 |
| TOBIAS, NEIL | 1994 E 4TH ST   BROOKLYN NY  11223-3053 | 10725-00954 | 25,903.59 | 25,903.59 | 0.00 | 0.00 |
| TOBY A GUNNING | 7245 BROCKWAY CT   RENO NV  89523-3247 | s32656 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOBY LEE ROSENBLUM | TRUST DATED 9/11/95 C/O TOBY LEE ROSENBLUM TRUSTEE  1882 COLVIN AVE SAINT PAUL MN 55116-2712 | s32657 | 2,463.77 | 2,463.77 | 0.00 | 0.00 |
| TOBY LEE ROSENBLUM | TRUST DATED 9/11/95 C/O TOBY LEE ROSENBLUM TRUSTEE  1882 COLVIN AVE SAINT PAUL MN 55116-2712 | s32658 | 0.00 | 0.00 | 0.00 | 0.00 |
| TODD C MAURER IRA | 3100 CHINO HILLS PKWY UNIT 1411  CHINO HILLS CA 91709-4298 | s31427 | 14,251.74 | 14,251.74 | 0.00 | 0.00 |

259478.1

USACM

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| TODD CHARLES MAURER | 3100 CHINO HILLS PKWY UNIT 1411  CHINO HILLS CA 91709-4298 | s32660 | 0.00 | 0.00 | 0.00 | 0.00 |
| TODD FAMILY | LIVING TRUST AGREEMENT DATED 12/13/01 C/O RICHARD T TODD & VALERE J TODD TRUSTEES  5961 PAHRUMP NV 89061-8278 | s32348 | 17,358.69 | 17,358.69 | 0.00 | 0.00 |
| TOM, STERLING | 213 ROYAL ABERDEEN WAY   LAS VEGAS NV  89144 | 10725-00991 | 150,000.00 | 0.00 | 50,000.00 | 100,000.00 |
| TOM, STERLING | 213 ROYAL ABERDEEN WAY   LAS VEGAS NV  89144 | 10725-00992 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| TOM, STERLING | 213 ROYAL ABERDEEN WAY   LAS VEGAS NV  89134 | 10725-00996 | 25,000.00 | 0.00 | 0.00 | 25,000.00 |
| TOM, STERLING | 213 ROYAL ABERDEEN WAY   LAS VEGAS NV  89144 | 10725-00997 | 25,000.00 | 0.00 | 0.00 | 25,000.00 |
| TOMAC, STEVEN B & LAURA J | C/O SCOTT D FLEMING ESQ  HALE LANE PEEK DENNISON & HOWARD  3930 HOWARD HUGH LAS VEGAS NV  89169 | 10725-00847 | 200,000.00 | 0.00 | 200,000.00 | 0.00 |
| TOMAC, STEVEN B & LAURA J | C/O SCOTT D FLEMING ESQ  HALE LN PEEK DENNISON & HOWARD  3930 HOWARD HUGHES LAS VEGAS NV  89169 | 10725-01234 | 200,000.00 | 0.00 | 100,000.00 | 100,000.00 |
| TOMCZAK FAMILY TRUST DATED 4/25/83 | C/O SIGMUND L TOMCZAK & DIANA TOMCZAK TRUSTEES 8507 S HARMON EXTENSION RD SPOKANE WA 99223-9346 | s32546 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOMLIN, DONALD S | DONALD S & DOROTHY R TOMLIN TTEE 7145 BEVERLY GLEN AVE LAS VEGAS NV 89110-4228 | 10725-01169 | 2,779,806.00 | 190,849.73 | 820,154.04 | 1,768,802.23 |
| TONY CHAMOUN & CARMEN CHAMOUN | 1935 PARKSIDE CIR S  BOCA RATON FL 33486-8568 | s32662 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| TONY T MACEY | 18055 NW TILLAMOOK DR  PORTLAND OR 97229-3347 | s32665 | 631.36 | 631.36 | 0.00 | 0.00 |
| TOOMBES, PATSY | PO BOX 11665   ZEPHYR COVE NV  89448 | 10725-00437 | 371,435.14 | 0.00 | 100,000.00 | 271,435.14 |
| TOOMBES, ROBERT C & PATSY G | PO BOX 11665   ZEPHYR COVE NV  89448-3665 | 10725-00436 | 350,000.00 | 0.00 | 350,000.00 | 0.00 |
| TOPP, GARY | PO BOX 3008   GRASS VALLEY CA  95945 | 10725-01258 | 4,394.44 | 0.00 | 2,138.89 | 2,255.55 |
| TOPP, GARY E | PO BOX 3008   GRASS VALLEY CA  95945-3008 | 10725-01256 | 11,538.46 | 11,538.46 | 0.00 | 0.00 |
| TOPP, GERRY | PO BOX 3008 GRASS VALLEY CA  95945 | 10725-02416 | 521,406.20 | 0.00 | 50,000.00 | 471,406.20 |
| TRACI LANDIG & JACQUELINE THURMOND | 654 MOONLIGHT STROLL ST  HENDERSON NV 89015-3305 | s32666 | 0.00 | 0.00 | 0.00 | 0.00 |
| TRACY, RICHARD R & URSULA | PO BOX 1404  CARSON CITY NV  89702-1404 | 10725-02284 | 304,400.00 | 0.00 | 0.00 | 304,400.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| TRAGER, STEPHANIE & LAWRENCE B | 4027 LA COLINA RD   SANTA BARBARA CA 93110-1426 | 10725-00656 | 100,955.00 | 0.00 | 0.00 | 100,955.00 |
| TRANSUNION TITLE INSURANCE COMPANY | 1060 E WASHINGTON ST STE 100  COLTON CA 92324-4188 | s362 | 30.00 | 30.00 | 0.00 | 0.00 |
| TRIANTOS, RORY L | 13842 MALCOM AVE   SARATOGA CA 95070-5314 | 10725-01479 | 101,527.68 | 0.00 | 101,527.68 | 0.00 |
| TRIANTOS, RORY L | 13842 MALCOM AVE   SARATOGA CA 95070-5314 | 10725-01450 | 95,378.62 | 0.00 | 0.00 | 95,378.62 |
| TRIPP ENTERPRISES INC | WARREN W TRIPP  250 GREG ST SPARKS NV  89431 | s35657 | 0.00 | 0.00 | 0.00 | 0.00 |
| TRIPP ENTERPRISES INC A NEVADA CORP | WARREN W TRIPP  250 GREG ST SPARKS NV  89431 | 10725-02103 | 980,535.84 | 82,437.08 | 323,451.16 | 574,647.60 |
| TRIPP ENTERPRISES INC RESTATED PROFIT SHARING PLAN | WARREN W TRIPP TTEE  250 GREG ST SPARKS NV 89431 | 10725-02105 | 875,670.12 | 24,571.96 | 223,451.16 | 627,647.00 |
| TRIPP ENTERPRISES INC RESTATED PSP | WARREN W TRIPP TTEE  250 GREG ST SPARKS NV  89431 | s35658 | 0.00 | 0.00 | 0.00 | 0.00 |
| TRIPP FAMILY TRUST | WALTER C TRIPP TTEE  5590 BRIARHILLS LN RENO NV  89502 | 10725-02269 | 12,508.62 | 0.00 | 0.00 | 12,508.62 |
| TRIPP, CAROL A | 2185 KINNEY LN   RENO NV  89511-6553 | 10725-02270 | 101,472.60 | 0.00 | 101,472.60 | 0.00 |
| TRIPP, WALTER C | 5590 BRIARHILLS LN   RENO NV  89502 | 10725-02268 | 101,433.34 | 0.00 | 0.00 | 101,433.34 |
| TRIPP, WARREN W | 250 GREG ST   SPARKS NV  89431 | 10725-02104 | 1,183,402.50 | 82,437.08 | 323,451.16 | 777,514.26 |
| TROY ALLEN COX | 6483 ROSEMOUNT AVE   LAS VEGAS NV 89156-5962 | 10725-02485 | 81,363.74 | 1,363.74 | 0.00 | 80,000.00 |
| TRUJILLO, CARLOS A | 2818 HORSESHOE DR  LAS VEGAS NV 89120-3338 | 10725-00001 | 240,000.00 | 0.00 | 0.00 | 240,000.00 |
| TRUST A 1983 | LIVING TRUST AGREEMENT DATED 8/11/83 C/O CAROL C EYRE & EDWARD E EYRE JR CO-TRUSTEES  7 WASHOE VALLEY NV 89704-8501 | s31007 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| TUCH, CARY & CAROL | 11445 GERALD AVE   GRANADA HILLS CA 91344-3623 | 10725-00271 | 100,000.00 | 10,033.44 | 50,000.00 | 39,966.56 |
| TURNER DEVELOPMENT LLC | CHRIS TURNER  461 N CARLISLE PL ORANGE CA  92869 | 10725-01322 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| TURN-KEY SOLUTIONS | 2231 GRASS LAKE RD  LINDENHURST IL 60046-9213 | s363 | 338.13 | 338.13 | 0.00 | 0.00 |
| TUROK, NOEMI N | 8808 RAINBOW RIDGE DR   LAS VEGAS NV 89117-5815 | 10725-01174 | 150,000.00 | 0.00 | 0.00 | 150,000.00 |
| TUTTLE, DALE L | 6252 CHINOOK WAY   LAS VEGAS NV  89108-1733 | 10725-00247 | 250,000.00 | 0.00 | 0.00 | 250,000.00 |
| TWELVE HORSES OF NORTH AMERICA | 10315 PROFESSIONAL CIR   RENO NV 89521-4802 | 10725-01173 | 177,648.02 | 0.00 | 177,648.02 | 0.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| TWELVE HORSES OF NORTH AMERICA | 10315 PROFESSIONAL CIR   RENO NV 89521-4802 | s364 | 7,225.00 | 7,225.00 | 0.00 | 0.00 |
| TWICHELL, DONALD V & MICHELLE | 5385 CROSS CREEK LN   RENO NV  89511-9037 | 10725-01735 | 54,787.34 | 0.00 | 0.00 | 54,787.34 |
| TYSSELING, MARK & SHARON VEY | 210 ONEIDA ST   ST PAUL MN  55102 | 10725-00738 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| U S BANK | ADVANTAGE LINES PO BOX 790179 SAINT LOUIS MO 63179-0179 | s365 | 436.68 | 436.68 | 0.00 | 0.00 |
| ULM IRA, ROBERT W | PENSCO TRUST CO INC FBO  414 MORNING GLORY RD ST MARYS GA  31558 | 10725-01043 | 715,000.00 | 0.00 | 200,000.00 | 515,000.00 |
| ULM IRA, ROBERT WILLIAM | 414 MORNING GLORY RD   SAINT MARYS GA  31558-4139 | 10725-02087 | Unliquidated | 0.00 | In Full | 0.00 |
| ULM IRA, ROBERT WILLIAM | 414 MORNING GLORY RD   SAINT MARYS GA  31558-4139 | 10725-02169 | Unliquidated | 0.00 | In Full | 0.00 |
| ULM, ROBERT W | 414 MORNING GLORY RD   ST MARYS GA 31558 | 10725-02089 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| UMB HSA PROCESSING | PO BOX 219329 KANSAS CITY MO 64121-9329 | s366 | 267.16 | 267.16 | 0.00 | 0.00 |
| UNDERPASS TRUST | RONALD MONTESANT TTEE  5121 BIG RIVER AVE LAS VEGAS NV  89130 | 10725-00372 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| UNDERPASS TRUST | RONALD MONTESANT TTEE  5121 BIG RIVER AVE LAS VEGAS NV  89130 | 10725-00374 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| UNDERPASS TRUST | RONALD MONTESANT TTEE  5121 BIG RIVER AVE LAS VEGAS NV  89130 | 10725-00375 | 50,000.00 | 10,033.44 | 0.00 | 39,966.56 |
| UNDERPASS TRUST | RONALD MONTESANT TTEE  5121 BIG RIVER AVE LAS VEGAS NV  89130 | 10725-00380 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| UNIQUE CONCEPT DESIGN INC | PO BOX 379024  LAS VEGAS NV 89137 | s32670 | 1,262.72 | 1,262.72 | 0.00 | 0.00 |
| UNITED PARCEL SERVICE | c/c Receivables Management Services  PO Box 4396 LUTHERVILLE TIMONIUM MD  21093 | 10725-00059 | 183.21 | 183.21 | 0.00 | 0.00 |
| UNIVERSAL MANAGEMENT INC A NEVADA CORP | 8080 HARBORVIEW RD   BLAINE WA  98230 | 10725-02123 | 1,438,118.00 | 38,071.76 | 481,499.69 | 918,546.55 |
| UNLAND, JOHN & JANE | C/O WENDY W SMITH  BINDER & MALTER LLP 2775 PARK AVENUE SANTA CLARA CA 95050 | 10725-01086 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| URSULA GREGER & STEPHANIE CURRAN | 95703 KITTERY RD   BROOKINGS OR  97415 | 10725-00903 | 55,000.00 | 0.00 | 55,000.00 | 0.00 |
| URSULA R GREGER & STEPHANIE CURRAN | 95703 KITTERY RD   BROOKINGS OR  97415-8158 | 10725-00956 | 55,000.00 | 0.00 | 55,000.00 | 0.00 |
| US BANK | RETAIL PAYMENT SOLUTION FKA FIRSTSTAR  PO BOX 5229 BANKRUPTCY DEPARTMENT CINCINNATI OH  45201 | 10725-00057 | 47,723.52 | 47,723.52 | 0.00 | 0.00 |

259478.1

USACM

Exhibit A

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| US SECURITIES & EXCHANGE COMMISSION | ATTN LYNN M DEAN 5670 WILSHIRE BLVD 11TH FL LOS ANGELES CA 90036 | 10725-01162 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| USA CAPITAL DIVERSIFIED | 4484 S PECOS RD LAS VEGAS, NV 89121-5030 | 599998 | 128,000,000.00 | 128,000,000.00 | 0.00 | 0.00 |
| USA CAPITAL FIRST | 4483 S PECOS RD LAS VEGAS, NV 89121-5030 | 599999 | 7,000,000.00 | 7,000,000.00 | 0.00 | 0.00 |
| USA COMMERCIAL MORTGAGE COMPANY | 4484 S PECOS RD LAS VEGAS NV 89121-5030 | s35672 | 963.67 | 963.67 | 0.00 | 0.00 |
| USA COMMERCIAL MORTGAGE COMPANY | 4484 S PECOS RD LAS VEGAS NV 89121-5030 | s32690 | 0.00 | 0.00 | 0.00 | 0.00 |
| USA COMMERCIAL MORTGAGE COMPANY | 4484 S PECOS RD LAS VEGAS NV 89121-5030 | s32691 | 0.00 | 0.00 | 0.00 | 0.00 |
| USA COMMERCIAL MORTGAGE COMPANY | 4484 S PECOS RD LAS VEGAS NV 89121-5030 | s32692 | 0.00 | 0.00 | 0.00 | 0.00 |
| USA COMMERCIAL REAL ESTATE GROUP | C/O JEFFREY R SYLVESTER ESQ SYLVESTER & POLEDNAK LTD 7371 PRAIRIE FALCON RD ST LAS VEGAS NV 89128 | 10725-00749 | 46,869.00 | 0.00 | 46,869.00 | 0.00 |
| USA COMMERCIAL REAL ESTATE GROUP | C/O JEFFREY R SYLVESTER ESQ SYLVESTER & POLEDNAK LTD 7371 PRAIRIE FALCON RD ST LAS VEGAS NV 89128 | 10725-01982 | 10,719.49 | 0.00 | 10,719.49 | 0.00 |
| USA COMMERCIAL REAL ESTATE GROUP | C/O JEFFREY R SYLVESTER ESQ SYLVESTER & POLEDNAK LTD 7371 PRAIRIE FALCON RD, STE 120 LAS VEGAS NV 89128 | 10725-02318 | 10,719.49 | 0.00 | 8,937.69 | 1,781.80 |
| USA COMMERCIAL REAL ESTATE GROUP | 4525 S SANDHILL SUITE 114 LAS VEGAS NV 89121 | s32695 | 8,679.35 | 0.00 | 0.00 | 8,679.35 |
| USA COMMERCIAL REAL ESTATE GROUP | 4525 S SANDHILL SUITE 114 LAS VEGAS NV 89121 | s32693 | 200.67 | 0.00 | 0.00 | 200.67 |
| USA COMMERCIAL REAL ESTATE GROUP | 4525 S SANDHILL SUITE 114 LAS VEGAS NV 89121 | s32694 | 0.00 | 0.00 | 0.00 | 0.00 |
| USA INVESTMENT PARTNERS | 4484 S PECOS RD LAS VEGAS NV 89121 | s35543 | 965.98 | 0.00 | 0.00 | 965.98 |
| USA INVESTMENT PARTNERS | 4484 S PECOS RD LAS VEGAS NV 89121 | s32696 | 0.00 | 0.00 | 0.00 | 0.00 |
| V R & REBA F MARRONE | TRUST DATED 10/22/01 C/O V R MARRONE & REBA F MARRONE TRUSTEES 8975 LA ESCONDIDO CA 92026-6423 | s32698 | 28,932.58 | 28,932.58 | 0.00 | 0.00 |
| V R & REBA F MARRONE | TRUST DATED 10/22/01 C/O V R MARRONE & REBA F MARRONE TRUSTEES 8975 LA ESCONDIDO CA 92026-6423 | s32697 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| VALIENTE, JACQUELINE BARBARA REVOCABLE LIVING TRUS | C/O JACQUELINE BARBARA VALIENTE TTEE 8804 RIO GRANDE FALLS AVE LAS VEGAS NV  89178-7217 | 10725-01172 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| VALLEY INVESTMENTS CORP | 3131 MEADE AVE STE A-1  LAS VEGAS NV 89102-7809 | 10725-00357 | 1,492.91 | 1,492.91 | 0.00 | 0.00 |
| VALLEY INVESTMENTS CORP | 3131 MEADE AVE STE A-1  LAS VEGAS NV 89102-7809 | s35452 | 20.94 | 20.94 | 0.00 | 0.00 |
| VALON R BISHOP TRUST DTD 5/7/03 | C/O VALON R BISHOP TRUSTEE  PO BOX 50041 RENO NV  89513-0041 | 10725-00412 | 30,131.00 | 0.00 | 30,131.00 | 0.00 |
| VALON R BISHOP TRUST DTD 5/7/03 | C/O VALON R BISHOP TRUSTEE  PO BOX 50041 RENO NV  89513-0041 | 10725-00504 | 30,131.00 | 30,131.00 | 0.00 | 0.00 |
| VALUATION CONSULTANTS LLC | 4970 ARVILLE ST STE 110  LAS VEGAS NV 89118-1503 | s368 | 3,500.00 | 3,500.00 | 0.00 | 0.00 |
| VENTURA, ROY | AMERICAN EMBASSY JAKARTA  UNIT 8135 USAID FPO AP  96520 | 10725-00639 | 155,828.26 | 0.00 | 0.00 | 155,828.26 |
| VENTURA, ROY R & NANCY B | AMERICAN EMBASSY JAKARTA  UNIT 8135 USAID FPO AP  96520 | 10725-00638 | 155,828.26 | 0.00 | 0.00 | 155,828.26 |
| VERIZON WIRELESS | (AKA) VERIZON COMMUNICATIONS PO BOX 9688 MISSION HILLS CA 91346-9688 | s369 | 32.04 | 32.04 | 0.00 | 0.00 |
| VERNON OLSON | 9628 BLUE BELL DR  LAS VEGAS NV 89134-7831 | s35421 | 559.72 | 559.72 | 0.00 | 0.00 |
| VERUSIO SOLUTIONS LLC | 208 CLARENCE WAY  FREMONT CA  94539 | 10725-00093 | 329,747.92 | 0.00 | 253,672.91 | 76,075.01 |
| VERUSIO SOLUTIONS LLC | 208 CLARENCE WAY  FREMONT CA  94539 | 10725-01714 | 10,315.00 | 0.00 | 10,315.00 | 0.00 |
| VESLAV ORVIN & YELENA V ILCHUK | 5817 OAK PLACE CT  FAIR OAKS CA 95628-2966 | s32704 | 18,060.20 | 18,060.20 | 0.00 | 0.00 |
| VICTOR SANTIAGO | 4604 GRETEL CIR  LAS VEGAS NV 89102-0633 | s32705 | 11,538.46 | 11,538.46 | 0.00 | 0.00 |
| VILLAGE HARDWARE PENSION TRUST | C/O BYRNE E FALKE SR TRUSTEE PO BOX 3774 INCLINE VILLAGE NV 89450-3774 | s30991 | 0.00 | 0.00 | 0.00 | 0.00 |
| VIOLET, MELODY J | PO BOX 2201  VISTA CA  92085 | 10725-01885 | Unliquidated | 0.00 | 100,000.00 | Unliquidated |
| VIRANI, ARIF & SALIMA | 774 Clove Ct.  HENDERSON NV  89012-0723 | 10725-01245 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| VIRANI, ARIS & SALIMA | 774 Clove Ct.  HENDERSON NV  89012 | 10725-01201 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| VIRGA, JULIE A | 2567 HARKNESS ST  SACRAMENTO CA 95818-2325 | 10725-01696 | 150,287.00 | 0.00 | 0.00 | 150,287.00 |
| VIRGINIA B CROSS | C/O THE MADISON 18626 N SPANISH GARDEN DR APT 130 SUN CITY WEST AZ 85375-4743 | s35413 | 895.56 | 895.56 | 0.00 | 0.00 |
| VIRTS REVOCABLE LIVING TRUST | DONALD E & PATRIZIA VIRTS TTEES  4381 W HIDDEN VALLEY RENO NV  89502 | 10725-02165 | 760,606.00 | 0.00 | 760,606.00 | 0.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| VIRTS REVOCABLE LIVING TRUST | DONALD E & PATRIZIA VIRTS TTEES 4381 W HIDDEN VALLEY RENO NV 89502 | s31227 | 11,538.46 | 11,538.46 | 0.00 | 0.00 |
| VIRTS REVOCABLE LIVING TRUST | DONALD E & PATRIZIA VIRTS TTEES 4381 W HIDDEN VALLEY RENO NV 89502 | s31228 | 0.00 | 0.00 | 0.00 | 0.00 |
| VOGLIS, MARIETTA | 3333 Allen Prky. Unit 1103 Houston, TX 77019 | 10725-02163 | 724,292.85 | 0.00 | 365,000.00 | 359,292.85 |
| VOGLIS, MARIETTA | 3333 Allen Prky. Unit 1103 Houston, TX 77019 | 10725-01496 | 1,164.97 | 1,164.97 | 0.00 | 0.00 |
| VOLPEL TRUST DTD 2/2/96 | GUNTER VOLPEL TRUSTEE 90876 LIBBY LN COOS BAY OR 97420 | 10725-01847 | 119,463.32 | 0.00 | 0.00 | 119,463.32 |
| VOLPEL TRUST DTD 2/2/96 | GUNTER & CHRISTIANE VOLPEL TTEES 90876 LIBBY LN COOS BAY OR 97420-7645 | 10725-00359 | Unliquidated | 0.00 | 0.00 | 0.00 |
| VON BERG, MARIETTA S | 24622 RIMROCK CANYON RD SALINAS CA 93908 | 10725-02385 | 54,276.03 | 0.00 | 54,276.03 | 0.00 |
| VON BERG, MARIETTA S | 24622 RIMROCK CANYON RD SALINAS CA 93908 | 10725-02386 | 54,276.03 | 0.00 | 54,276.03 | 0.00 |
| VON TAGEN TRUST DATED 5/2/96 | MADELINE P VON TAGEN 8557 LITTLE FOX ST LAS VEGAS NV 89123 | s31993 | 1,262.72 | 1,262.72 | 0.00 | 0.00 |
| VOSS FAMILY TRUST DTD 10/4/ 99 | VOSS, WOLF & CLAUDIA TTEES 14 VIA AMBRA NEWPORT BEACH CA 92657 | 10725-01653 | 346,662.00 | 0.00 | 0.00 | 346,662.00 |
| VOSS FAMILY TRUST DTD 10/4/ 99 | VOSS, WOLF & CLAUDIA TTEES 14 VIA AMBRA NEWPORT BEACH CA 92657 | 10725-02559 | 20,066.89 | 20,066.89 | 0.00 | 0.00 |
| VRBANCIC, RICHARD G | 103 WILLOW BROOK DR NE WARREN OH 44483-4630 | 10725-01365 | 270,000.00 | 14,996.40 | 87,714.03 | 167,289.57 |
| WADE, JENNIFER A | 2314 TALL TIMBERS LN MARIETTA GA 30066 | 10725-01116 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| WADE, MARLEE | 2314 TALL TIMBERS LN MARIETTA GA 30066 | 10725-01118 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| WADE, MARLENE C | 2314 TALL TIMBERS LN MARIETTA GA 30066 | 10725-01119 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| WAGMAN FAMILY TRUST DATED 8/13/93 | C/O NORMA WAGMAN TRUSTEE 4436 COVENTRY CIR LAS VEGAS NV 89121-5737 | s32182 | 631.36 | 631.36 | 0.00 | 0.00 |
| WAGNER, KIRSTEN | PO BOX 523 CUMBERLAND WI 54829-0523 | 10725-01084 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| WAGNER, SCOTT E | PO BOX 523 CUMBERLAND WI 54829-0523 | 10725-00268 | 80,000.00 | 0.00 | 80,000.00 | 0.00 |
| WAGNON, MIKE | C/O LAUREL E DAVIS LIONEL SAWYER & COLLINS 300 SOUTH FOURTH STSTE 1 LAS VEGAS NV 89101 | 10725-02015 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| WAHL JT TEN WROS, DAVID C & MARGARET A | PO BOX 8012 MAMMOTH LAKES CA 93546 | 10725-02314 | 402,299.84 | 0.00 | 200,000.00 | 202,299.84 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| WAHL, DAVID | PO BOX 8012  MAMMOTH LAKES CA  93546 | 10725-01694 | 289,414.18 | 0.00 | 195,278.83 | 94,135.35 |
| WAHL, DAVID C | PO BOX 8012  MAMMOTH LAKES CA  93546 | 10725-02315 | 144,224.96 | 0.00 | 90,557.66 | 53,667.30 |
| WAHL, DAVID C | PO BOX 8012  MAMMOTH LAKES CA  93546 | 10725-01704 | 15,542.15 | 0.00 | 15,542.15 | 0.00 |
| WAHL, DAVID C | PO BOX 8012  MAMMOTH LAKES CA  93546-8012 | 10725-02335 | 15,542.15 | 15,542.15 | 0.00 | 0.00 |
| WAHL, DAVID C | PO BOX 8012  MAMMOTH LAKES CA  93546-8012 | 10725-01695 | 10,238.91 | 0.00 | 10,238.91 | 0.00 |
| WAHL, DAVID C | PO BOX 8012  MAMMOTH LAKES CA  93546-8012 | 10725-02313 | 10,238.91 | 10,238.91 | 0.00 | 0.00 |
| WALD FINANCIAL GROUP INC | 249 MARGO WAY  PISMO BEACH CA  93449-3252 | 10725-01461 | 50,516.67 | 0.00 | 0.00 | 50,516.67 |
| WALD FINANCIAL GRP INC DEFINED BENEFIT | PENSION TRUST  249 MARGO WAY PISMO BEACH CA  93449 | 10725-01441 | 50,516.67 | 0.00 | 0.00 | 50,516.67 |
| WALD FINANCIAL GRP INC DEFINED BENEFIT PENSION | TRUST 2  PO Box 307 249 Margo Way PISMO BEACH CA  93448-0307 | 10725-01440 | 50,538.19 | 0.00 | 50,538.19 | 0.00 |
| WALD FINANCIAL GRP INC DEFINED BENEFIT PENSION TRT | PO BOX 307  249 MARGO WAY PISMO BEACH CA  93448-0307 | 10725-01448 | 50,520.83 | 0.00 | 0.00 | 50,520.83 |
| WALKER, LINDA M | 3710 CLOVER WAY  RENO NV  89509 | 10725-00152 | 101,500.00 | 0.00 | 25,000.00 | 76,500.00 |
| WALLACE III, WILLIAM C & ANN MARIE K | CHRISTOPHER D JAIME ESQ  PO BOX 30000 MAUPIN COX & LEGOY RENO NV  89520 | 10725-00517 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| WALLACE III, WILLIAM C & ANNA MARIE K | CHIRSTOPHER D JAIME ESQ  PO BOX 30000 MAUPIN COX & LEGOY RENO NV  89520 | 10725-00662 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| WALLACE, WILLIAM | PO BOX 30000  RENO NV  89520 | 10725-02023 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| WALLS FAMILY TRUST DATED 12/10/97 | C/O JOSEPH P WALLS & ELLEN WALLS TRUSTEES 2778 BEDFORD WAY CARSON CITY NV 89703-4618 | s35627 | 0.00 | 0.00 | 0.00 | 0.00 |
| WALLS FAMILY TRUST DTD 12/10/97 | C/O JOSEPH P & ELLEN WALLS TTEES  2778 BEDFORD WAY CARSON CITY NV  89703-4618 | 10725-00398 | 200,000.00 | 0.00 | 0.00 | 200,000.00 |
| WALLS FAMILY TRUST DTD 12/10/97 | C/O JOSEPH P & ELLEN WALLS TTEES  2778 BEDFORD WAY CARSON CITY NV  89703-4618 | 10725-00399 | 200,000.00 | 0.00 | 0.00 | 200,000.00 |
| WALLS FAMILY TRUST DTD 12/10/97 | C/O JOSEPH P & ELLEN WALLS TTEES  2778 BEDFORD WAY CARSON CITY NV  89703-4618 | 10725-00400 | 200,000.00 | 0.00 | 0.00 | 200,000.00 |

259478.1

USACM

Exhibit A

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| WALLS FAMILY TRUST DTD 12/10/97 | C/O JOSEPH P & ELLEN WALLS TTEES  2778 BEDFORD WAY CARSON CITY NV  89703-4618 | 10725-00396 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| WALLS FAMILY TRUST DTD 12/10/97 | C/O JOSEPH P & ELLEN WALLS TTEES  2778 BEDFORD WAY CARSON CITY NV  89703-4618 | 10725-00397 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| WALLS LIVING TRUST DATED 7/7/03 | C/O SAMUEL P WALLS & NANCY A WALLS TRUSTEES 2443 KLEIN RD SAN JOSE CA 95148-1802 | s32505 | 21,788.66 | 21,788.66 | 0.00 | 0.00 |
| WALTER E SEEBACH LIVING | TRUST DATED 11/1/85 C/O WALTER E SEEBACH TRUSTEE  PO BOX 6912 SAN JOSE CA 95150-6912 | s32710 | 30,100.33 | 30,100.33 | 0.00 | 0.00 |
| WALTER E SEEBACH LIVING | TRUST DATED 11/1/85 C/O WALTER E SEEBACH TRUSTEE  PO BOX 6912 SAN JOSE CA 95150-6912 | s32712 | 8,376.81 | 8,376.81 | 0.00 | 0.00 |
| WALTER E SEEBACH LIVING | TRUST DATED 11/1/85 C/O WALTER E SEEBACH TRUSTEE  PO BOX 6912 SAN JOSE CA 95150-6912 | s32711 | 3,147.15 | 3,147.15 | 0.00 | 0.00 |
| WALTER E SEEBACH LIVING | TRUST DATED 11/1/85 C/O WALTER E SEEBACH TRUSTEE  PO BOX 6912 SAN JOSE CA 95150-6912 | s35598 | 0.00 | 0.00 | 0.00 | 0.00 |
| WALTER F HENNINGSEN REVOCABLE TRUST DTD 2/18/03 | C/O WALTER F HENNINGSEN TRUSTEE 5470 SW SPRUCE AVE BEAVERTON OR 97005-3561 | 10725-01023 | 100,478.00 | 0.00 | 100,478.00 | 0.00 |
| WALTER KLEVAY & GAIL KLEVAY | 818 N VICTORIA PARK RD  FORT LAUDERDALE FL 33304-4476 | s32713 | 949.31 | 949.31 | 0.00 | 0.00 |
| WALTER L GASPER JR | 2140 BUSH ST APT 1A  SAN FRANCISCO CA 94115-3166 | s32714 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |
| WALTER, DIANE | 3 MALACHITE RD   YERINGTON NV  89447 | 10725-00062 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| WALTER, DIANE | C/O BEESLEY MATTEONI LTD  CARYN S TIJSSELING ESQ 5011 MEADOWOOD MALL WAY SUI RENO NV  89502 | 10725-00062-2 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| WALTHER, STEPHEN G & SONJA | 7990 CASTLE PINES   LAS VEGAS NV  89113 | 10725-01374 | 25,000.00 | 0.00 | 0.00 | 25,000.00 |
| WANDA WRIGHT REVOCABLE LIVING TRUST | C/O WANDA C WRIGHT TRUSTEE  16500 PYRAMID WAY RENO NV  89510-8711 | 10725-00502 | 54,200.00 | 0.00 | 0.00 | 54,200.00 |
| WARA LP | VALLEY FORGE BUSINESS CENTER 2546 GENERAL ARMISTEAD AVE NORRISTOWN PA 19403-5230 | s32717 | 49,143.90 | 49,143.90 | 0.00 | 0.00 |
| WARA LP RUTH ACOSTA | VALLEY FORGE BUSINESS CTR  2546 GENERAL ARMISTEAD AVE NORRISTOWN PA  19403-5230 | 10725-01316 | 8,090.31 | 2,525.44 | 5,564.87 | 0.00 |

259478.1

**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| WARD IRA, GARY D | 26077 CHARING CROSS RD   VALENCIA CA 91355-2029 | 10725-00685 | 75,000.00 | 0.00 | 0.00 | 75,000.00 |
| WARD IRA, SUSAN J | 26077 CHARING CROSS RD   VALENCIA CA 91355-2029 | 10725-00686 | 60,000.00 | 0.00 | 0.00 | 60,000.00 |
| WARREN BUTTRAM | PO BOX 27  RENO NV 89504-0027 | s35481 | 486.11 | 486.11 | 0.00 | 0.00 |
| WARREN W TRIPP | 250 GREG ST   SPARKS NV  89431 | s35659 | 0.00 | 0.00 | 0.00 | 0.00 |
| WARWICK, WILLIAM | 170 DAYTON ST   DANVERS MA  01923 | 10725-00434 | 57,833.00 | 0.00 | 0.00 | 57,833.00 |
| WASHOE COUNTY TREASURER | PO BOX 30039   RENO NV  89520-3039 | 10725-00004 | 467.82 | 467.82 | 0.00 | 0.00 |
| WASHOE COUNTY TREASURER | PO BOX 30039   RENO NV  89520-3039 | 10725-00087 | 392.27 | 392.27 | 0.00 | 0.00 |
| WATKINS FAMILY TRUST DATED 7/24/92 | C/O DELBERT WATKINS & MARY ANN WATKINS TRUSTEES 265 FARRIS AVE LAS VEGAS NV 89123-3523 | s31172 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |
| WAYNE A DUTT TRUST | C/O WAYNE A DUTT & CYNTHIA DEANN DUTT TRUSTEES 2929 HARBOR COVE DR LAS VEGAS NV 89128-7083 | s32722 | 3,797.15 | 3,797.15 | 0.00 | 0.00 |
| WAYNE A DUTT TRUST | C/O WAYNE A DUTT & CYNTHIA DEANN DUTT TRUSTEES 2929 HARBOR COVE DR LAS VEGAS NV 89128-7083 | s32723 | 2,525.44 | 2,525.44 | 0.00 | 0.00 |
| WAYNE DOTSON CO | PETER BOGART CEO  1445 CITY LINE AVE. WYNNEWOOD, PA  19096 | 10725-01123 | 56,500.00 | 0.00 | 56,500.00 | 0.00 |
| WAYNE DOTSON CO | PETER BOGART CEO  1445 CITY LINE AVE. WYNNEWOOD, PA  19096 | 10725-01122 | 56,000.00 | 0.00 | 0.00 | 56,000.00 |
| WAYNE DOTSON CO | PETER BOGART CEO  1445 CITY LINE AVE. WYNNEWOOD, PA  19096 | 10725-01124 | 56,000.00 | 0.00 | 0.00 | 56,000.00 |
| WAYNE DOTSON CO | PETER BOGART CEO  1445 CITY LINE AVE. WYNNEWOOD, PA  19096 | 10725-01125 | 56,000.00 | 0.00 | 0.00 | 56,000.00 |
| WAYNE DOTSON CO | PETER BOGART CEO  1445 CITY LINE AVE. WYNNEWOOD, PA  19096 | 10725-01127 | 56,000.00 | 0.00 | 56,000.00 | 0.00 |
| WAYNE DOTSON CO PETER BOGART CEO | PETER BOGART CEO  1445 CITY LINE AVE. WYNNEWOOD, PA  19096 | 10725-01266 | 56,500.00 | 0.00 | 0.00 | 56,500.00 |
| WAYNE DOTSON CO PETER BOGART CEO | PETER BOGART CEO  1445 CITY LINE AVE. WYNNEWOOD, PA  19096 | 10725-01267 | 56,000.00 | 0.00 | 0.00 | 56,000.00 |
| WAYNE DOTSON CO PETER BOGART CEO | PETER BOGART CEO  1445 CITY LINE AVE. WYNNEWOOD, PA  19096 | 10725-01268 | 56,000.00 | 0.00 | 0.00 | 56,000.00 |
| WAYNE DOTSON CO PETER BOGART CEO | PETER BOGART CEO  1445 CITY LINE AVE. WYNNEWOOD, PA  19096 | 10725-01269 | 56,000.00 | 0.00 | 0.00 | 56,000.00 |
| WAYNE DOTSON CO PETER BOGART CEO | PETER BOGART CEO  1445 CITY LINE AVE. WYNNEWOOD, PA  19096 | 10725-01270 | 56,000.00 | 0.00 | 56,000.00 | 0.00 |
| WAYNE DOTSON CO PETER BOGART CEO | PETER BOGART CEO  1445 CITY LINE AVE. WYNNEWOOD, PA  19096 | 10725-01271 | 56,000.00 | 0.00 | 56,000.00 | 0.00 |
| WAYNE DOTSON CO PETER BOGART CEO | PETER BOGART CEO  1445 CITY LINE AVE. WYNNEWOOD, PA  19096 | 10725-01272 | 56,000.00 | 21,785.80 | 0.00 | 34,214.20 |

259478.1

**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| WAYNE DOTSON CO PETER BOGART CEO | PETER BOGART CEO  1445 CITY LINE AVE. WYNNEWOOD, PA  19096 | 10725-01273 | 56,000.00 | 28,932.58 | 0.00 | 27,067.42 |
| WAYNE DOTSON, A NEVADA COMPANY | PETER BOGART CEO  1445 CITY LINE AVE. WYNNEWOOD, PA  19096 | s35599 | 0.00 | 0.00 | 0.00 | 0.00 |
| WAYNE K BISBEE & MAE M BISBEE | 3020 ROSANNA ST  LAS VEGAS NV 89117-3142 | s35526 | 0.00 | 0.00 | 0.00 | 0.00 |
| WAYNE P TARR & ELIZABETH G TARR | 251 WESTERN DR  POINT RICHMOND CA 94801-4015 | s32726 | 0.00 | 0.00 | 0.00 | 0.00 |
| WAYNE S MILLER AND KATHRYN A MILLER | 1237 COUNTY ROAD TT  ROBERTS WI 54023-8603 | s35660 | 0.00 | 0.00 | 0.00 | 0.00 |
| WE BUCK FAMILY TRUST DATED 7/2/87 & WILLIAM E BUCK | & ELEANOR F BUCK GENERAL PARTNERS OF GRB COMPANY C/O WILLIAM E BUCK & ELEANOR F BUCK CO-TRUSTEES  P RENO NV 89513-5127 | s32744 | 20,066.89 | 20,066.89 | 0.00 | 0.00 |
| WEAVER, JOHN | 9225 CORDOBA BLVD   SPARKS NV  89436 | 10725-00411 | 100,000.00 | 0.00 | 100,000.00 | 0.00 |
| WEAVER, JOHN & COLLEEN | 9225 CORDOBA BLVD   SPARKS NV  89436-7235 | 10725-00410 | 22,894.49 | 0.00 | 22,894.49 | 0.00 |
| WEAVER, JOHN & COLLEEN | 9225 CORDOBA BLVD   SPARKS NV  89436-7235 | 10725-02466 | 22,894.49 | 0.00 | 0.00 | 22,894.49 |
| WEBER, HEINRICH & BRIGITTE | 2099 WESTGLEN CT   RENO NV  89523 | 10725-00067 | 152,050.00 | 0.00 | 0.00 | 152,050.00 |
| WEBSTER I BEADLE & SUSANNE BEADLE | 4834 VENNER RD  MARTINEZ CA 94553-4547 | s35436 | 559.72 | 559.72 | 0.00 | 0.00 |
| WEDDELL, ROLLAND P | C/O MATTHEW J KREUTZER ESQ  HALE LANE PEEK DENNISON & HOWARD 3930 HOWARD HUGHE LAS VEGAS NV  89169 | 10725-00821 | 13,081,000.00 | 0.00 | 13,081,000.00 | 0.00 |
| WEDDELL, ROLLAND P | C/O MATTHEW J KREUTZER ESQ  HALE LANE PEEK DENNISON & HOWARD 3930 HOWARD HUGHE LAS VEGAS NV  89169 | 10725-01282 | 13,081,000.00 | 0.00 | 13,081,000.00 | 0.00 |
| WEEKS, DAVID & JANELLE | 4400 CLYDE   CASPER WY  82609 | 10725-02409 | 53,347.72 | 0.00 | 0.00 | 53,347.72 |
| WEIBLE 1981 TRUST DTD 6/30/81 | DEAN F & ARDIS WEIBLE CO TTEES  6314 TARA AVE LAS VEGAS NV  89146 | 10725-02403 | 555,676.78 | 12,285.97 | 261,725.59 | 281,665.22 |
| WEIBLE 1981 TRUST DTD 6/30/81 | ARDIS & DEAN F WEIBLE CO TTEES  6314 TARA AVE LAS VEGAS NV  89146 | 10725-02402 | 315,193.10 | 34,717.39 | 145,631.41 | 134,844.30 |
| WEICHERDING, GARY | 4960 HARRISON DR #107   LAS VEGAS NV 89120 | 10725-01260 | 53,500.00 | 0.00 | 53,500.00 | 0.00 |
| WELCHER, ANDREW | C/O WILLIAM E WINFIELD ESQ  NORDMAN CORMANY HAIR & COMPTON LLP  1000 TOWN CENT OXNARD CA  93030 | 10725-00148 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| WELLS FARGO BANK PH CC | PO BOX 54349  LOS ANGELES CA 90054-0349 | s371 | 143.19 | 143.19 | 0.00 | 0.00 |
| WELLS FARGO BANK-JM CC | PAYMENT REMITTANCE CENTER PO BOX 54349 LOS ANGELES CA 90054-0349 | s370 | 55.00 | 55.00 | 0.00 | 0.00 |

259478.1

USACM                                              Exhibit A

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| WELLS FARGO BANK-TH(1291) | PAYMENT REMITTANCE CENTER PO BOX 54349 LOS ANGELES CA 90054-0349 | s372 | 1,922.94 | 1,922.94 | 0.00 | 0.00 |
| WELLS FARGO BANK-TH(6650) | PAYMENT REMITTANCE CENTER PO BOX 54349 LOS ANGELES CA 90054-0349 | s373 | 493.88 | 493.88 | 0.00 | 0.00 |
| WELLS FARGO CORPORATE CREDIT CARDS | WELLS FARGO REMITTANCE CENTER PO BOX 23003 COLUMBUS GA 31902-3003 | s374 | 8,533.11 | 8,533.11 | 0.00 | 0.00 |
| WENDY E WOLKENSTEIN TRUST | 2778J SWEETWATER SPRINGS BLVD # 103 C/O WENDY E WOLKENSTEIN TRUSTEE SPRING VALLEY CA 91977-7136 | s32727 | 757.63 | 757.63 | 0.00 | 0.00 |
| WENGERT FAMILY TRUST DATED 2/20/98 | C/O LAWRENCE D WENGERT & DAWN M WENGERT TRUSTEES 868 JUDI PL BOULDER CITY NV 89005-1108 | s31928 | 0.00 | 0.00 | 0.00 | 0.00 |
| WESLEY L MONROE & JEANNIE M MONROE | 510 E JACKPINE CT  SPOKANE WA 99208-8732 | s32728 | 9,855.07 | 9,855.07 | 0.00 | 0.00 |
| WEST COAST LIFE INSURANCE COMPANY | PO BOX 11407  BIRMINGHAM AL 35246-0078 | s375 | 867.59 | 867.59 | 0.00 | 0.00 |
| WEST VERIZON WIRELESS | 404 BROCK DR  BLOOMINGTON IL  61701 | 10725-00126 | 0.24 | 0.24 | 0.00 | 0.00 |
| WESTBROOK, CONNIE | 14320 GHOST RIDER DR  RENO NV  89511 | 10725-01922 | 296,907.84 | 0.00 | 100,000.00 | 196,907.84 |
| WESTBROOK, CONNIE | 14320 GHOST RIDER DR  RENO NV  89511 | 10725-01679 | 169,880.86 | 0.00 | 169,880.86 | 0.00 |
| WESTBROOK, CONNIE | 14320 GHOST RIDER DR  RENO NV  89511-8101 | 10725-01685 | 61,538.46 | 0.00 | 61,538.46 | 0.00 |
| WESTBROOK, CONNIE | 14320 GHOST RIDER DR  RENO NV  89511 | 10725-01693 | 22,995.75 | 11,538.46 | 0.00 | 11,457.29 |
| WESTERN REAL ESTATE BUSINESS | TWO SECURITIES CENTRE 3500 PIEDMONT RD NE STE 415 ATLANTA GA 30305-1503 | s376 | 2,376.46 | 2,376.46 | 0.00 | 0.00 |
| WHAT'S ON LIMITED PARTNERSHIP | 2013 GROUSE ST  LAS VEGAS NV  89134 | 10725-02360 | 200,000.00 | 0.00 | 0.00 | 200,000.00 |
| WHITE, WALTER E IRA | 2101 CALLE DE ESPANA  LAS VEGAS NV 89102 | 10725-02501 | 50,000.00 | 12,285.97 | 37,714.03 | 0.00 |
| WHITEHURST FUND LLC | C/O LINDA KELLY CARSON MANAGER  PO BOX 8927 ASPEN CO  81612-8927 | 10725-00460 | 100,000.00 | 0.00 | 100,000.00 | 0.00 |
| WHITMAN AN UNMARRIED MAN, H DANIEL | PO BOX 10200  ZEPHYR COVE NV  89448 | 10725-00210 | 29,369.00 | 0.00 | 29,369.00 | 0.00 |
| WHITMAN TRUST | H DANIEL WHITMAN TRUSTEE  PO BOX 10200 ZEPHYR COVE NV  89448 | 10725-00211 | 25,000.00 | 0.00 | 25,000.00 | 0.00 |
| WHITMAN TRUST 12/1/04 | H DANIEL WHITMAN TRUSTEE  PO BOX 10200 ZEPHYR COVE NV  89448 | 10725-01232 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| WHITMAN TRUST 12/1/04 | H DANIEL WHITMAN TRUSTEEE  PO BOX 10200 ZEPHYR COVE NV  89448 | 10725-01238 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| WHITMAN TRUST DATED 12/1/04 | H DANIEL WHITMAN TTEE  PO BOX 10200 ZEPHYR COVE NV  89448 | 10725-01229 | 25,000.00 | 0.00 | 25,000.00 | 0.00 |

259478.1

USACM                                                   Exhibit A

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| WHITMAN TRUST DTD 12/01/04 | C/O H DANIEL WHITMAN TTEE  PO BOX 10200 ZEPHYR COVE NV  89448-2200 | 10725-02367 | 406,413.64 | 0.00 | 0.00 | 406,413.64 |
| WHITMAN TRUST DTD 12/1/04 | WHITMAN TTEE  PO BOX 10200 ZEPHYR COVE NV  89448 | 10725-01400 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| WHITMAN, H DANIEL | PO BOX 10200   ZEPHYR COVE NV  89449 | 10725-01236 | 28,804.73 | 28,804.73 | 0.00 | 0.00 |
| WHITNEY H LAUREN FAMILY TRUST DATED 3/5/98 | WHITNEY H LAUREN TTEE  2581 RAMPART TER RENO NV  89519 | 10725-02255 | 101,552.78 | 0.00 | 101,552.78 | 0.00 |
| WHITNEY H LAUREN FAMILY TRUST DTD 3/5/98 | C/O WHITNEY H LAUREN TRUSTEE  2581 RAMPART TER RENO NV  89509-8362 | 10725-01706 | 8,756.95 | 0.00 | 8,756.95 | 0.00 |
| WHITNEY H LAUREN FAMILY TRUST DTD 3/5/98 | C/O WHITNEY H LAUREN TTEE  2581 RAMPART TER RENO NV  89509-8362 | 10725-01719 | 8,756.95 | 0.00 | 8,756.95 | 0.00 |
| WIECHERS FAMILY TRUST | C/O DICK WIECHERS TRUSTEE 136 BERNOULLI ST RENO NV 89506-8704 | s31209 | 1,262.72 | 1,262.72 | 0.00 | 0.00 |
| WIGERT, EARL & DOROTHY 1994 REVOCABLE TR | C/O EARL WIGERT TRUSTEE  3115 MERRILL DR TORRANCE CA  90503-7128 | 10725-01568 | 1,119.44 | 0.00 | 1,119.44 | 0.00 |
| WILDWATER LIM PART THE | C/O ERIC RONNING  P.O. BOX 7804 INCLINE VILLAGE, NV  89452 | 10725-01413-2 | 88,605.00 | 0.00 | 0.00 | 88,605.00 |
| WILDWATER LIMITED PARTNERSHIP | C/O ERIC RONNING  P.O. BOX 7804 INCLINE VILLAGE, NV  89452 | 10725-01413 | 70,455.00 | 0.00 | 70,455.00 | 0.00 |
| WILDWATER LIMITED PARTNERSHIP | C/O ERIC RONNING  P.O. BOX 7804 INCLINE VILLAGE, NV  89452 | 10725-01412 | 42,884.61 | 39,597.38 | 3,287.23 | 0.00 |
| WILKELIS, LYNN | PO BOX 642   BUELLTON CA  93427 | 10725-00543 | 53,104.00 | 0.00 | 53,104.00 | 0.00 |
| WILLIAM & WALTRUUD SCHNEIDER FAMILY TR | PO BOX 951   MINDEN NV  89423 | 10725-00379 | 250,000.00 | 0.00 | 50,000.00 | 200,000.00 |
| WILLIAM A CARONE IRA | 3125 QUARRY RD  MANCHESTER NJ 08759-5420 | s31429 | 0.00 | 0.00 | 0.00 | 0.00 |
| WILLIAM A DOWNEY | 3637 LANCH AVE  #3 SO LAKE TAHOE CA 96150 | s32730 | 0.00 | 0.00 | 0.00 | 0.00 |
| WILLIAM A DRAGO | & LORAINE A. DRAGO, JTWROS 645 SAGEBRUSH ST PORTOLA CA 96122-5134 | s32732 | 2,463.77 | 2,463.77 | 0.00 | 0.00 |
| WILLIAM A DRAGO | & LORAINE A. DRAGO, JTWROS 645 SAGEBRUSH ST PORTOLA CA 96122-5134 | s32731 | 0.00 | 0.00 | 0.00 | 0.00 |
| WILLIAM BOYCE II & ALICE D BOYCE | 3448 MONTE CARLO DR  LAS VEGAS NV 89121-3412 | s32733 | 0.00 | 0.00 | 0.00 | 0.00 |
| WILLIAM C WALLACE II & PATRICIA M WALLACE | 3851 CANYON COVE DR  LAKE HAVASU CITY AZ  86404-2350 | 10725-02504 | 41,569.40 | 41,569.40 | 0.00 | 0.00 |
| WILLIAM C WALLACE II & PATRICIA M WALLACE | 3851 CANYON COVE DR  LAKE HAVASU CITY AZ  86404-2350 | 10725-02502 | 631.36 | 631.36 | 0.00 | 0.00 |
| WILLIAM C WALLACE III & ANNA MARIE K WALLACE | 3851 CANYON COVE DR  LAKE HAVASU CITY AZ  86404-2350 | s32737 | 0.00 | 0.00 | 0.00 | 0.00 |

259478.1

USACM

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| WILLIAM D BOTTON TTEE | BOTTON LIVING TRUST DATED 11/17/00 101 EGRETS WALK PL MOORESVILLE NC 28117 | s32738 | 949.31 | 949.31 | 0.00 | 0.00 |
| WILLIAM D GARDNER AND PATRICIA A GARDNER | 42760 GLASS DR  BERMUDA DUNES CA 92203-1443 | s32739 | 20,066.89 | 20,066.89 | 0.00 | 0.00 |
| WILLIAM DUPIN & PENNY DUPIN | 545 COLE CIR  INCLINE VILLAGE NV 89451-8108 | s32743 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |
| WILLIAM DUPIN & PENNY DUPIN | 545 COLE CIR  INCLINE VILLAGE NV 89451-8108 | s35661 | 0.00 | 0.00 | 0.00 | 0.00 |
| WILLIAM F HARVEY OD LTD PSP | C/O WILLIAM HARVEY TRUSTEE 815 S 7TH ST LAS VEGAS NV 89101-6909 | s32751 | 1,136.81 | 1,136.81 | 0.00 | 0.00 |
| WILLIAM G MCMURTREY AND JANET L MCMURTREY | 79920 KINGSTON DR  BERMUDA DUNES CA 92203-1709 | s32747 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| WILLIAM G MCMURTREY AND JANET L MCMURTREY | 79920 KINGSTON DR  BERMUDA DUNES CA 92203-1709 | s35502 | 726.58 | 726.58 | 0.00 | 0.00 |
| WILLIAM G MCMURTREY AND JANET L MCMURTREY | 79920 KINGSTON DR  BERMUDA DUNES CA 92203-1709 | s32748 | 631.36 | 631.36 | 0.00 | 0.00 |
| WILLIAM J BUTTRAM | 1929 DAVINA ST  HENDERSON NV 89074-1020 | s32752 | 24,571.96 | 24,571.96 | 0.00 | 0.00 |
| WILLIAM J HINSON JR | 5022 STEELE VILLAGE RD  ROCK HILL SC 29730-8630 | s32753 | 631.36 | 631.36 | 0.00 | 0.00 |
| WILLIAM J OAKEY & MARY JANE OAKEY | 21120 W BRAXTON LN  PLAINFIELD IL 60544-7658 | s32754 | 0.00 | 0.00 | 0.00 | 0.00 |
| WILLIAM J ROZAK JR | 3928 PLACITA DEL LAZO  LAS VEGAS NV 89120-2625 | s32755 | 0.00 | 0.00 | 0.00 | 0.00 |
| WILLIAM KOSTECHKO REVOCABLE TRUST DTD 10/31/05 | C/O WILLIAM KOSTECHKO TRUSTEE  5415 W HARMON AVE UNIT 1035 LAS VEGAS NV 89103-7013 | 10725-00559 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| WILLIAM L HARPER | 375 RIVER FLOW DR  RENO NV 89523-8934 | s32756 | 0.00 | 0.00 | 0.00 | 0.00 |
| WILLIAM L MONTGOMERY JR | 630 GARFIELD ST  DENVER CO 80206-4516 | s32758 | 0.00 | 0.00 | 0.00 | 0.00 |
| WILLIAM L MONTGOMERY JR IRA | 630 GARFIELD ST  DENVER CO 80206-4516 | s31430 | 0.00 | 0.00 | 0.00 | 0.00 |
| WILLIAM LUKASAVAGE & JOANNE LUKASAVAGE | 8641 CASTLE HILL AVE  LAS VEGAS NV 89129-7665 | s32760 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| WILLIAM LUKASAVAGE & JOANNE LUKASAVAGE | 8641 CASTLE HILL AVE  LAS VEGAS NV 89129-7665 | s32762 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |
| WILLIAM LUKASAVAGE & JOANNE LUKASAVAGE | 8641 CASTLE HILL AVE  LAS VEGAS NV 89129-7665 | s32759 | 2,463.77 | 2,463.77 | 0.00 | 0.00 |
| WILLIAM LUKASAVAGE & JOANNE LUKASAVAGE | 8641 CASTLE HILL AVE  LAS VEGAS NV 89129-7665 | s32761 | 631.36 | 631.36 | 0.00 | 0.00 |

259478.1

**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|-------------|--------------|----------------|-------------------|-------------------------|
| WILLIAM M SPANGLER & JEAN A SPANGLER | 3460 SQUAW ROAD WEST SACRAMENTO, CA  95691 | s32765 | 0.00 | 0.00 | 0.00 | 0.00 |
| WILLIAM P AUSTIN & MARY LEE AUSTIN | 453 HEAD STREET  VICTORIA, CANADA BC V9A 5S1 | s32770 | 1,591.51 | 1,591.51 | 0.00 | 0.00 |
| WILLIAM R & CYNTHIA J GODFREY JTWROS | 7250 BIRKLAND COURT  LAS VEGAS NV 89117 | s32771 | 1,596.93 | 1,596.93 | 0.00 | 0.00 |
| WILLIAM R & CYNTHIA J GODFREY LIVING TRUST 2005 | WILLIAM & CYNTHIA GODFREY TTEES  7250 BIRKLAND CT LAS VEGAS NV  89117 | 10725-01140 | 74,011.56 | 23,180.83 | 50,830.73 | 0.00 |
| WILLIAM R & CYNTHIA J GODFREY LIVING TRUST 2005 | WILLIM R GODFREY AND CYNTHIA J GODFREY TTEES  7250 BIRKLAND COURT LAS VEGAS NV  89117 | 10725-01139 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| WILLIAM R LONG | 93 BROKEN ROCK DR  HENDERSON NV 89074-1041 | s32774 | 0.00 | 0.00 | 0.00 | 0.00 |
| WILLIAM RICHARD MORENO | 10016 ROLLING GLEN CT  LAS VEGAS NV 89117-0952 | s32775 | 24,571.96 | 24,571.96 | 0.00 | 0.00 |
| WILLIAM RIZZO | 146 TRIBERG CT  HENDERSON NV 89074-2498 | s32776 | 0.00 | 0.00 | 0.00 | 0.00 |
| WILLIAM THOMAS YOUNGER & LISA K YOUNGER | 1746 LAKE ST  HUNTINGTON BEACH CA 92648-3166 | s32777 | 0.00 | 0.00 | 0.00 | 0.00 |
| WILLIAM W & BETTY R OGREN | 22102 SHANNONDELL DR   NORRISTOWN PA  19403 | 10725-00384 | 100,000.00 | 0.00 | 100,000.00 | 0.00 |
| WILLIAM W & TERESA H LEE 2003 FAMILY TR AGREEMENT | DT 6/26/03 C/O TERESA H LEE TRUSTEE 9050 DOUBLE R BLVD APT 421 RENO NV 89521-4850 | 10725-01652 | 150,000.00 | 0.00 | 150,000.00 | 0.00 |
| WILLIAMS, RICHARD J  TRUST | ROBERT C LEPOME  10120 S EASTERN #200 HENDERSON NV  89052 | 10725-01565 | 12,500.00 | 0.00 | 12,500.00 | 0.00 |
| WILLIAMS, SUSAN MARIE | PO BOX 9270   TRUCKEE CA  96162 | 10725-00975 | 70,000.00 | 0.00 | 70,000.00 | 0.00 |
| WIMSATT TRUST DTD 10/19/04 | C/O LINDA J WIMSATT TRUSTEE  4920 AMADOR DR OCEANSIDE CA  92056-4971 | 10725-00658 | 81,750.00 | 0.00 | 81,750.00 | 0.00 |
| WINDER & HASLAM PC | PO BOX 2668  175 W 200 S #4000 SALT LAKE CITY UT  84110-2668 | 10725-00974 | 877.64 | 877.64 | 0.00 | 0.00 |
| WINDISCH 1998 LIVING TRUST | C/O FREDERICK P WINDISCH, SR TRUSTEE PO BOX 626 LAKE HAVASU CITY AZ 86405-0626 | s31481 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| WINDSCAPE RE | C/O FRASER SMITH TRUSTEE 2620 WESTERN AVE LAS VEGAS NV 89109-1112 | s35538 | 132.70 | 132.70 | 0.00 | 0.00 |
| WINKLER FAMILY TRUST DATED 3/13/86 | C/O RUDOLF WINKLER & CARMEL WINKLER TRUSTEES  10000 ROSSBURY PL LOS ANGELES CA  90064-4826 | 10725-01645 | 148,806.00 | 0.00 | 148,806.00 | 0.00 |

259478.1

**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| WINKLER FAMILY TRUST DATED 3/13/86 | CARMEL & RUDOLF WINKLER TRUSTEE 10000 ROSSBURY PL LOS ANGELES CA 90064 | s32481 | 0.00 | 0.00 | 0.00 | 0.00 |
| WINKLER FAMILY TRUST DTD 3/13/86 | CARMEL & RUDOLF WINKLER TRUSTEE 10000 ROSSBURY PL LOS ANGELES CA 90064 | 10725-02279 | 1,210,635.98 | 1,262.72 | 398,737.28 | 810,635.98 |
| WINKLER FAMILY TRUST DTD 3/13/86 | CARMEL WINKLER TTEES 10000 ROSSBURY PL LOS ANGELES CA 90064 | 10725-02280 | 260,430.44 | 0.00 | 100,000.00 | 160,430.44 |
| WINKLER FAMILY TRUST UTD 3/13/86 | CARMEL WINKLER TTEES 10000 ROSSBURY PL LOS ANGELES CA 90064 | s31003 | 0.00 | 0.00 | 0.00 | 0.00 |
| WINKLER IRA, RUDOLF | 10000 ROSSBURY PL LOS ANGELES CA 90064-4826 | 10725-02278 | 651,800.22 | 0.00 | 148,000.00 | 503,800.22 |
| WINKLER IRA, RUDOLF | 4201 VIA MARINA, SUITE 300 MARINA DEL REY CA 90292 | 10725-01640 | 80,474.00 | 0.00 | 0.00 | 80,474.00 |
| WINKLER, CARMEL TTEE OF WINKLER FAMILY TRUST | 10000 ROSSBURY PL LOS ANGELES CA 90064 | 10725-01643 | 32,254.00 | 0.00 | 12,500.00 | 19,754.00 |
| WINTER, CYNTHIA | JANET L CHUBB ESQ JONES VARGAS PO BOX 281 RENO NV 89504-0281 | 10725-01663 | 866,666.67 | 166,277.77 | 200,000.00 | 500,388.90 |
| WISCH, CRAIG | 210 ANDREW AVE NAUGATUCK CT 06770 | 10725-02010 | 317,369.28 | 0.00 | 317,369.28 | 0.00 |
| WISCH, CRAIG | 210 ANDREW AVE NAUGATUCK CT 06770 | 10725-02180 | 317,369.28 | 12,255.88 | 0.00 | 305,113.40 |
| WM W & TERESA H LEE 2003 FAMILY TRUST DTD 6/26/03 | C/O TERESA H LEE TRUSTEE 9050 DOUBLE R BLVD APT 421 RENO NV 89521-4850 | 10725-01493 | 150,000.00 | 0.00 | 150,000.00 | 0.00 |
| WOLF, EDGAR | 3868 CARLTON DR ATLANTA GA 30341 | 10725-00655 | 25,000.00 | 0.00 | 25,000.00 | 0.00 |
| WOLFGANG DANIEL AND KATHLEEN DANIEL | TRUSTEES OF THE DANIEL FAMILY REVOCABLE TRUST PO BOX 3929 INCLINE VILLAGE NV 89450-3929 | s32780 | 0.00 | 0.00 | 0.00 | 0.00 |
| WOLKEN, STAN | 598 LARIAT CIR INCLINE VILLAGE NV 89451 | 10725-01308 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| WONDERS MARLIN L & R YVONNE | PO BOX 2262 OVERGAARD AZ 85933 | 10725-01451 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| WONG, JULIET | 2223 25TH AVE SAN FRANCISCO CA 94116 | 10725-02389 | 101,432.76 | 0.00 | 101,432.76 | 0.00 |
| WOOD FAMILY TRUST DATED 9/29/98 | C/O TINA KL LOW WOOD TRUSTEE 7195 LIGHTHOUSE LN RENO NV 89511-1022 | 10725-00590 | 79,522.36 | 28,930.66 | 0.00 | 50,591.70 |
| WOOD LIVING TRUST DATED 10/1/99 | C/O RICHARD D WOOD TRUSTEE 1075 LA GUARDIA LN RENO NV 89511-3406 | s32329 | 40,505.61 | 40,505.61 | 0.00 | 0.00 |
| WOOD LIVING TRUST DATED 10/1/99 | C/O RICHARD D WOOD TRUSTEE 1075 LA GUARDIA LN RENO NV 89511-3406 | s32330 | 2,209.76 | 2,209.76 | 0.00 | 0.00 |
| WOOD, RAUL | 5211 N LISA LN LAS VEGAS NV 89516 | 10725-00875 | 13,736.70 | 0.00 | 0.00 | 13,736.70 |

259478.1

USACM

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| WOOD, RAUL A | 5211 N LISA LN   LAS VEGAS NV  89149-4647 | 10725-00877 | 407.85 | 0.00 | 0.00 | 407.85 |
| WOODBURY & KESLER PC CLIENT RETAINERTRUST | 265 EAST 100 SOUTH SUITE 300 PO BOX 3358 SALT LAKE CITY UT 84110-3358 | s378 | 7,097.50 | 7,097.50 | 0.00 | 0.00 |
| WOODS FAMILY TRUST | C/O ROBERT D WOODS TRUSTEE  1032 PAISLEY CT SPARKS NV  89434-3946 | 10725-01039 | 100,735.77 | 0.00 | 0.00 | 100,735.77 |
| WOODS FAMILY TRUST | C/O ROBERT D WOODS TRUSTEE  1032 PAISLEY CT SPARKS NV  89434-3946 | s32781 | 0.00 | 0.00 | 0.00 | 0.00 |
| WOODY CONTRACTING INC | 63210 MCKENZIE LN   SUMMERVILLE OR 97876 | 10725-00950 | 330,750.00 | 0.00 | 215,000.00 | 115,750.00 |
| WORK HOLDINGS INC | 317 E WILDWOOD DR  PHOENIX AZ 85048-2015 | s32782 | 0.00 | 0.00 | 0.00 | 0.00 |
| WORLD LINKS GROUP LLC | c/o Leo G Mantas  7440 S BLACKHAWK ST. #12208 ENGLEWOOD CO  80112 | 10725-02309 | 396,000.00 | 0.00 | 0.00 | 396,000.00 |
| WORLD LINKS GROUP LLC | C/O LEO G MANTAS 7440 S BLACKHAWK ST #12208 ENGLEWOOD CO 80112-4355 | s32783 | 0.00 | 0.00 | 0.00 | 0.00 |
| WORTHING, RALPH E & MARYANNE H | 443 ARBOLES DR  BISHOP CA  93514 | 10725-01785 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| WORTHING, RALPH E & MARYANNE H | 443 ARBOLES DR  BISHOP CA  93514 | 10725-01786 | 20,430.00 | 0.00 | 0.00 | 20,430.00 |
| WOW ENTERPRISES INC | CURTIS TINGLEY/BRUCE PIONTKOWSKI ROPERS MAJESKI KOHN & BENTLEY 80 NORTH FIRST ST SAN JOSE CA  95113 | 10725-00918 | 2,000,000.00 | 0.00 | 2,000,000.00 | 0.00 |
| WOW ENTERPRISES INC | CURTIS TINGLEY/BRUCE PIONTKOWSKI ROPERS MAJESKI KOHN & BENTLEY 80 NORTH FIRST ST SAN JOSE CA  95113 | 10725-01056 | 2,000,000.00 | 50,000.00 | 1,950,000.00 | 0.00 |
| WRIGHT, WANDA | 16500 PYRAMID HWY   RENO NV  89510 | 10725-00501 | 52,400.00 | 0.00 | 0.00 | 52,400.00 |
| WU FAMILY TRUST DATED 06/19/91 | C/O JAMES C WU & JEANNE K WU TRUSTEES 67 MARSH RD ATHERTON CA 94027-2046 | s31674 | 0.00 | 0.00 | 0.00 | 0.00 |
| WYATT IRA, KENNETH H | PO BOX 370400   LAS VEGAS NV  89137-0400 | 10725-01604 | 54,083.35 | 0.00 | 0.00 | 54,083.35 |
| WYATT IRA, KENNETH H | PO BOX 370400   LAS VEGAS NV  89137-0400 | 10725-01828 | 53,983.35 | 631.36 | 53,351.99 | 0.00 |
| WYATT IRA, KENNETH H | PO BOX 370400   LAS VEGAS NV  89137-0400 | 10725-01824 | 19,906.48 | 0.00 | 0.00 | 19,906.48 |
| WYATT IRA, PHYLLIS P | PO BOX 370400   LAS VEGAS NV  89137-0400 | 10725-01829 | 53,983.35 | 631.36 | 53,351.99 | 0.00 |
| WYATT IRA, PHYLLIS P | PO BOX 370400   LAS VEGAS NV  89137-0400 | 10725-01606 | 38,059.07 | 12,285.97 | 25,773.10 | 0.00 |
| WYATT, KENNETH H & PHYLLIS P FAMILY TRUST | KENNETH & PHYLLIS WYATT TTEES  PO BOX 370400 LAS VEGAS NV  89137-0400 | 10725-01600 | 54,253.44 | 0.00 | 0.00 | 54,253.44 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| WYNN A GUNDERSON & LORRAINE J GUNDERSON | 33941 N 67TH ST   SCOTTSDALE AZ 85262-7250 | s35664 | 0.00 | 0.00 | 0.00 | 0.00 |
| X FACTOR INC | C/O SCOTT D FLEMING ESQ  HALE LANE PEEK DENNISON & HOWARD  3930 HOWARD HUGH LAS VEGAS NV  89169 | 10725-00826 | Unliquidated | 0.00 | In Full | 0.00 |
| X FACTOR INC | C/O SCOTT D FLEMING ESQ  HALE LANE PEEK DEN. & HOW.  3930 HOWARD HUGHES PK LAS VEGAS NV  89169 | 10725-01283 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| XAVIER, NEIL A & JOSEPHINE E | 2506 LIBRETTO AVE   HENDERSON NV 89052-6563 | 10725-02064 | 103,250.00 | 0.00 | 103,250.00 | 0.00 |
| XAVIER, NEIL A & JOSEPHINE E | 2506 LIBRETTO AVE   HENDERSON NV 89052 | 10725-02159 | 103,090.26 | 0.00 | 103,090.26 | 0.00 |
| XAVIER, NEIL A & JOSEPHINE E | 2506 LIBRETTO AVE   HENDERSON NV 89052 | 10725-00290 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| XAVIER, NEIL A & JOSEPHINE E | 2506 LIBRETTO AVE   HENDERSON NV 89052-6563 | 10725-00291 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| XEROX CORPORATION | ATTN  TROY RACHUI  PO BOX 660506 DALLAS TX  75266-9937 | 10725-00505 | 1,402.82 | 1,402.82 | 0.00 | 0.00 |
| YELLOW PAGES UNITED | PO BOX 50038  JACKSONVILLE FL 32240-0038 | s380 | 304.50 | 304.50 | 0.00 | 0.00 |
| YERUSHALMI, MAZAL | 8904 GREENSBORO LN  LAS VEGAS NV 89134-0502 | 10725-00961 | 314,598.00 | 34,717.39 | 5,457.01 | 274,423.60 |
| YODER DEFINED BENEFIT PLAN, ROBERT J | ROBERT J YODER TRUSTEE  12291 PROSSER DAM RD TRUCKEE CA  96161 | 10725-02083 | 177,487.64 | 18,428.96 | 94,768.12 | 64,290.56 |
| YODER LIVING TRUST DATED 10/11/96 | C/O DENNIS G YODER & JANICE L YODER TRUSTEES PO BOX 19219 RENO NV 89511-0972 | s31189 | 1,262.72 | 1,262.72 | 0.00 | 0.00 |
| YONAI IRA, GREGORY | 1982 COUNTRY COVE CT   LAS VEGAS NV 89135-1552 | 10725-00990 | 42,531.84 | 0.00 | 0.00 | 42,531.84 |
| YONAI TRUSTEE, GREGORY D | 1982 COUNTRY COVE CT   LAS VEGAS NV 89135-1552 | 10725-01003 | 81,750.00 | 0.00 | 0.00 | 81,750.00 |
| YONAI TRUSTEE, GREGORY D | 1982 COUNTRY COVE CT   LAS VEGAS NV 89135-1552 | 10725-01007 | 55,000.00 | 0.00 | 55,000.00 | 0.00 |
| YONAI TRUSTEE, GREGORY D | 1982 COUNTRY COVE CT   LAS VEGAS NV 89135-1552 | 10725-01019 | 54,500.00 | 0.00 | 0.00 | 54,500.00 |
| YONAI TRUSTEE, GREGORY D | 1982 COUNTRY COVE CT   LAS VEGAS NV 89135-1552 | 10725-01020 | 54,500.00 | 0.00 | 54,500.00 | 0.00 |
| YONAI TRUSTEE, GREGORY D | 1982 COUNTRY COVE CT   LAS VEGAS NV 89135-1552 | 10725-01013 | 39,292.00 | 0.00 | 39,292.00 | 0.00 |
| YONAI TRUSTEE, GREGORY D | 1982 COUNTRY COVE CT   LAS VEGAS NV 89135-1552 | 10725-01010 | 37,800.00 | 0.00 | 0.00 | 37,800.00 |

259478.1

**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| YONAI TRUSTEE, GREGORY D | 1982 COUNTRY COVE CT  LAS VEGAS NV 89135-1552 | 10725-01000 | 28,200.00 | 0.00 | 28,200.00 | 0.00 |
| YONAI TRUSTEE, GREGORY D | 1982 COUNTRY COVE CT  LAS VEGAS NV 89135-1552 | 10725-01008 | 28,000.00 | 0.00 | 0.00 | 28,000.00 |
| YONAI TRUSTEE, GREGORY D | 1982 COUNTRY COVE CT  LAS VEGAS NV 89135-1552 | 10725-01015 | 28,000.00 | 0.00 | 0.00 | 28,000.00 |
| YONAI TRUSTEE, GREGORY D | 1982 COUNTRY COVE CT  LAS VEGAS NV 89135-1552 | 10725-01005 | 27,900.00 | 0.00 | 0.00 | 27,900.00 |
| YONAI TRUSTEE, GREGORY D | 1982 COUNTRY COVE CT  LAS VEGAS NV 89135-1552 | 10725-00719 | 22,896.16 | 0.00 | 8,756.95 | 14,139.21 |
| YONAI TRUSTEE, GREGORY D | 1982 COUNTRY COVE CT  LAS VEGAS NV 89135-1552 | 10725-00983 | 22,896.16 | 0.00 | 8,756.95 | 14,139.21 |
| YONAI, GREGORY D FAMILY TRUST | C/O GREGORY D YONAI TTEE  1982 COUNTRY COVE CT LAS VEGAS NV 89135-1552 | 10725-01002 | 55,500.00 | 0.00 | 0.00 | 55,500.00 |
| YONAI, GREGORY D FAMILY TRUST | C/O GREGORY D YONAI TRUSTEE  1982 COUNTRY COVE CT LAS VEGAS NV 89135-1552 | 10725-01001 | 27,500.00 | 0.00 | 0.00 | 27,500.00 |
| YONAI, GREGORY D FAMILY TRUST | C/O GREGORY D YONAI TRUSTEE  1982 COUNTRY COVE CT LAS VEGAS NV 89135-1552 | 10725-00995 | 25,000.00 | 5,769.23 | 0.00 | 19,230.77 |
| YONAI, GREGORY D FAMILY TRUST | C/O GREGORY D YONAI TRUSTEE  1982 COUNTRY COVE CT LAS VEGAS NV 89135-1552 | 10725-01026 | 6,900.00 | 0.00 | 0.00 | 6,900.00 |
| YONAI, GREGORY D FAMILY TRUST | GREGORY D YONAI TRUSTEE  1982 COUNTRY COVE CT LAS VEGAS NV 89135-1552 | 10725-00993 | 400.19 | 0.00 | 0.00 | 400.19 |
| YOUNG JIN PARK AND SEJIN PARK | 4417 LOS REYES CT  LAS VEGAS NV 89121-5345 | s35665 | 0.00 | 0.00 | 0.00 | 0.00 |
| YOUNG, JUDY | 13825 VIRGINIA FOOTHILL DR  RENO NV 89521 | 10725-01738 | 18,019.35 | 0.00 | 18,019.35 | 0.00 |
| YOUNG, JUDY S | 13825 VIRGINIA FOOTHILLS DR  RENO NV 89521-7394 | 10725-02324 | 203,105.54 | 0.00 | 0.00 | 203,105.54 |
| YOUNG, PERCY | 1814 W OLNEY AVE  PHOENIX AZ 85041 | 10725-00776 | 90,000.00 | 0.00 | 0.00 | 90,000.00 |
| YOUNG, PERCY & RUTH | 1814 W OLNEY AVE  PHOENIX AZ 85041-8617 | 10725-00775 | 90,000.00 | 0.00 | 0.00 | 90,000.00 |
| YOUNGE IRA, RICHARD L | 6131 SW LURADEL ST  PORTLAND OR 97219-5737 | 10728-00076 | 150,000.00 | 0.00 | 150,000.00 | 0.00 |
| YOUNGER, WILLIAM & LISA K | 1746 LAKE ST  HUNTINGTON BEACH CA 92648 | 10725-00948 | 54,876.00 | 0.00 | 0.00 | 54,876.00 |
| ZADEL, WILLIAM | PO BOX 1817  PAROWAN UT  84761 | 10725-02027 | 150,000.00 | 0.00 | 0.00 | 150,000.00 |

259478.1

USACM                                          Exhibit A

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| ZAK, JANET E | 9720 VERLAINE CT   LAS VEGAS NV  89145-8695 | 10725-00226 | 54,000.00 | 0.00 | 0.00 | 54,000.00 |
| ZALKIND, ALLEN & SANDY | 684 NAHANE DR   SOUTH LAKE TAHOE CA 96150 | 10725-00206 | 94,650.00 | 0.00 | 0.00 | 94,650.00 |
| ZAPPULLA, JOSEPH G & CAROL A | 3128 E. BLUE SAGE COURT GILBERT, AZ 85297 | 10725-02040 | 1,409,625.48 | 4,927.54 | 395,072.46 | 1,009,625.48 |
| ZAWACKI A CALIFORNIA LLC | PO BOX 5156   BEAR VALLEY CA  95223-5156 | 10725-02299 | 3,000,000.00 | 61,527.01 | 776,338.11 | 2,162,134.88 |
| ZAWACKI A CALIFORNIA LLC | PO BOX 5156   BEAR VALLEY CA  95223-5156 | s32784 | 0.00 | 0.00 | 0.00 | 0.00 |
| ZERBO, ANTHONY | 780 SARATOGA AVE  #S107 SAN JOSE CA 95129 | 10725-01830 | 153,258.62 | 0.00 | 153,258.62 | 0.00 |
| ZERBO, ANTHONY | 780 SARATOGA AVE #S107   SAN JOSE CA 95129 | 10725-00788 | 150,276.66 | 0.00 | 150,276.66 | 0.00 |
| ZERBO, ANTHONY | 780 SARATOGA AVE  #S107 SAN JOSE CA 95129 | 10725-01839 | 50,516.00 | 0.00 | 0.00 | 50,516.00 |
| ZERBO, ANTHONY | 780 SARATOGA AVE  #S107 SAN JOSE CA 95129 | 10725-00814 | 15,598.72 | 0.00 | 15,598.72 | 0.00 |
| ZERBO, ANTHONY J | 780 SARATOGA AVE  APT S-107 SAN JOSE CA  95129 | 10725-01952 | 1,757,710.50 | 28,932.58 | 0.00 | 1,728,777.92 |
| ZERBO, MARSHALL R | 250 W EL CAMINO REAL  APT 5100 SUNNYVALE CA  94087 | 10725-02028 | 301,259.30 | 0.00 | 0.00 | 301,259.30 |
| ZOE BROWN 1989 FAMILY TRUST | ZOE BROWN TTEE c/o Scott D Fleming, Esq. Hale Ln Peek Den. & How. 3930 Howard Hughes PKWY, LAS VEGAS NV  89169 | 10725-02192 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| ZOE BROWN 1989 FAMILY TRUST | C/O ZOE BROWN TTEE  2877 PARADISE RD #803 LAS VEGAS NV  89109 | 10725-00441 | 75,000.00 | 0.00 | 0.00 | 75,000.00 |
| ZOE BROWN 1989 FAMILY TRUST | ZOE BROWN TTEE c/o Scott D Fleming, Esq. Hale Ln Peek Den. & How. 3930 Howard Hughes PKWY, LAS VEGAS NV  89169 | 10725-01447 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| ZOE BROWN 1989 FAMILY TRUST | 2877 Paradise Rd, #803  LAS VEGAS NV 89169 | 10725-01449 | 25,000.00 | 0.00 | 0.00 | 25,000.00 |
| ZORRILLA, REINALDO | PO BOX 11305  LAS VEGAS NV  89111 | 10725-00777 | 121,846.33 | 0.00 | 121,846.33 | 0.00 |
| ZUARDO, RUSSELL J  & BETTY J TRUSTEES | COMMUNITY PROPERTY TRUST RESTATED 5/5/00  1296 HIGH FOREST AVE LAS VEGAS NV  89123-3803 | 10725-02469 | 29,343.62 | 29,343.62 | 0.00 | 0.00 |
| ZUARDO, RUSSELL J  & BETTY J TRUSTEES | COMMUNITY PROPERTY TRUST RESTATED 5/5/00  1296 HIGH FOREST AVE LAS VEGAS NV  89123-3803 | 10725-02468 | 11,672.34 | 11,672.34 | 0.00 | 0.00 |
| **Totals** | | | 952,662,532.97 | 179,826,714.40 | 459,789,325.46 | 313,783,343.30 |

259478.1