# EXHIBIT 2

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 34040 | 1989 DUESING FAMILY TRUST DATED 1/31/89, STEVEN & DEBORAH DUESING TTEES, 1701 GOLDEN OAK DR, LAS VEGAS, NV, 89117-1453 | US Mail (1st Class) |
| 34040 | 1989 KOHLER LIVING, TRUST DATED 6/13/89, C/O GUENTHER A KOHLER & ELFRIEDE KOHLER TRUSTEES, 842 OVERLOOK CT, SAN MATEO, CA, 94403-3865 | US Mail (1st Class) |
| 34040 | 1994 MILLER FAMILY TRUST, C/O HAROLD B MILLER TRUSTEE, 8800 KINGSMILL DR, LAS VEGAS, NV, 89134-8618 | US Mail (1st Class) |
| 34040 | 1995 MARKUS FRIEDLIN AND ANTOINETTE FRIEDLIN, REVOCABLE TRUST DATED 11/8/95, C/O MARKUS FRIEDLIN & ANTOINETTE FRIEDLIN TTEES, 52 MIDDLEFIELD RD, ATHERTON, CA, 94027-3020 | US Mail (1st Class) |
| 34040 | 1995 TOBE EUGENE STRICKLIN AND BARBARA STRICKLIN, REVOCABLE TRUST DATE 4/11/95, C/O BARBARA M CHYLAK TRUSTEE, 3100 WINDSOR DR, ALAMEDA, CA, 94501 | US Mail (1st Class) |
| 34040 | 1996 KNOBEL TRUST DTD 9/5/96, C/O ANNA S KNOBEL TRUSTEE, 8919 CHALLIS HILL LN, CHARLOTTE, NC, 28226-2687 | US Mail (1st Class) |
| 34040 | 1996 SCAFIDI CHILDRENS, TRUST DATED 6/27/96, C/O KATHLEEN F DELLARUSSO TRUSTEE, 2897 RIO VISTA DR, MINDEN, NV, 89423-7845 | US Mail (1st Class) |
| 34040 | 1997 MAZZA FAMILY, TRUST DATED 7/23/97, C/O TOM MAZZA & MARIE MAZZA TRUSTEES, 634 MARRACCO DR, SPARKS, NV, 89434-4032 | US Mail (1st Class) |
| 34040 | 2001 MICHAEL T MCGRATH REVOC TR DTD 12/11/01, MICHAEL T MCGRATH TTEE, 66 SCHANDA DR, NEWMARKET, NH, 03857-2151 | US Mail (1st Class) |
| 34040 | 2001 STEINMETZ FAMILY TRUST, C/O NICHOLAS A STEINMETZ, & CYNTHIA M STEINMETZ TRUSTEES, 1770 CARNELIAN COURT, LINCOLN, CA, 95648 | US Mail (1st Class) |
| 34040 | 42145 TRUST, C/O RICHARD C MACDONALD TRUSTEE, 1730 W HORIZON RIDGE PKWY, HENDERSON, NV, 89012-1001 | US Mail (1st Class) |
| 34040 | 42145 TRUST, RICHARD C MACDONALD, 510 WEST PLUMB LN, STE B, RENO, NV, 89509 | US Mail (1st Class) |
| 34040 | 92173 FAMILY TRUST, C/O RICHARD C & CLAIRE MACDONALD TTEES, 1730 W HORIZON RIDGE PKWY, HENDERSON, NV, 89012-1001 | US Mail (1st Class) |
| 34040 | 92173 TRUST 1, RICHARD C MACDONALD TTEE, C/O JEFFREY L HARTMAN ESQ, 510 WEST PLUMB LN, STE B, RENO, NV, 89509 | US Mail (1st Class) |
| 34040 | A A SALAZAR MULTI SERVICES INC, C/O ANNABELLE P ARCILLA PRESIDENT, 2961 E SERENE AVE, HENDERSON, NV, 89074-6507 | US Mail (1st Class) |
| 34042 | A ROBERT DE HART TRUST C DATED 1/21/93, C/O RENA F DE HART TRUSTEE, 10405 SHOALHAVEN DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 34040 | A WILLIAM CEGLIA, 3720 POCO LENA CT, WASHOE VALLEY, NV, 89704-9646 | US Mail (1st Class) |
| 34042 | A-1 SECURITY LTD, 917 S 1ST ST, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 34040 | AARON HAWLEY, 4075 LOSEE RD, NORTH LAS VEGAS, NV, 89030-3301 | US Mail (1st Class) |
| 34040 | ABRAMS LIVING TRUST DTD 10/23/96, C/O ANNE E ABRAMS TRUSTEE, 10490 WILSHIRE BLVD APT 703, LOS ANGELES, CA, 90024-4657 | US Mail (1st Class) |
| 34040 | ABYANE FAMILY TRUST DATED 2/7/92, C/O ALI M ABYANE & SOHEILA M ABYANE TRUSTEES, 1707 GREENBRIAR RD, GLENDALE, CA, 91207-1053 | US Mail (1st Class) |
| 34040 | ACE PEST CONTROL, PO BOX 30848, LAS VEGAS, NV, 89173-0848 | US Mail (1st Class) |
| 34040 | ACOSTA, CELSO, 9061 BLACK ELK AVE, LAS VEGAS, NV, 89143-1180 | US Mail (1st Class) |
| 34040 | ACOSTA, RUTH, 2546 GENERAL ARMISTEAD AVE, NORRISTOWN, PA, 19403 | US Mail (1st Class) |
| 34040 | ACRES CORPORATION DEFINED BENEFIT PENSION PLAN, C/O ANNEMARIE REHBERGER TRUSTEE, PO BOX 3651, INCLINE VILLAGE, NV, 89450-3651 | US Mail (1st Class) |
| 34040 | ACS NEVADA INC, 7990 CASTLE PINES AVE, LAS VEGAS, NV, 89113-1207 | US Mail (1st Class) |
| 34040 | ACS PROPERTIES, PETER MERRIFIELD, 4417 48TH AVE S, ST PETERSBURG, FL, 33701 | US Mail (1st Class) |
| 34040 | ACTION SPORTS ALLIANCE USA INC, 311 W THIRD ST, STE C, CARSON CITY, NV, 89703-4215 | US Mail (1st Class) |
| 34042 | ADAMS, BRIAN M, 525 S 6TH ST, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 34040 | ADAMS, ELLEN B, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 34042 | ADAMS, HERMAN & BRIAN M & ANTHONY G, 1341 CASHMAN DR, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 34040 | ADAMS, HERMAN M BRIAN M & ANTHONY G, 712 S. 8TH STREET, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 34040 | ADAMS, KAREN, 15026 STARBUCK ST, WHITTIER, CA, 90603 | US Mail (1st Class) |
| 34040 | ADAMS, MICHAEL, 1730 WINTER MOON CT, RENO, NV, 89523 | US Mail (1st Class) |
| 34040 | ADAMS, RICHARD G, 6990 E THIRSTY CACTUS LN, SCOTTSDALE, AZ, 85262 | US Mail (1st Class) |
| 34040 | ADATH ISRAEL SYNAGOGUE, 1882 COLVIN AVE, SAINT PAUL, MN, 55116-2712 | US Mail (1st Class) |
| 34040 | ADDES IRA, KENNETH, 100 W BROADWAY, APT 7V, LONG BEACH, NY, 11561-4019 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 34040 | ADDES TRUST, C/O KENNETH ADDES & VICTORIA ADDES CO-TRUSTEES, 100 W BROADWAY APT 7V, LONG BEACH, NY, 11561-4019 | US Mail (1st Class) |
| 34040 | ADDY, RONALD M & PRISCILLA K, PO BOX 9550, BEND, OR, 97708 | US Mail (1st Class) |
| 34040 | ADELAIDE L MOSCHOGIANIS & CHRISTINE MOSCHOGIANIS, 2916 GILLIS WAY, CARSON CITY, NV, 89701-6001 | US Mail (1st Class) |
| 34040 | ADER FAMILY TRUST, C/O HARVEY D ADER & MARJORIE ADER TRUSTEES, 404 CROSS ST, HENDERSON, NV, 89015-7817 | US Mail (1st Class) |
| 34040 | ADP INC, DESERT MOUNTAIN REGION, PO BOX 78415, PHOENIX, AZ, 85062-8415 | US Mail (1st Class) |
| 34040 | ADRIAN P WALTON & AMY J WALTON, 31 COTTONWOOD DR, CARLINVILLE, IL, 62626-9226 | US Mail (1st Class) |
| 34040 | ADVANCED INFORMATION SYSTEMS, 4270 CAMERON ST STE 1, LAS VEGAS, NV, 89103-3769 | US Mail (1st Class) |
| 34040 | ADVISOR FINANCIAL ALLIANCE, CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113-1201 | US Mail (1st Class) |
| 34040 | AEGIS LOCKING SYSTEMS, 809 LANGTRY DR, LAS VEGAS, NV, 89107-2020 | US Mail (1st Class) |
| 34040 | AHA FAMILY LIMITED PARTNERSHIP, 18321 VENTURA BLVD STE 920, TARZANA, CA, 91356-4255 | US Mail (1st Class) |
| 34040 | AICCO INC, DEPARTMENT 7615, LOS ANGELES, CA, 90084-7615 | US Mail (1st Class) |
| 34040 | AIG LIMITED, 9904 VILLA GRANITO LN, GRANITE BAY, CA, 95746-6481 | US Mail (1st Class) |
| 34040 | ALAMO FAMILY TRUST DTD 12/30/86, C/O ANTONIO C ALAMO TRUSTEE, 85 VENTANA CANYON DR, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 34040 | ALAN B FRIEDMAN, PO BOX 1713, BODEGA BAY, CA, 94923-1713 | US Mail (1st Class) |
| 34040 | ALAN G & PATTY J DONDERO 1992 REVOCABLE TRUST, ALAN G DONDERO & PATTY J DONDERO TTEES, 1930 VILLAGE CENTER CIRCLE, 3-273, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 34040 | ALAN L PEPPER & TOBI PEPPER, 5429 OAK PARK AVE, ENCINO, CA, 91316-2629 | US Mail (1st Class) |
| 34040 | ALAN R SIMMONS & JUDITH B SIMMONS, PO BOX 13296, SOUTH LAKE TAHOE, CA, 96151-3296 | US Mail (1st Class) |
| 34043 | ALAN R SMITH LAW OFFICES, (RE: LEBLANC IRA, JEAN JACQUES), 505 RIDGE STREET, RENO, NV, 89501 | US Mail (1st Class) |
| 34043 | ALAN R SMITH LAW OFFICES, (RE: OAK SHORES II), 505 RIDGE STREET, RENO, NV, 89501 | US Mail (1st Class) |
| 34043 | ALAN R SMITH LAW OFFICES, (RE: LEBLANC, JOAN), 505 RIDGE STREET, RENO, NV, 89501 | US Mail (1st Class) |
| 34040 | ALAN ROBINSON & GAIL ROBINSON, 4919 N MILDRED ST, TACOMA, WA, 98407-1329 | US Mail (1st Class) |
| 34040 | AL-AWAR LIVING TRUST DTD 04/05/01, ADIB M & ELLEN A AL-AWAR TTEES, 1330 BURRO CT, GARDNERVILLE, NV, 89410-6634 | US Mail (1st Class) |
| 34040 | ALBERT J MINECONZO LIVING, TRUST DATED 11/4/97, C/O ALBERT J MINECONZO TRUSTEE, 2184 EAGLE WATCH DR, HENDERSON, NV, 89012-2504 | US Mail (1st Class) |
| 34040 | ALBERT V SINISCAL LIVING TRUST, C/O ALBERT V SINISCAL TRUSTEE, 93 QUAIL RUN RD, HENDERSON, NV, 89014-2161 | US Mail (1st Class) |
| 34040 | ALBERT WINEMILLER INC, PO BOX 66157, HOUSTON, TX, 77266-6157 | US Mail (1st Class) |
| 34040 | ALBIOL, MARCIA C & HENRY, PO BOX 221356, CARMEL, CA, 93922-1356 | US Mail (1st Class) |
| 34040 | ALBRIGHT PERSING & ASSOC PROFIT SHARING PLAN, DEANE ALBRIGHT & CASEY PERSING TTEES, 1025 RIDGEVIEW DR, #300, RENO, NV, 89519 | US Mail (1st Class) |
| 34043 | ALBRIGHT PERSING ASSOCIATES LTD, (RE: CARANO, MARIE K), ATTN DEANE A ALBRIGHT, 1025 RIDGEVIEW DR, SUITE 300, RENO, NV, 89509 | US Mail (1st Class) |
| 34040 | ALDERSON, HARVEY, 4941 HARRIS AVE, LAS VEGAS, NV, 89110-2448 | US Mail (1st Class) |
| 34040 | ALDRICH IRA, GEORGETTE, 2117 LAS FLORES ST, LAS VEGAS, NV, 89102-3813 | US Mail (1st Class) |
| 34042 | ALEXANDER IND & AS TRUSTEES, STANLEY & FLORENCE, PO BOX 95144, LONGWOOD, FL, 32779 | US Mail (1st Class) |
| 34042 | ALEXANDER MATHES, 4710 NW 46TH TER, TAMARAC, FL, 33319-3768 | US Mail (1st Class) |
| 34040 | ALEXANDRA KINGZETT, 310 FOOTHILL RD, GARDNERVILLE, NV, 89460-6525 | US Mail (1st Class) |
| 34040 | ALFRED C TAYLOR & RACHEL B TAYLOR, TRUST DATED 10/5/93, C/O ALFRED C TAYLOR & RACHEL B TAYLOR TRUSTEES, 5405 INDIAN HILLS AVE, LAS VEGAS, NV, 89130-2029 | US Mail (1st Class) |
| 34040 | ALFRED J ROBERTSON & SUE E ROBERTSON, 2515 109TH AVE SE, BELLEVUE, WA, 98004-7331 | US Mail (1st Class) |
| 34040 | ALI PIRANI AND ANISHA PIRANI, 13174 N 100TH PL, SCOTTSDALE, AZ, 85260-7203 | US Mail (1st Class) |
| 34040 | ALICE HUMPHRY & VALERIE JAEGER, 3825 CHAMPAGNE WOOD DR, NORTH LAS VEGAS, NV, 89031-2056 | US Mail (1st Class) |
| 34042 | ALICE HUMPHRY & VALERIE JAEGER, 2000 LAGUNA STREET, PAHRUMP, NV, 89048 | US Mail (1st Class) |
| 34040 | ALLDREDGE, MICHAEL M & ELLEN M, 3270 SOCRATES DR, RENO, NV, 89512-4507 | US Mail (1st Class) |
| 34040 | ALLEN K FORBES, 335 BRANDE WAY, CARSON CITY, NV, 89704-8511 | US Mail (1st Class) |
| 34040 | ALLERGY CONSULTANTS MEDICAL GROUP INC, C/O DIONISIO FERNANDES TRUSTEE, 401 K PROFIT SHARING PLAN, 4001 OAK MANOR CT, HAYWARD, CA, 94542-1445 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 34043 | ALLISON FISHER, (RE: CARPENTER, MICHAEL R & ANNE M), ATTN MICHAEL ALLISON, 300 CENTRAL AVENUE SW, SUITE 2200-EAST, ALBUQUERQUE, NM, 87102 | US Mail (1st Class) |
| 34040 | ALLISON, KAREN R, 2656 SEA SHORE DR, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 34042 | ALTA FUNDING INC, C/O SANDRA CASTRO, PO BOX 13293, SOUTH LAKE TAHOE, CA, 96151 | US Mail (1st Class) |
| 34040 | ALTENBURG, FRED G, 2220 SCHROEDER WAY, SPARKS, NV, 89431-2168 | US Mail (1st Class) |
| 34040 | ALTERIO AG BANKS LIVING TRUST DATED 2/13/96, 6180 VIA REAL UNIT 117, CARPINTERIA, CA, 93013 | US Mail (1st Class) |
| 34040 | ALTHEA F SHEF LIVING, TRUST DATED 5/1/03, C/O ALTHEA F SHEF TRUSTEE, 56 CALLE CADIZ UNIT G, LAGUNA WOODS, CA, 92637-3939 | US Mail (1st Class) |
| 34040 | ALTMAN LIVING TRUST DTD 11/04/04, DANIEL C & BARBARA A ALTMAN TTEES, PO BOX 4134, INCLINE VILLAGE, NV, 89450-4134 | US Mail (1st Class) |
| 34043 | ALVERSON TAYLOR MORTENSEN SANDERS, (RE: KRYNZEL INDIVIDUALLY & AS, DAVID B), ATTN ERIC TAYLOR ESQ, MELISSA ALESSI ESQ, 7401 WEST CHARLESTON BOULEVARD, LAS VEGAS, NV, 89117-1401 | US Mail (1st Class) |
| 34043 | ALVERSON TAYLOR MORTENSEN SANDERS, (RE: KRYNZEL INDIVIDUALLY & AS MANAGING, DAVID B), ATTN ERIC TAYLOR ESQ, MELISSA ALESSI ESQ, 7401 WEST CHARLESTON BOULEVARD, LAS VEGAS, NV, 89117-1401 | US Mail (1st Class) |
| 34040 | ALVES  FAMILY TRUST DTD 10/27/89, ARNOLD R & AGNES J ALVES TTEES, 9904 VILLA GRANITO LN, GRANITE BAY, CA, 95746-6481 | US Mail (1st Class) |
| 34040 | ALVIN BROIDO MARITAL TRUST U/A DATED 4/24/72, C/O JUNE COOK TRUSTEE, 7228 ESTRELLA DE MAR RD, CARLSBAD, CA, 92009-6721 | US Mail (1st Class) |
| 34040 | ALVIN M SWANSON & GRACE E SWANSON LIVING, TRUST DATED 7/26/01, C/O LELAND K SWANSON TRUSTEE, 212 GREENBRIAR LN, BUFFALO, MN, 55313-9329 | US Mail (1st Class) |
| 34040 | ALVINA AGATHA SEDLAK LIVING TRUST DTD 6/23/04, ALVINA AGATHA SEDLAK TRUSTEE, 7840 E CAMELBACK RD, UNIT 203, SCOTTSDALE, AZ, 85251-2250 | US Mail (1st Class) |
| 34040 | AMANDA STEVENS IRA, 256 REDWING VILLAGE CT, HENDERSON, NV, 89012-3288 | US Mail (1st Class) |
| 34040 | AMBERWAY EQUITIES LLC, 14400 MORNING MOUNTAIN WAY, ALPHARETTA, GA, 30004-4521 | US Mail (1st Class) |
| 34040 | AMBROSINO, GAETANO & ORSOLA, 4872 KNOLLWOOD DR, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 34040 | AMELIA MOSCIANESE, 1306 W SHELLFISH DR, GILBERT, AZ, 85233-7434 | US Mail (1st Class) |
| 34040 | AMERICAN EXPRESS BANK FSB, C/O BECKET & LEE LLP, PO BOX 3001, MALVERN, PA, 19355-0701 | US Mail (1st Class) |
| 34040 | AMIR HOSSEIN JAFARPOUR AND LECIA RENEE PRANG, 3951 BLACOW CT, PLEASANTON, CA, 94566-4771 | US Mail (1st Class) |
| 34040 | ANDERSON FMLY TRUST DTD 7/21/92, GARY B & BARBARA L ANDERSON TTEE, PO BOX 699, CARNELIAN BAY, CA, 96104 | US Mail (1st Class) |
| 34040 | ANDERSON TRUSTEE, LARRY, 13250 MAHOGANY DR, RENO, NV, 89511 | US Mail (1st Class) |
| 34040 | ANDRADE, ALBERT DANIEL, PO BOX 2122, OAKDALE, CA, 95361-5122 | US Mail (1st Class) |
| 34040 | ANDREA T MANCUSO FAMILY LIMITED PARTNERSHIP, ANDRA MANCUSO GENERAL PARTNER, PO BOX 981840, PARK CITY, UT, 84098-1840 | US Mail (1st Class) |
| 34040 | ANDREW & BETH MITCHELL, 1170 WISTERIA DR, MINDEN, NV, 89423-5124 | US Mail (1st Class) |
| 34040 | ANDREW DAUSCHER & ELLEN DAUSCHER, PO BOX 10031, ZEPHYR COVE, NV, 89448-2031 | US Mail (1st Class) |
| 34040 | ANDREW R PETERSON & SHARON PETERSON 1991, LIVING TRUST DATED 11/22/91, C/O ANDREW PETERSON & SHARON PETERSON TRUSTEES, 798 SAN REMO WAY, BOULDER CITY, NV, 89005-3528 | US Mail (1st Class) |
| 34043 | ANDREW S WENTWORTH ESQ, (RE: RESIDENT AGENTS OF NEVADA), 302 E CARSON AVENUE, SUITE 508, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 34040 | ANGELI, EMILIO J & CHRISTINE E, 345 LUKE MEADOW LANE, CARY, NC, 27519 | US Mail (1st Class) |
| 34040 | ANGIE YI, 12532 OAK KNOLL RD APT A14, POWAY, CA, 92064-8403 | US Mail (1st Class) |
| 34040 | ANGLIN, PATRICK J, JANET L CHUBB ESQ, PO BOX 281, JONES VARGAS, RENO, NV, 89504-0281 | US Mail (1st Class) |
| 34040 | ANITA WATSON LIVING TRUST DATED 4/8/03, C/O ANITA WATSON (TRUSTEE), 5309 PARSONAGE COURT, VIGINIA BEACH, VA, 23455 | US Mail (1st Class) |
| 34040 | ANN E BRANT SURVIVORS TRUST DTD 5/22/87, C/O RAYMOND F BRANT TRUSTEE, PO BOX 728, DIABLO, CA, 94528 | US Mail (1st Class) |
| 34040 | ANN R DERY AND JAMES D DERY, 10 LONGMEADOW LANE, BEACHWOOD, OH, 44122 | US Mail (1st Class) |
| 34040 | ANN ULFELDER & LEONARD ULFELDER, 630 BLUE SPRUCE DR, DANVILLE, CA, 94506-4523 | US Mail (1st Class) |
| 34040 | ANNE F DI SALVO, PO BOX 18220, RENO, NV, 89511-0220 | US Mail (1st Class) |
| 34040 | ANNE FLANNERY, 723 HILLVIEW DR, ARLINGTON, TX, 76011-2371 | US Mail (1st Class) |
| 34040 | ANNEE OF PARIS COIFFURES INC, 8057 LANDS END AVE, LAS VEGAS, NV, 89117-7635 | US Mail (1st Class) |
| 34040 | ANNIN FAMILY TRUST, ELIZABETH J ANNIN TTEE, 2918 SYCAMORE AVENUE, LA CRESCENTA, CA, 91214 | US Mail (1st Class) |
| 34040 | ANTHONY & ALICIA PASQUALOTTO 1997 TRUST, ANTHONY & ALICIA PASQUALOTTO TRUST, 5775 DUNEVILLE ST, LAS VEGAS, NV, 89118-2726 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 34040 | ANTHONY CHRISTIAN IRA, 9030 W SAHARA AVE #233, LAS VEGAS, NV, 89117 | **US Mail (1st Class)** |
| 34040 | ANTHONY J. ZERBO, 780 SARATOGA AVE APT. S107, SAN JOSE, CA, 95129-2404 | **US Mail (1st Class)** |
| 34040 | ANTHONY J. ZERBO, 780 SARATOGA AVE APT. S107, SAN JOSE, CA, 95129-2404 | **US Mail (1st Class)** |
| 34040 | APG TRUST DATED 7/5/00, C/O ALEX G GASSIOT TTEE, 3710 CLOVER WAY, RENO, NV, 89509 | **US Mail (1st Class)** |
| 34040 | APG TRUST DTD 7/5/00, C/O ALEX G GASSIOT TTEE, 3710 CLOVER WAY, RENO, NV, 89509 | **US Mail (1st Class)** |
| 34040 | APIGIAN JT TEN, LARRY & LEONA, 172 WOODLAND RD, GOLDENDALE, WA, 98620 | **US Mail (1st Class)** |
| 34040 | APIGIAN, LARRY & LEONA, 172 WOODLAND RD, GOLDENDALE, WA, 98620-2613 | **US Mail (1st Class)** |
| 34040 | APRIL CORLEY TRUST DATED 4/25/05, C/O APRIL MCORLEY TRUSTEE, 1362 W 17TH ST, SAN PEDRO, CA, 90732-4006 | **US Mail (1st Class)** |
| 34040 | APRIL L PLACE, 496 BROCKWAY RD, HOPKINTON, NH, 03229-2012 | **US Mail (1st Class)** |
| 34040 | AQUINO, JOHN P & LISA, 2950 CABRILLO, SAN FRANCISCO, CA, 94121-3532 | **US Mail (1st Class)** |
| 34040 | ARADA INVESTMENTS LLC, 7121 N PLACITA SIN CODICIA, TUCSON, AZ, 85718-1252 | **US Mail (1st Class)** |
| 34040 | ARBOGAST, SUZANNE L, 1005 W BUFFINGLON ST, UPLAND, CA, 91784 | **US Mail (1st Class)** |
| 34040 | ARCHER, GUY, 1725 FAIRFIELD AVE, RENO, NV, 89509-3221 | **US Mail (1st Class)** |
| 34040 | ARCHER, SHERRY, 2944 PIERCE ST, SAN FRANCISCO, CA, 94123 | **US Mail (1st Class)** |
| 34040 | ARDEN P SCOTT, 12995 THOMAS CREEK RD, RENO, NV, 89511-8662 | **US Mail (1st Class)** |
| 34040 | ARECHIGA, ALBERT, 4800 MARCONI AVE, #137, CARMICHAEL, CA, 95608 | **US Mail (1st Class)** |
| 34040 | ARENDS FAMILY TRUST, JOAN ARENDS AS TRUSTEE, 2310 AQUA HILL RD, FALLBROOK, CA, 92026 | **US Mail (1st Class)** |
| 34040 | ARGIER, JOSEPH J & JANICE G, 2166 MONTANA PINE DR, HENDERSON, NV, 89052-5800 | **US Mail (1st Class)** |
| 34040 | ARIF & SALIMA VIRANI, 774 CLOVE CT, HENDERSON, NV, 89012 | **US Mail (1st Class)** |
| 34040 | ARIZONA BUSINESS MAGAZINE, 3101 N CENTRAL AVE STE 1070, PHOENIX, AZ, 85012-2654 | **US Mail (1st Class)** |
| 34040 | ARLINE L CRONK & EDWARD H DAVIES LIVING, TRUST DATED 6/27/03, C/O ARLINE L CRONK & EDWARD H DAVIES TRUSTEES, 1631 PICETTI WAY, FERNLEY, NV, 89408-9264 | **US Mail (1st Class)** |
| 34040 | ARLINE L CRONK & EDWARD H DAVIES LIVING, TRUST DATED 6/27/03, C/O ARLINE L CRONK & EDWARD H DAVIES TRUSTEES, 1631 PICETTI WAY, FERNLEY, NV, 89408-9264 | **US Mail (1st Class)** |
| 34040 | ARNOLD FAMILY TRUST DTD 12/27/95, HANS & HENDRIKA P ARNOLD TTEES, 7844 TIBURON CT, SPARKS, NV, 89436-7494 | **US Mail (1st Class)** |
| 34040 | ARNOLD IRA THROUGH FIRST NORTHERN BANK, ED, ROBERT C LEPOME, 10120 S EASTERN, #200, HENDERSON, NV, 89052 | **US Mail (1st Class)** |
| 34040 | ARNOLD L CHRISTIANSON & ANGELINE M CHRISTIANSON, 2828 N HOUGHTON RD, TUCSON, AZ, 85749-9007 | **US Mail (1st Class)** |
| 34040 | ARONSON, LAWRENCE J & HENRIETTA, 21150 POINT PL, APT 606, AVENTURA, FL, 33180-4034 | **US Mail (1st Class)** |
| 34040 | ARTHUR A SNEDEKER, 2425 W 11TH ST, CLEVELAND, OH, 44113-4401 | **US Mail (1st Class)** |
| 34040 | ARTHUR E & THELMA KEBBLE FAMILY TRUST DTD 5/19/95, C/O ARTHUR E & THELMA M KEBBLE TTEES, 9512 SALEM HILLS CT, LAS VEGAS, NV, 89134-7883 | **US Mail (1st Class)** |
| 34040 | ARTHUR G GRANT & JEAN M GRANT, 1136 RALSTON DR, LAS VEGAS, NV, 89106-2008 | **US Mail (1st Class)** |
| 34040 | ARTHUR J NOEL, 3400 CABANA DR, #1068, LAS VEGAS, NV, 89122 | **US Mail (1st Class)** |
| 34040 | ARTHUR POLACHECK AND GLORIANNE POLACHECK, 2056 WOODLAKE CIR, DEERFIELD BEACH, FL, 33442-3726 | **US Mail (1st Class)** |
| 34040 | ARTHUR V ADAMS TRUST DATED 9/12/97, C/O ARTHUR V ADAMS TRUSTEE, 9519 CARTERWOOD RD, RICHMOND, VA, 23229-7656 | **US Mail (1st Class)** |
| 34040 | ARTHUR WILSON & MARIA WILSON, 4800 MORGAN MILL RD, CARSON CITY, NV, 89701-2969 | **US Mail (1st Class)** |
| 34040 | ART-KAY FAMILY TRUST, C/O HAROLD L MILLER TRUSTEE, 55 S VALLE VERDE DR STE 235, HENDERSON, NV, 89012-3434 | **US Mail (1st Class)** |
| 34040 | ASCOM HASLER/GE CAP PROG, PO BOX 802585, CHICAGO, IL, 60680-2585 | **US Mail (1st Class)** |
| 34040 | ASSELIN, ROBERT, 10305 BIG HORN DR, RENO, NV, 89506 | **US Mail (1st Class)** |
| 34040 | ASSURED DOCUMENT DESTRUCTION INC, 8050 ARVILLE ST STE 105, LAS VEGAS, NV, 89139-7149 | **US Mail (1st Class)** |
| 34040 | AT&T, PO BOX 78225, PHOENIX, AZ, 85062-8225 | **US Mail (1st Class)** |
| 34042 | AUDREY M WHIGHTSIL REVOCABLE LIVING TRUST, ANDREY M WHIGHTSIL TRUSTEE, 2850 S JONES BLVD STE 1, LAS VEGAS, NV, 89146 | **US Mail (1st Class)** |
| 34040 | AUFFERT, EUGENE & MARIA TERESA, 534 LAMBETH CT, HENDERSON, NV, 89014-3863 | **US Mail (1st Class)** |
| 34040 | AUGUST J AMARAL INC, 9644 ROLLING ROCK WAY, RENO, NV, 89521 | **US Mail (1st Class)** |
| 34042 | AUGUSTINE TUFFANELLI FAMILY, TRUST DATED 7/26/94, C/O DENNIS LEE TRUSTEE, 2260 MOHIGAN WAY, LAS VEGAS, NV, 89109-3374 | **US Mail (1st Class)** |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 34040 | AUGUSTINE TUFFANELLI FAMILY TRUST, AUGUSTINE TUFFANELLI TTEE, THOMAS R BROOKSBANK ESQ, 689 SIERRA ROSE DR STE A2, RENO, NV, 89511 | US Mail (1st Class) |
| 34040 | AURORA INVESTMENTS LP, 2710 HARBOR HILLS LN, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 34040 | AUSTIN JOHN BORKOSKI TRUST DATED 12/10/92, C/O KATHLEEN K BORKOSKI TTEE, 1110 ELO RD, MCCALL, ID, 83638-5125 | US Mail (1st Class) |
| 34040 | AUSTIN, KYONG, 5155 W TROPICANA, #2117, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 34040 | AVANZINO, CYNTHIA, 14519 SE 13TH PL, BELLEVUE, WA, 98007 | US Mail (1st Class) |
| 34040 | AVERETT, GEORGE MICHAEL & CLAIRE H, 760 LITTLE SHEEN RD, HEBER CITY, UT, 84032-3503 | US Mail (1st Class) |
| 34040 | AYERS, C DONALD, PO BOX 605, ISLAMORADA, FL, 33036-0605 | US Mail (1st Class) |
| 34042 | AYERS, C DONALD, PO BOX 1769, MAMMOTH LAKES, CA, 93546 | US Mail (1st Class) |
| 34040 | AYLENE GERINGER & MARK ZIPKIN, 4321 CHERRY HILLS LN, TARZANA, CA, 91356-5406 | US Mail (1st Class) |
| 34040 | B & W PRECAST CONSTRUCTION INC, 2511 HARMONY GROVE RD, ESCONDIDO, CA, 92029-2804 | US Mail (1st Class) |
| 34040 | B A TOWLE & DEBORAH R TOWLE, 1120 DONNER PASS RD #142, TRUCKEE, CA, 96161 | US Mail (1st Class) |
| 34040 | BACKES FAMILY TRUST DATED 8/8/88, C/O PAUL P BACKES & LORETTA D BACKES CO-TRUSTEES, 1570 E LEVEL ST, COVINA, CA, 91724-3566 | US Mail (1st Class) |
| 34040 | BAGINSKI, MICHAEL, 12881 KNOTT ST, # 205, GARDEN GROVE, CA, 92841 | US Mail (1st Class) |
| 34040 | BAKAS-HALLIDAY, IONA, PO BOX 39147, FT LAUDERDALE, FL, 33339 | US Mail (1st Class) |
| 34040 | BAKER, SIGFRIED, 8057 LANDS END, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 34040 | BANK OF AMERICA, PO BOX 30750, LOS ANGELES, CA, 90030-0750 | US Mail (1st Class) |
| 34040 | BANK OF AMERICA, BANK OF AMERICA, N.A. GREENSBORO, NC 27420-1983, PO BOX 21983, GREENSBORO, NC, 27420-1983 | US Mail (1st Class) |
| 34040 | BANKERS LIFE, CASH RECEIPTS, PO BOX 7740, URBANDALE, IA, 50323-7740 | US Mail (1st Class) |
| 34040 | BANOS, KAMI & WILLIE, 7431 DORIE DR, WEST HILLS, CA, 91307-5277 | US Mail (1st Class) |
| 34040 | BANOS, MIRTHA, 7431 DORIE DR, WEST HILLS, CA, 91307 | US Mail (1st Class) |
| 34040 | BANOS, WILLIAM, 7431 DORIE DR, WEST HILLS, CA, 91307 | US Mail (1st Class) |
| 34040 | BARASHY, NIMROD, 2868 REDWOOD ST, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 34040 | BARBARA A CECIL, 899 TIMBERLAKE DR, ASHLAND, OR, 97520-9090 | US Mail (1st Class) |
| 34040 | BARBARA C SMITH, 1104 LITTLE HARBOR DR, DEERFIELD BEACH, FL, 33441-3601 | US Mail (1st Class) |
| 34040 | BARBARA FAY MCCLAFLIN, REVOCABLE LIVING TRUST AGREEMENT OF, BARBARA MCCLAFLIN TRUSTEE, C/O LESLIE WOOLF, 607 MYSTIC LANE, FOSTER CITY, CA, 94404 | US Mail (1st Class) |
| 34040 | BARBARA J KEWELL, TRUST DATED 7/18/89, C/O FREDERICK W KEWELL II TRUSTEE, 5426 HIDDEN VALLEY CT, RENO, NV, 89502-9571 | US Mail (1st Class) |
| 34040 | BARBARA L JACOBS, 300 JOHN THOMAS LN, RENO, NV, 89506-3509 | US Mail (1st Class) |
| 34040 | BARBARA M SANCHEZ 2002 REVOCABLE LIVING, C/O BARBARA M SANCHEZ TRUSTEE, PO BOX 90528, SANTA BARBARA, CA, 93190-0528 | US Mail (1st Class) |
| 34040 | BARBARA REISS MILLER REVOCABLE LIVING, TRUST DATED 2/4/03, C/O BARBARA REISS MILLER TRUSTEE, 2652 CROWN RIDGE DR, LAS VEGAS, NV, 89134-8329 | US Mail (1st Class) |
| 34040 | BARBELLA FAMILY, TRUST DATED 6/20/80, C/O ANTHONY M BARBELLA AND ROSE M BARBELLA TRUSTEE, 7075 ROYAL RIDGE DR, SAN JOSE, CA, 95120-4714 | US Mail (1st Class) |
| 34040 | BARBER FAMILY TRUST DATED 4/24/98, C/O JEFFREY E BARBER & SUZANNE M BARBER TRUSTEES, 9104 BLAZING FIRE CT, LAS VEGAS, NV, 89117-7037 | US Mail (1st Class) |
| 34040 | BARCIA, DANIEL, 1600 PICKET CT, RENO, NV, 89521 | US Mail (1st Class) |
| 34040 | BARNHART FAMILY, TRUST DATED 10/2/92, C/O JAMES G BARNHART & MARY ANN BARNHART TRUSTEES, 10311 SWEET FENNEL DR, LAS VEGAS, NV, 89135-2823 | US Mail (1st Class) |
| 34040 | BARON FAMILY TRUST DATED 2-9-05, C/O CLARK REX BARON AND JOYCE PAYNE BARON TRUSTEES, 1183 W 1380 N, PROVO, UT, 84604-2367 | US Mail (1st Class) |
| 34040 | BARROSO, PEDRO, 3231 CAMBRIDGESHIRE ST, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 34040 | BARRY D MCWATERS, EAST WIND CARPETS, 208 CAZARES CIRCLE, SONOMA, CA, 95476 | US Mail (1st Class) |
| 34040 | BARRY GAMBARANA, 2761 CARNATION LN, HENDERSON, NV, 89074-2402 | US Mail (1st Class) |
| 34040 | BARTHOLOMEW FAMILY TRUST DTD 7/1/99, LARRY B & KAREN S BARTHOLOMEW, PO BOX 521, AMERICAN FORK, UT, 84003-0521 | US Mail (1st Class) |
| 34042 | BARTKOWSKI FAMILY TRUST, CLARK & JEAN, P O BOX 1180, DARBY, MT, 59829 | US Mail (1st Class) |
| 34040 | BARTON REVOCABLE TRUST, C/O BRUCE N BARTON TRUSTEE, 350 KACHINA CIR, LAS VEGAS, NV, 89123-2200 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 34040 | BARZAN FAMILY TRUST DTD 5/23/90, JOHN C & ROSEMARIE A BARZAN TTEES, 1409 MORADA DR, MODESTO, CA, 95350-0655 | **US Mail (1st Class)** |
| 34040 | BARZAN, RICHARD D & LELIA J, 7231 LANGWORTH RD, OAKDALE, CA, 95361 | **US Mail (1st Class)** |
| 34040 | BASKIN, STEWART, 2625 N GREEN VALLEY PKWY, STE 125, HENDERSON, NV, 89014 | **US Mail (1st Class)** |
| 34040 | BASKO REVOCABLE TRUST UTD 7/21/93, C/O JOSEPH BASKO TRUSTEE, 1827 BATON ROUGE ST, HENDERSON, NV, 89052-6834 | **US Mail (1st Class)** |
| 34040 | BATHISH, JOSEPH, 800 OCEAN DR 1102, JUNO BEACH, FL, 33408 | **US Mail (1st Class)** |
| 34040 | BAUER IRA, JOHN, 40808 N RIVER BEND RD, ANTHEM, AZ, 85086-2946 | **US Mail (1st Class)** |
| 34040 | BAUER, TIMOTHY & ANGELA, DONNA M OSBORN ESQ, MARQUIS & AURBACH, 10001 PARK RUN DR, LAS VEGAS, NV, 89145 | **US Mail (1st Class)** |
| 34040 | BAY AREA CAPITAL LLC, 1050 WILLAGILLESPIE RD STE 4, EUGENE, OR, 97401-6718 | **US Mail (1st Class)** |
| 34040 | BDW 1987 TRUST DATED 9/29/87, C/O BRUCE D WALLACE TRUSTEE, 4895 GOLDEN SPRINGS DR, RENO, NV, 89509-5940 | **US Mail (1st Class)** |
| 34040 | BEA FAMILY INC, 82 INNISBROOK AVE, LAS VEGAS, NV, 89113-1242 | **US Mail (1st Class)** |
| 34040 | BEADLE MCBRIDE & REEVES LLP, 2285 RENAISSANCE DR STE E, LAS VEGAS, NV, 89119-6170 | **US Mail (1st Class)** |
| 34040 | BEAUX PONTAK AND DENISE PONTAK, 249 N BRAND BLVD # 494, GLENDALE, CA, 91203-2609 | **US Mail (1st Class)** |
| 34040 | BECKMAN, GARY, 6756 QUINELLA DR, LAS VEGAS, NV, 89103-4356 | **US Mail (1st Class)** |
| 34043 | BEESLEY MATTEONI LTD, (RE: GLOY, TOM), ATTN CARYN S TIJSSELING ESQ, 5011 MEADOWOOD MALL WAY  STE 300, RENO, NV, 89502 | **US Mail (1st Class)** |
| 34040 | BELACIO, RAYMOND, 1533 SHADY REST DR, HENDERSON, NV, 89013 | **US Mail (1st Class)** |
| 34040 | BELLAS 1996 FAMILY TRUST, C/O PETER BELLAS & JOYCE BELLAS TRUSTEES, 3201 PLUMAS ST APT 293, RENO, NV, 89509-4782 | **US Mail (1st Class)** |
| 34040 | BELMONTE FAMILY TRUST, C/O FRANK J BELMONTE TRUSTEE, 3 DEERWOOD E, IRVINE, CA, 92604-3093 | **US Mail (1st Class)** |
| 34040 | BEN LOFGREN & DANA LOFGREN, 28292 PINEBROOK, MISSION VIEJO, CA, 92692-3008 | **US Mail (1st Class)** |
| 34040 | BENDER FAMILY TRUST DTD 7/30/92 SURVIVORS TRUST, C/O HARRIET BENDER TRUSTEE, 5461A PASEO DEL LAGO E, LAGUNA WOODS, CA, 92637-7320 | **US Mail (1st Class)** |
| 34040 | BENEDICT E & ROSELYN N URBAN FAMILY TRT DTD 2/3/04, BENEDICT & ROSELYN URBAN TTEES, 2691 EVERGREEN OAKS DR, HENDERSON, NV, 89052-7060 | **US Mail (1st Class)** |
| 34040 | BENEFIT OF KANTOR NEPHROLOGY CONS LTD 401K PSP, GARY L KANTOR TTEE, C/O MICHAEL M SCHMAHL, MCGUIREWOODS LLP, 77 W WACKER DR, STE 4100, CHICAGO, IL, 60601 | **US Mail (1st Class)** |
| 34040 | BENINCASA JR, JASPER, 9359 ROPING COWBOY AVE, LAS VEGAS, NV, 89178-6251 | **US Mail (1st Class)** |
| 34040 | BENJAMIN & ALEATH NICOSIA FAMILY TRUST DTD 5/10/02, BENJAMIN & ALEATH NICOSIA TTEES, 15775 W VERDE LN, GOODYEAR, AZ, 85338-8124 | **US Mail (1st Class)** |
| 34040 | BENJAMIN, PHILIP & MAUREEN, PO BOX 376, INDIAN SPRINGS, NV, 89018-0376 | **US Mail (1st Class)** |
| 34040 | BENNETT, ALAN, 14225 S WISPERWOOD DR, RENO, NV, 89511 | **US Mail (1st Class)** |
| 34040 | BENNETT, DIANE, 1019 CROOKED CREEK DR, LOS ALTOS, CA, 94024 | **US Mail (1st Class)** |
| 34040 | BENNETT, DUSK & ALAN, 8640 GULANA AVE, #J2004, PLAYA DEL REY, CA, 90293-7320 | **US Mail (1st Class)** |
| 34040 | BENNIE N REVELLO IRA, 9728 TERRACE GREEN AVE, LAS VEGAS, NV, 89117-0690 | **US Mail (1st Class)** |
| 34040 | BENZ FAMILY TRUST DTD 7/1/95, BERNARD D & MARGARET W BENZ TTEES, 1265 OLD FOOTHILL RD, GARDNERVILLE, NV, 89460 | **US Mail (1st Class)** |
| 34043 | BERGER KAHN, (RE: TURNER DEVELOPMENT LLC), ATTN GEORGE J KUNZELMAN, 2 PARK PLAZA, 6TH FLOOR, IRVINE, CA, 92614-8516 | **US Mail (1st Class)** |
| 34043 | BERGER KAHN, (RE: ARENDS FAMILY TRUST), ATTN GEORGE J KUNZELMAN, 2 PARK PLAZA, 6TH FLOOR, IRVINE, CA, 92614-8516 | **US Mail (1st Class)** |
| 34040 | BERKOWITZ, DAVID M, 827 UNION PACIFIC BLVD, PMB 71-404, LAREDO, TX, 78045 | **US Mail (1st Class)** |
| 34040 | BERNARD COHEN TRUST DATED 3/24/88, C/O BERNARD COHEN AND ELAINE COHEN TRUSTEES, 4533 WHITE CEDAR LN, DELRAY BEACH, FL, 33445-7036 | **US Mail (1st Class)** |
| 34040 | BERNARD GREENBLATT, LIVING TRUST UA DATED 7/15/96, C/O BERNARD GREENBLATT TRUSTEE, 880 BUFFWOOD AVE, LAS VEGAS, NV, 89123-0562 | **US Mail (1st Class)** |
| 34040 | BERNARD KAPLAN TRUST UTD 4/11/91, C/O BERNARD KAPLAN TRUSTEE, 7648 GRANVILLE DR, TAMARAC, FL, 33321-8753 | **US Mail (1st Class)** |
| 34040 | BERNARD KLOENNE LIVING, TRUST DATED 10/10/86, C/O BERNARD A KLOENNE TRUSTEE, 1646 AVENIDA VERDE VIS, SAN DIMAS, CA, 91773-4238 | **US Mail (1st Class)** |
| 34040 | BERNARD SANDLER & LINDA MARIE SANDLER, REVOCABLE INTERVIVOS TRUST DATED 9/13/91, 99 LA VUELTA, SANTA BARBARA, CA, 93108 | **US Mail (1st Class)** |
| 34040 | BERNARD SINDLER, 2112 PLAZA DEL FUENTES, LAS VEGAS, NV, 89102 | **US Mail (1st Class)** |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 34040 | BERNARD SINDLER, 2112 PLAZA DEL FUENTES, LAS VEGAS, NV, 89102 | **US Mail (1st Class)** |
| 34040 | BERNARD SINDLER, 2112 PLAZA DEL FUENTES, LAS VEGAS, NV, 89102 | **US Mail (1st Class)** |
| 34040 | BERNARDO G GREGORIO & CORAZON S M GREGORIO, 7195 IRON OAK AVE, LAS VEGAS, NV, 89113-3058 | **US Mail (1st Class)** |
| 34040 | BERRY, DONALD, 408 WASATCH CIR, FERNLEY, NV, 89408 | **US Mail (1st Class)** |
| 34042 | BERRY, WILLIAM CHAD, 5725 DAYBREAK DR APT D, MIRA LOMA, CA, 91752-5687 | **US Mail (1st Class)** |
| 34040 | BERT E ARNLUND CHARITABLE REMAINDER UNITRUST, DTD 12/31/01, C/O BERT E ARNLUND TRUSTEE, 82 INNESBROOK AVE, LAS VEGAS, NV, 89113-1242 | **US Mail (1st Class)** |
| 34040 | BERTHA M STRAUSS, 2099 WESTGLEN CT, RENO, NV, 89523-3222 | **US Mail (1st Class)** |
| 34042 | BERTHELOT LIVING TRUST DTD 4/9/03, JEAN JACQUES BERTHELOT TTEE, 9328 SIENNA VISTA DR, LAS VEGAS, NV, 89117-7034 | **US Mail (1st Class)** |
| 34040 | BERYL WINER FAMILY TRUST, C/O BERYL WINER TRUSTEE, 776 BIRDBAY WAY, VENICE, FL, 34285-6142 | **US Mail (1st Class)** |
| 34040 | BETTENCOURT FAMILY TRUST, WILLIAM & JOAN BETTENCOURT, TTEES, 52 WILLIAMS DR, MORAGA, CA, 94556 | **US Mail (1st Class)** |
| 34040 | BETTER BUSINESS BUREAU OF S NV, 2301 PALOMINO LN, LAS VEGAS, NV, 89107-4503 | **US Mail (1st Class)** |
| 34040 | BETTERIDGE, DAVID, 977 W HANO CIR, IVINS, UT, 84738 | **US Mail (1st Class)** |
| 34040 | BETTY A FRALEY, 3175 SOLAR BLVD UNIT 18, BILLINGS, MT, 59102-6803 | **US Mail (1st Class)** |
| 34040 | BETTY BISHOFBERGER, 2176 TIGER WILLOW DR, HENDERSON, NV, 89012-6125 | **US Mail (1st Class)** |
| 34042 | BETTY R MORRIS IRA, 18532 SPICER LAKE CT, RENO, NV, 89506-6007 | **US Mail (1st Class)** |
| 34040 | BETZ FAMILY TRUST, JAY BETZ & JOY BETZ TTEES, 16716 OTTER RD, GRASS VALLEY, CA, 95949-9776 | **US Mail (1st Class)** |
| 34040 | BEULAH J JOHNSON LIVING TRUST DTD 5/31/01, C/O BEULAH J JOHNSON TRUSTEE, 8122 W FLAMINGO RD, UNIT 160, LAS VEGAS, NV, 89147-4210 | **US Mail (1st Class)** |
| 34040 | BEVAN, DONALD G & BETTE COLEEN, 1553 SPRINGWATER DR, OREM, UT, 84058-5868 | **US Mail (1st Class)** |
| 34040 | BEVERLY J HAYES & CHARLES HAYES, 6760 KILLDEER LN, CRESTON, CA, 93432-9723 | **US Mail (1st Class)** |
| 34042 | BEVERLY STILES REVOCABLE TRUST DATED 8/10/05, PO BOX 150, ALBANY, OR, 97321 | **US Mail (1st Class)** |
| 34040 | BILLIE R CISLAGHI TRUST, C/O BILLIE R CISLAGHI TTEE, 2600 LANGFORD DRIVE, HENDERSON, NV, 89052 | **US Mail (1st Class)** |
| 34040 | BILLY D DENNY AND DONNA R DENNY 2000, REVOCABLE TRUST DATED 1/26/00, C/O BILLY D DENNY AND DONNA R DENNY TRUSTEES, 8209 SUNBONNET DR, FAIR OAKS, CA, 95628-2731 | **US Mail (1st Class)** |
| 34040 | BILLY SHOPE JR FAMILY LP, 2833 MARYLAND HILLS DR, HENDERSON, NV, 89052-7700 | **US Mail (1st Class)** |
| 34043 | BINDER MALTER LLP, (RE: CASEY FAMILY TRUST), ATTN LYNETTE FARRIS ESQUIVEL, 2775 PARK AVENUE, SANTA CLARA, CA, 95050 | **US Mail (1st Class)** |
| 34043 | BINDER MALTER LLP, (RE: CASEY III IRA, RICHARD F), ATTN LYNETTE FARRIS ESQUIVEL, 2775 PARK AVENUE, SANTA CLARA, CA, 95050 | **US Mail (1st Class)** |
| 34040 | BINFORD MEDICAL DEVELOPERS LLC, 5200 E 64TH ST, INDIANAPOLIS, IN, 46220-4708 | **US Mail (1st Class)** |
| 34040 | BIRGEN CHARITABLE, TRUST DATED 8/1/90, C/O VIRGIL L BIRGEN & LA DONNA F BIRGEN TRUSTEES, 2837 BLUFF POINT DR, LAS VEGAS, NV, 89134-8935 | **US Mail (1st Class)** |
| 34040 | BIRGEN FAMILY TRUST, C/O VIRGIL LEO BIRGEN, & LA DONNA FRANCES BIRGEN TRUSTEES, 2837 BLUFF POINT DR, LAS VEGAS, NV, 89134-8935 | **US Mail (1st Class)** |
| 34040 | BISHOFBERGER CHAR REM TRUST UAD 11/3/94, C/O THOMAS E BISHOFBERGER, & BETTY BISHOFBERGER TRUSTEES, 2176 TIGER WILLOW DR, HENDERSON, NV, 89012-6125 | **US Mail (1st Class)** |
| 34040 | BISHOFBERGER, BROOKS, 1727 GOLDEN HORIZON DR, LAS VEGAS, NV, 89123-2433 | **US Mail (1st Class)** |
| 34040 | BISHOP, VALON, PO BOX 50041, RENO, NV, 89513 | **US Mail (1st Class)** |
| 34040 | BLAIR, LLOYD, 1931 QUAIL CREEK CT, RENO, NV, 89519 | **US Mail (1st Class)** |
| 34040 | BLOCK  H&W/WR OF S, JEROME L & CHARMA N, 201 S. 18TH ST APT 2119, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 34040 | BLOOD FAMILY TRUST DATED 5/18/99, C/O RUSSELL M BLOOD & JUDY A BLOOD TRUSTEES, 140 BROWNSTONE DR, MOORESVILLE, NC, 28117-3717 | **US Mail (1st Class)** |
| 34040 | BOB O`CONNOR SELF EMPLOYED RETIREMENT ACCOUNT, C/O ROBERT O`CONNOR SR ADMINISTRATOR, PO BOX 1567, ELIZABETH CITY, NC, 27906 | **US Mail (1st Class)** |
| 34040 | BOERIO, CHARLES J & PATRICIA N, 1717 DAMON RD, CARSON CITY, NV, 89701-4875 | **US Mail (1st Class)** |
| 34040 | BOLDING, WILLIAM & CAROLYN, 3961 ARIZONA AVE, LAS VEGAS, NV, 89104 | **US Mail (1st Class)** |
| 34043 | BOLICK BOYER, (RE: ROMONOSKI, MAURY), ATTN ERVEN T NELSON, 10785 W TWAIN AVE, STE 200, LAS VEGAS, NV, 89135-3028 | **US Mail (1st Class)** |
| 34043 | BOLICK BOYER, (RE: MARION C SHARP TRUST), ATTN ERVEN T NELSON, 10785 W TWAIN AVE, STE 200, LAS VEGAS, NV, 89135-3028 | **US Mail (1st Class)** |
| 34043 | BOLICK BOYER, (RE: MARION C SHARP IRA), ATTN ERVEN T NELSON, 10785 W TWAIN AVE, STE 200, LAS VEGAS, NV, 89135-3028 | **US Mail (1st Class)** |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 34043 | BOLICK BOYER, (RE: DEWHURST FAMILY TRUST), ATTN ERVEN T NELSON, 10785 W TWAIN AVE, STE 200, LAS VEGAS, NV, 89135-3028 | US Mail (1st Class) |
| 34043 | BOLICK BOYER, (RE: DAVIS FAMILY TRUST), ATTN ERVEN T NELSON, 10785 W TWAIN AVE, STE 200, LAS VEGAS, NV, 89135-3028 | US Mail (1st Class) |
| 34043 | BOLICK BOYER, (RE: DAVIS IRA, JOSEPH), ATTN ERVEN T NELSON, 10785 W TWAIN AVE, STE 200, LAS VEGAS, NV, 89135-3028 | US Mail (1st Class) |
| 34042 | BOLINO FAMILY REVOCABLE TRUST DATED 3/6/95, 17412 SERENE DR, MORGAN HILL, CA, 95037 | US Mail (1st Class) |
| 34040 | BONALDI-RAUSCH, ETHEL C, 10708 BRINKWOOD AVE, LAS VEGAS, NV, 89134-5245 | US Mail (1st Class) |
| 34040 | BONFIGLIO & ASSOCIATES LTD PENSION PLANSHIP, 8635 WEST SAHARA AVE, PMB 220, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 34040 | BONFIGLIO FAMILY LIMITED PARTNERSHIP, C/O JAMES R BONFIGLIO & DONNA M BONFIGLIO TRUSTEES, 8635 W SAHARA AVE PMB 220, LAS VEGAS, NV, 89117-5858 | US Mail (1st Class) |
| 34040 | BONNEMA, CHRIS, PO BOX 877, TEMPLETON, CA, 93465 | US Mail (1st Class) |
| 34040 | BONNEMA, GARY, PO BOX 8649, HORSESHOE BAY, TX, 78657 | US Mail (1st Class) |
| 34040 | BOONE, WILLIAM, 3908 BELLINGHAM DR, RENO, NV, 89511 | US Mail (1st Class) |
| 34040 | BOREN LIVING TRUST DATED 6/21/04, C/O RICHARD D BOREN & CONNIE L BOREN TRUSTEES, 7491 SW 86TH WAY, GAINESVILLE, FL, 32608-8431 | US Mail (1st Class) |
| 34040 | BORKOSKI, JOHN S & KATHLEEN, 1110 ELO RD, MCCALL, ID, 83638-5125 | US Mail (1st Class) |
| 34042 | BOSWORTH 1988 TRUST, PO BOX 7804, INCLINE VILLAGE, NV, 89452 | US Mail (1st Class) |
| 34042 | BOYCE 1989 TRUST DTD 6/12/89, C/O KATHLEEN A BOYCE TRUSTEE, 3270 PIAZZO CIRCLE, RENO, NV, 89502 | US Mail (1st Class) |
| 34040 | BOYCE II, WILLIAM, 3448 MONTE CARLO DR, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 34040 | BRAD HERING, 62929 GOLDEN ST, JOSHUA TREE, CA, 92252-3813 | US Mail (1st Class) |
| 34040 | BRADEN G DEAN, 71 E SILVERADO RANCH BLVD, LAS VEGAS, NV, 89123-3418 | US Mail (1st Class) |
| 34040 | BRADFORD H SMITH & MAGGIE SMITH, PO BOX 1455, FELTON, CA, 95018-1455 | US Mail (1st Class) |
| 34040 | BRADISH FAMILY TRUST DATED 12/13/89, C/O GERALD W BRADISH TRUSTEE, PO BOX 667, WINSTON, OR, 97496-0667 | US Mail (1st Class) |
| 34040 | BRAIDA IRA, MICHAEL S, 1168 DOVER LN, FOSTER CITY, CA, 94404-3609 | US Mail (1st Class) |
| 34040 | BRANDON ARNER CANGELOSI & DONNA M CANGELOSI, 5860 LAUSANNE DR, RENO, NV, 89511-5034 | US Mail (1st Class) |
| 34040 | BRANT C LYALL AND KATHY J LYALL, 1956 TWIN SUN CIR, WALLED LAKE, MI, 48390-4404 | US Mail (1st Class) |
| 34040 | BRANT TRUST DATED 12/22/92, RAYMOND F & ANN L, C/O RAYMOND F BRANT TRUSTEE, PO BOX 728, DIABLO, CA, 94528 | US Mail (1st Class) |
| 34040 | BRAUER, NANCY, 2222 ALBION ST, DENVER, CO, 80207 | US Mail (1st Class) |
| 34040 | BREHM, JUNE F, 103 MONTESOL DR, HENDERSON, NV, 89012-5204 | US Mail (1st Class) |
| 34040 | BREHMER, HANNAH, 188 BEACON HILL DR, ASHLAND, OR, 97520 | US Mail (1st Class) |
| 34040 | BRENDA J HIGH IRA, 2884 E POINT DR, CHESAPEAKE, VA, 23321-4125 | US Mail (1st Class) |
| 34040 | BRENNAN, GARY, 3496 PUEBLO WAY, LAS VEGAS, NV, 89109-3337 | US Mail (1st Class) |
| 34040 | BRESSON, JEROME, PO BOX 186, NARBETH, PA, 19072 | US Mail (1st Class) |
| 34040 | BRIAN H BUSSE & DAWN BUSSE, 37 WILLOW WISP TER, HENDERSON, NV, 89074-1724 | US Mail (1st Class) |
| 34040 | BRIAN R STANGE & AMY M STANGE TTEES, THE STANGE TRUST DTD 8-8-02, 804 VALLEY WEST CIR, BISHOP, CA, 93514 | US Mail (1st Class) |
| 34040 | BRICE, CHARLES, 785 WINCHESTER DR, RENO, NV, 89506 | US Mail (1st Class) |
| 34040 | BRIDGES FAMILY TRUST, C/O MICHAEL T BRIDGES TRUSTEE, 4235 CITRUS CIR, YORBA LINDA, CA, 92886-2201 | US Mail (1st Class) |
| 34040 | BRIDGET STEWART, 7407 S CATAWBA WAY, AURORA, CO, 80016-5213 | US Mail (1st Class) |
| 34040 | BRIDGETT A MILANO, 1040 COUNTY HIGHWAY 126, AMSTERDAM, NY, 12010-6288 | US Mail (1st Class) |
| 34040 | BRINES REVOCABLE FAMILY TRUST, MICHAEL R & CINDY G, U/A DTD 11/5/94, C/O MICHAEL R & CINDY G BRINES TTEES, 4935 EL SERENO AVE, LA CRESCENTA, CA, 91214-3018 | US Mail (1st Class) |
| 34040 | BROADWALK INVESTMENTS LIMITED PARTNERSHIP, C/O JAMES R BONFIGLIO, & DONNA M BONFIGLIO GENERAL PARTNERS, 8635 W SAHARA AVE PMB 220, LAS VEGAS, NV, 89117-5858 | US Mail (1st Class) |
| 34040 | BROCK FAMILY TRUST DATED 5/25/95, C/O PENNY L BROCK TRUSTEE, 355 MUGO PINE CIR, RENO, NV, 89511-8799 | US Mail (1st Class) |
| 34040 | BROCK, PENNY, 355 MUGO PINE CIR, RENO, NV, 89511 | US Mail (1st Class) |
| 34040 | BROKOP, CHARLES E, 13835 N TATUM BLVD, STE 9419, PHOENIX, AZ, 85032-5581 | US Mail (1st Class) |
| 34040 | BROOKS BISHOFBERGER, 1727 GOLDEN HORIZON DR, LAS VEGAS, NV, 89123-2433 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 34040 | BROOKS LIVING TRUST DTD 6/30/97, C/O HOWARD D & DOREEN C BROOKS TTEES, 1894 US HIGHWAY 50 E, STE 4-344, CARSON CITY, NV, 89701-3202 | US Mail (1st Class) |
| 34040 | BROOKS, ROBERT E & CANDITH, 1405 14TH AVE SW, MINOT, ND, 58701-5781 | US Mail (1st Class) |
| 34040 | BROUWERS FAMILY TRUST, 8040 VISTA TWILIGHT DR, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 34040 | BROWN, JACECK, 2391 NW IRVING ST, PORTLAND, OR, 97210 | US Mail (1st Class) |
| 34040 | BROWNE 1990 FAMILY, TRUST DATED 6/11/90, C/O ROBERT W BROWNE & MURIEL L BROWNE TRUSTEES, 700 KEELE DR, RENO, NV, 89509-1156 | US Mail (1st Class) |
| 34040 | BRUCE E & ROSEMARY D SONNENBERG, 252 CHESTNUT RIDGE CIR, HENDERSON, NV, 89012-2028 | US Mail (1st Class) |
| 34040 | BRUCE LIVING TRUST DATED 9/27/01, C/O DON BRUCE & KIM BRUCE TRUSTEES, 1761 MONTELENA CT, CARSON CITY, NV, 89703-8375 | US Mail (1st Class) |
| 34040 | BRUCE R LEMAR, 3702 GRASSTREE COURT, BLOOMINGTON, IN, 47401-8122 | US Mail (1st Class) |
| 34040 | BRUGGEMANS, PAUL, 385 WEST TAHQUITZ CANYON WAY, PALM SPRINGS, CA, 92262 | US Mail (1st Class) |
| 34040 | BRUNO, VINCENT, 4961 E PATTERSON AVE, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 34043 | BRYAN A LOWE ASSOCIATES, (RE: ARIF & SALIMA VIRANI), ATTN KRISHNA GRANT SECRETARY, 4011 MEADOWS LANE, SUITE 102, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 34040 | BRYAN K HALL, 300 W BEECH ST UNIT 1506, SAN DIEGO, CA, 92101-8450 | US Mail (1st Class) |
| 34040 | BRYCE F BELL, 2570 S DAYTON WAY # 106, DENVER, CO, 80231-3944 | US Mail (1st Class) |
| 34040 | BUCKWALD REVOCABLE TRUST DTD 2/11/92, C/O NEIL G BUCKWALD TRUSTEE, 5000 N VALADEZ ST, LAS VEGAS, NV, 89149-5247 | US Mail (1st Class) |
| 34042 | BULLOCK FAMILY TRUST DATED 8/7/97 (KWA310956), C/O GLENN BULLOCK & SHERRY BULLOCK TRUSTEES, 9811 W CHARLESTON BLVD STE 2429, LAS VEGAS, NV, 89117-7528 | US Mail (1st Class) |
| 34040 | BUNCH, DEL & ERNESTINE, 1909 RED ROBIN CT, LAS VEGAS, NV, 89134-6157 | US Mail (1st Class) |
| 34040 | BUNN, FRANK, 8279 PALMADA, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 34040 | BUNNY VREELAND, 2334 EAGLE CREEK LN, OXNARD, CA, 93036 | US Mail (1st Class) |
| 34040 | BURDIGE, CYNTHIA, 100 NW 82 AVE, STE 305, PLATATION, FL, 33324 | US Mail (1st Class) |
| 34040 | BURGARELLO INC PROFIT SHARING PLAN, RONALD A JOHNSON TTEE, 50 SNIDER WAY, SPARKS, NV, 89431-6308 | US Mail (1st Class) |
| 34040 | BURGER 1981 TRUST, C/O DONALD DEAN BURGER & PEGGY T BURGER TRUSTEES, 2790 S TORREY PINES DR, LAS VEGAS, NV, 89146-5141 | US Mail (1st Class) |
| 34040 | BURRELLES LUCE, 75 E NORTHFIELD RD, LIVINGSTON, NJ, 07039-4532 | US Mail (1st Class) |
| 34040 | BURRUS, TIMOTHY F & JOANN ORTIZ-BURRUS, DEL HARDY ESQ, HARDY LAW GROUP, 96-98 WINTER ST, RENO, NV, 89503-5605 | US Mail (1st Class) |
| 34040 | BURT FAMILY TRUST #1 & 2, DONALD BURT & CONNIE CEJMER, PO BOX 2018, QUARTZITE, AZ, 85345 | US Mail (1st Class) |
| 34040 | BURTON M SACK, 415 L AMBIANCE DR PH-D, LONGBOAT KEY, FL, 34228-3908 | US Mail (1st Class) |
| 34040 | BUSINESS REAL ESTATE WEEKLY, PO BOX 15216, SCOTTSDALE, AZ, 85267-5216 | US Mail (1st Class) |
| 34040 | BYRAN J MCWATERS & LISA J MCWATERS, PO BOX 148, FERNDALE, CA, 95536-0148 | US Mail (1st Class) |
| 34040 | BYRNE E FALKE LIVING, TRUST DATED 6/3/03, C/O BYRNE E FALKE JR TRUSTEE, PO BOX 5676, INCLINE VILLAGE, NV, 89450-5676 | US Mail (1st Class) |
| 34040 | BYRNE FALKE LIVING TRUST, C/O BYRNE E FALKE SR TRUSTEE, PO BOX 3774, INCLINE VILLAGE, NV, 89450-3774 | US Mail (1st Class) |
| 34040 | C D R ENTERPRISES, 2574 S CHERRY AVE, FRESNO, CA, 93706-5008 | US Mail (1st Class) |
| 34040 | C ZRUDSKY INC, 5731 S YOUNGFIELD ST, LITTLETON, CO, 80127 | US Mail (1st Class) |
| 34040 | CADIEUX, CLARA M & RICHARD L, 6801 POLY WEBB RD, #225, ARLINGTON, TX, 76016 | US Mail (1st Class) |
| 34040 | CADWALLADER 2001 TRUST, C/O DAVID S CADWALLADER, & ALYCE E CADWALLADER TRUSTEES, 14305 WINTU WAY, REDDING, CA, 96003-9462 | US Mail (1st Class) |
| 34040 | CAFERRO LIVING TRUST DATED 12/22/03, 3524 W EUCLID AVE, SPOKANE, WA, 99205-3952 | US Mail (1st Class) |
| 34040 | CALE FAMILY TRUST DTD 11/16/88, C/O KEITH J CALE TTEE, 6070 INGLESTON DR, UNIT 1111, SPARKS, NV, 89436-7082 | US Mail (1st Class) |
| 34040 | CALHOUN, ANITA J, 2026 BEL AIR AVE, SAN JOSE, CA, 95128-1409 | US Mail (1st Class) |
| 34040 | CALHOUN, ORVIN, 2026 BEL AIR AVE, SAN JOSE, CA, 95128 | US Mail (1st Class) |
| 34040 | CALLAHAN & MARADON JT TENENTS, VALERIE & CHARLES, 12585 CREEK CREST DR, RENO, NV, 89511 | US Mail (1st Class) |
| 34040 | CAL-MARK BEVERAGE COMPANY DEFINED BENEFIT PLAN, 440 CORTE SUR STE 200, NOVATO, CA, 94949-5926 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 34040 | CAMERON SURVIVORS TRUST DTD 12/22/97, FTBO HIS CHILDREN, JOHN CAMERON & KATHERINE CAMERON-HOFFMAN, C/O RALPH F CAMERON TRUSTEE, 25482 CADILLAC DR, LAGUNA HILLS, CA, 92653-5209 | US Mail (1st Class) |
| 34040 | CAMPTON MD, DENNIS, 5741 KEN S PLACE, PAHRUMP, NV, 89060 | US Mail (1st Class) |
| 34040 | CANEPA DEFINED BEN PENSION PLN, SCOTT K, C/O LAUREL E DAVIS, LIONEL SAWYER & COLLINS, 300 SOUTH FOURTH ST, STE 1700, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 34040 | CANEPA IRA, LOUIS J, C/O LAUREL E DAVIS, LIONEL SAWYER & COLLINS, 300 SOUTH FOURTH ST, STE 1700, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 34040 | CANGELOSI TRUSTEE, MARGARET M, 614 HILLSIDE CROSSING, POMPTON PLAINS, NJ, 07444 | US Mail (1st Class) |
| 34040 | CANGELOSI, BRANDON ARNER & DONNA M, 5860 LAUSANNE DR, RENO, NV, 89511-5034 | US Mail (1st Class) |
| 34040 | CANGELOSI, JOHN R & MARGARET M, 614 HILSIDE CROSSING, POMPTON PLAINS, NJ, 07444 | US Mail (1st Class) |
| 34042 | CAPITAL MORTGAGE INVESTORS INC, 2999 NE 191ST ST STE 905, AVENTURA, FL, 33180-3115 | US Mail (1st Class) |
| 34042 | CAPITAL MORTGAGE INVESTORS INC, C/O JEFFREY S BERLOWITZ ESQ, 4000 HOLLYWOOD BLVD STE 375, S HOLLYWOOD, FL, 33021 | US Mail (1st Class) |
| 34040 | CAPSTONE ASSET MANAGEMENT, 1390 FRANK HILL RD, ASHLAND, OR, 97520-9615 | US Mail (1st Class) |
| 34040 | CARANO, MARIE K, 2780 LAKESIDE DR, RENO, NV, 89509-4218 | US Mail (1st Class) |
| 34040 | CARDWELL CHARITABLE TRUST, C/O JAMES B CARDWELL TTEE, C/O MICHAEL J DAWSON ESQ, 515 SOUTH THIRD ST, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 34042 | CARDWELL FAMILY TRUST, C/O JAMES B & REBA JO CARDWELL, C/O MICHAEL J DAWSON ESQ, 515 SOUTH THIRD ST, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 34040 | CARDWELL, JAMES B, C/O MICHAEL J DAWSON ESQ, 515 SOUTH THIRD ST, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 34040 | CARDWELL, REBBA JO, C/O MICHAEL J DAWSON ESQ, 515 SOUTH THIRD ST, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 34040 | CARHON JT TEN, MICHAEL W & HELEN I, 416 N 10TH ST, BIYTHE, CA, 92225-1835 | US Mail (1st Class) |
| 34040 | CARL C HAGEN, PO BOX 1267, FALLON, NV, 89407-1267 | US Mail (1st Class) |
| 34040 | CARLTON, DANIEL, 4697 HOOKTREE RD, TWENTYNINE PALMS, CA, 92277 | US Mail (1st Class) |
| 34040 | CARLTON, DANIEL & ZORA N, 390 CORVAIR DR, LAKE HAVASU CITY, AZ, 86406-7074 | US Mail (1st Class) |
| 34040 | CARLTON, MICHAEL W & HELEN I, 416 N 10TH ST, BLYTHE, CA, 92225-1835 | US Mail (1st Class) |
| 34040 | CARMEN KOZLOWSKI, TRUST DATED 5/12/94, C/O CARMEN KOZLOWSKI TRUSTEE, 5566 HWY 116, FORESTVILLE, CA, 95436-9697 | US Mail (1st Class) |
| 34040 | CAROL A FISCHER, TRUST DATED 8/5/05, C/O CAROL A FISCHER TRUSTEE, 6070 EAGLE MEADOWS CT, RENO, NV, 89509-8327 | US Mail (1st Class) |
| 34040 | CAROL EDWARD ASSOCIATES, PO BOX 8543, INCLINE VILLAGE, NV, 89452-8543 | US Mail (1st Class) |
| 34040 | CAROL J PRUNER TRUST, C/O CAROL J PRUNER TRUSTEE, 7350 SILVER LAKE RD APT 9-B, RENO, NV, 89506-3169 | US Mail (1st Class) |
| 34040 | CAROL MORTENSEN FAMILY TRUST DTD 9/9/90, C/O CAROL MORTENSE TTEE, 4847 DAMON CIR, SALT LAKE CITY, UT, 84117 | US Mail (1st Class) |
| 34042 | CAROLINE GERWIN FAMILY TRUST DTD 11/2/95, C/O CAROLINE M GERWIN TRUSTEE, 4775 SUMMIT RIDGE DR APT 1101, RENO, NV, 89523-7917 | US Mail (1st Class) |
| 34040 | CAROLLO JT TEN, ROBERT & BEVERLEY, BEVERLY CAROLLO, MORSE & MOWBRAY, 300 SOUTH FOURTH ST, STE 1400, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 34040 | CAROLLO, ROBERT & BEVERLEY, 5607 GATEWAY RD, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 34040 | CAROLYN RAND SAMUELSON REVOCABLE, TRUST DATED 11/2/95, C/O CAROLYN RAND SAMUELSON TRUSTEE, 3933 OCEAN DR, OXNARD, CA, 93035-3937 | US Mail (1st Class) |
| 34040 | CARPENTER, MICHAEL R & ANNE M, 687 W ELLA DR, CORRALES, NM, 87048-7248 | US Mail (1st Class) |
| 34040 | CARRIER FAMILY TRUST DATED 8/9/91, DON F & SARA L CARRIER TTEES, 3175 GREENSBURG CIR, RENO, NV, 89509 | US Mail (1st Class) |
| 34040 | CARSON FAMILY TRUST DATED 11-19-04, C/O DOYNE J CARSON & ELSIE L CARSON TRUSTERS, 7820 SETTLERS RIDGE LN, LAS VEGAS, NV, 89145-2924 | US Mail (1st Class) |
| 34040 | CARSON, DOUGLAS, HC 34  BOX 34153, ELY, NV, 89301 | US Mail (1st Class) |
| 34040 | CARSON, LAURIE, JEFFREY L HARTMAN ESQ, 510 WEST PLUMB LN, STE B, RENO, NV, 89509 | US Mail (1st Class) |
| 34040 | CARSON, LINDA, PO BOX 8927, ASPEN, CO, 81612 | US Mail (1st Class) |
| 34040 | CARSTEN, LINDA F, 2330 OVERLOOK CT, RENO, NV, 89509-5070 | US Mail (1st Class) |
| 34040 | CARTER FAMILY TRUST DTD 6/17/96, C/O JERRY W & NANCY L CARTER TTEES, 4543 NORTHWIND CT, SPARKS, NV, 89436-4657 | US Mail (1st Class) |
| 34040 | CARTER L GRENZ, 925 MARION COUNTY 7002, FLIPPIN, AR, 72634-9559 | US Mail (1st Class) |
| 34040 | CARTER TRUSTEE, WILLIAM DANIEL, 8710 54TH AVE EAST, BRADENTON, FL, 34211 | US Mail (1st Class) |

Exhibit 2 - USACM Liquidating Trust

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 34040 | CASEBOLT REVOCABLE TRUST DTD 2/30/94, C/O JOSEPHINE CASEBOLT TRUSTEE, 201 ADA AVE, APT 46, MOUNTAIN VIEW, CA, 94043-4943 | US Mail (1st Class) |
| 34040 | CASEY FAMILY TRUST, C/O RICHARD F & KATHRYN A CASEY TTEES, PO BOX 1578, LOS GATOS, CA, 95031-1578 | US Mail (1st Class) |
| 34040 | CASEY III IRA, RICHARD F, PO BOX 1578, LOS GATOS, CA, 95031-1578 | US Mail (1st Class) |
| 34040 | CASEY, RICHARD, STERLING TRUST COMPANY CUSTODIAN FBO, PO BOX 2526, WACO, TX, 76702-2526 | US Mail (1st Class) |
| 34040 | CASTILLO, TITO A & JAIRO A, 13390 PARKSIDE TER, COOPER CITY, FL, 33330-2642 | US Mail (1st Class) |
| 34040 | CATALYST FUNDING CORPORATION, CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113-1201 | US Mail (1st Class) |
| 34040 | CATHERINE B STRETMATER REVOCABLE TRUST DTD 6/5/89, C/O CATHERINE B STRETMATER TTEE, 12000 N 90TH ST, UNIT 2006, SCOTTSDALE, AZ, 85260-8631 | US Mail (1st Class) |
| 34040 | CATHERINE GARLAND, 318 MCSKIMMING RD, ASPEN, CO, 81611-2217 | US Mail (1st Class) |
| 34040 | CDW COMPUTER CENTERS INC, RECEIVABLE MANAGEMENT SERVICES, PHYLLIS A HAYES, PO BOX 5126, TIMONIUM, MD, 21094-5126 | US Mail (1st Class) |
| 34040 | CDW DIRECT LLC, PO BOX 75723, CHICAGO, IL, 60675-5723 | US Mail (1st Class) |
| 34040 | CENTER STATE BEVERAGE INC, PO BOX 877, TEMPLETON, CA, 93465-0877 | US Mail (1st Class) |
| 34040 | CENTRAL TELEPHONE CO NEVADA DIVISION, M/S, PO BOX 7971, SHAWNEE MISSION, KS, 66207-0971 | US Mail (1st Class) |
| 34040 | CHAI 18 TRUST, C/O SAM & SIMHA BARASHY TTEES, 7447 TAMARID AVE, LAS VEGAS, NV, 89147-4380 | US Mail (1st Class) |
| 34040 | CHAI MILLER LLC, PO BOX 81191, LAS VEGAS, NV, 89180-1191 | US Mail (1st Class) |
| 34040 | CHARLES & SANDRA MASTERS FAMILY TRUST DTD 10/9/92, C/O SANDRA O MASTERS TRUSTEE, 18124 WEDGE PKWY, #550, RENO, NV, 89511-8134 | US Mail (1st Class) |
| 34040 | CHARLES A JENSEN & FRANCES JENSEN, 2277 BUCKINGHAM CT, HENDERSON, NV, 89074-5315 | US Mail (1st Class) |
| 34042 | CHARLES B ANDERSON TRUST, JONES VARGAS, ATTN: JANET L CHUBB ESQ, PO BOX 281, RENO, NV, 89504 | US Mail (1st Class) |
| 34040 | CHARLES B DUNN IV TRUST DTD 8/12/05, C/O CHARLES B DUNN IV TRUSTEE, 17042 NORLENE WAY, GRASS VALLEY, CA, 95949-7161 | US Mail (1st Class) |
| 34040 | CHARLES BOMBARD 1999 TRUST DTD 12/3/99, C/O CHARLES BOMBARD TTEE, 1076 MULLEN AVE, LAS VEGAS, NV, 89044-9544 | US Mail (1st Class) |
| 34040 | CHARLES D CUNNINGHAM IRA, 1964 OLIVER SPRINGS ST, HENDERSON, NV, 89052-8502 | US Mail (1st Class) |
| 34040 | CHARLES DUKE & APRIL M CUMMINS, DAVID A COLVIN ESQ, MARQUIS & AURBACH, 10001 PARK RUN DR, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 34040 | CHARLES E BOROM & LANNA G BOROM, 6106 SISTER ELSIE DR, TUJUNGA, CA, 91042-2543 | US Mail (1st Class) |
| 34040 | CHARLES E BROKOP, 13835 N TATUM BLVD STE 9419, PHOENIX, AZ, 85032-5581 | US Mail (1st Class) |
| 34040 | CHARLES HARPER & EVANGELINE HARPER, 360 BRET HARTE AVE, RENO, NV, 89509-2612 | US Mail (1st Class) |
| 34042 | CHARLES HENRY SMALL REVOCABLE LIVING TRUST, CHARLES H SMALL TTEE, 2850 S JONES BLVD STE 1, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 34040 | CHARLES J ABDO MD CHARTERED PST, C/O CHARLES J ABDO MD TRUSTEE, 2812 ASHBY AVE, LAS VEGAS, NV, 89102-1902 | US Mail (1st Class) |
| 34040 | CHARLES R & JEAN MARADEN FAM TR  DTD 12/16/03, CHARLES & JEAN MAREDEN TTEES, 12585 CREEK CREST DR, RENO, NV, 89511 | US Mail (1st Class) |
| 34040 | CHARLES R BROOKS AND WENDY S BROOKS, 1115 KENTFIELD DR, SALINAS, CA, 93901-1085 | US Mail (1st Class) |
| 34040 | CHARLES ROBERT & GENEVA COWMAN JT REVOCABLE, INTER VIVOS TRUST, ROBERT ALAN & TERRY LEE COWMAN, 1525 WINTERWOOD AVE, SPARKS, NV, 89434-6730 | US Mail (1st Class) |
| 34040 | CHARLES S BOGGS LIVING TRUST DTD 8/27/98, CHARLES S BOGGS TTEE, 406 PEARL ST, BOULDER, CO, 80302-4931 | US Mail (1st Class) |
| 34040 | CHARLES S CROPLEY & CHRISTINE WRZENSKI, 21286 BERTRAM RD, SAN JOSE, CA, 95120-4318 | US Mail (1st Class) |
| 34040 | CHARLES T HAMM & SANDRA L HAMM, PO BOX 14098, SOUTH LAKE TAHOE, CA, 96151-4098 | US Mail (1st Class) |
| 34040 | CHARLES T MAZZA, 634 MARRACCO DR, SPARKS, NV, 89434-4032 | US Mail (1st Class) |
| 34040 | CHARLES W BOWMAN, 10881 VALLEY DR, PLYMOUTH, CA, 95669-9523 | US Mail (1st Class) |
| 34042 | CHARLOTTE SNOPKO MARITAL, FRANK SNOPKO TTEE, STEPHEN R HARRIS ESQ, BELDING HARRIS & PETRONI LTD, 417 W PLUMB LN, RENO, NV, 89509 | US Mail (1st Class) |
| 34040 | CHAVEZ, ROLAND, 5 FALKNER DR, LADERA RANCH, CA, 92694-0924 | US Mail (1st Class) |
| 34040 | CHEGWIN 1989 REVOCABLE TRUST DTD 4/18/89, C/O DENNIS M & VICKI L CHEGWIN TTEES, 78530 ARAPAHOE, INDIAN WELLS, CA, 92210-9151 | US Mail (1st Class) |
| 34040 | CHELEW, PAUL, 2855 TELEGRAPH AVE, STE 601, BERKELEY, CA, 94705 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 34040 | CHESLEY R DAVIES MD CHTD PSP, C/O CHESLEY R DAVIES TRUSTEE, 1086 STONE ARCHES DR, HENDERSON, NV, 89052-5781 | US Mail (1st Class) |
| 34040 | CHET M BARDO AND VALERIE MACIEJOWSKA, PO BOX 371105, MONTARA, CA, 94037-1105 | US Mail (1st Class) |
| 34040 | CHIAPPE FAMILY TRUST DTD 1/22/96, ELIO A & GERALDINE N CHIAPPE TTEES, PO BOX 7288, CARMEL, CA, 93921-7288 | US Mail (1st Class) |
| 34040 | CHICAGO TITLE, 3455 CLIFF SHADOWS PKWY STE 110, LAS VEGAS, NV, 89129-1076 | US Mail (1st Class) |
| 34040 | CHICAGO TITLE AND TRUST COMPANY, 1725 S NAPERVILLE RD, WHEATON, IL, 60187-8155 | US Mail (1st Class) |
| 34040 | CHICAGO TITLE COMPANY, ADDRESS UNAVAILABLE AT TIME OF FILING, | US Mail (1st Class) |
| 34040 | CHICAGO TITLE-LAS VEGS, 3980 HOWARD HUGHES PKWY STE 100, LAS VEGAS, NV, 89109-0993 | US Mail (1st Class) |
| 34040 | CHOI, ALICE, 1804 PASEO OVERLOOK CT, LAS VEGAS, NV, 89128-8275 | US Mail (1st Class) |
| 34040 | CHRIS HENDRICKSON, PO BOX 6802, INCLINE VILLAGE, NV, 89450-6802 | US Mail (1st Class) |
| 34040 | CHRISTENSEN, LISA, 33252 ASTORIA ST, DANA POINT, CA, 92629 | US Mail (1st Class) |
| 34040 | CHRISTIAN HANSEN, 1466 WESTWIND RD, LAS VEGAS, NV, 89146-1332 | US Mail (1st Class) |
| 34040 | CHRISTINA KOKKINOS, 2059 32ND ST, ASTORIA, NY, 11105-2054 | US Mail (1st Class) |
| 34040 | CHRISTINE A PETERSON TRUST, CHRISTINE A PETERSON TRUSTEE, 1829 GLENVIEW DR, LAS VEGAS, NV, 89134-6101 | US Mail (1st Class) |
| 34040 | CHRISTINE E MILLER REVOCABLE TRUST DTD 3/5/07, CHRISTINE E MILLER TEE, STEVE MILLER, 7527 E PASARO DR, SCOTTSDALE, AZ, 85262 | US Mail (1st Class) |
| 34040 | CHRISTOPHER M BEGNOCHE & FRANCIS R BEGNOCHE, 685 MOONLIGHT MESA DR, HENDERSON, NV, 89015-1882 | US Mail (1st Class) |
| 34040 | CHUN LIVING TRUST DATED 2/17/98, C/O VERNON K CHUN & KERRI J CHUN TRUSTEES, 9 AUBURN CREST CT, CHICO, CA, 95973-8231 | US Mail (1st Class) |
| 34040 | CHURCH OF THE MOVEMENT OF SPIRITUAL INN, P.O. BOX 513935, LOS ANGELES, CA, 90051 | US Mail (1st Class) |
| 34042 | CIADELLA LIVING TRUST DATED 2/8/99, C/O CARL CIADELLA TRUSTEE, 10012 CRESCENT MESA LN, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 34040 | CIARDELLA, CATHI, CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113-1201 | US Mail (1st Class) |
| 34040 | CIBB INC PENSION PLAN, RONALD A JOHNSON TTEE, 50 SNIDER WAY, SPARKS, NV, 89431 | US Mail (1st Class) |
| 34042 | CIELEN, JAMES, 2880 BICENTENNIAL PKWY STE 100-223, HENDERSON, NV, 89044 | US Mail (1st Class) |
| 34042 | CIT TECHNOLOGY FIN SERV INC, BANKRUPTCY PROCESSING SOLUTIONS, 800 E SONTERRA BLVD STE 240, SAN ANTONIO, TX, 78258 | US Mail (1st Class) |
| 34040 | CITIBANK NV-CREDIT LINE, PO BOX 26901, SAN FRANCISCO, CA, 94126-0901 | US Mail (1st Class) |
| 34040 | CITIBANK USA NA, ASSOC/TEXACO PAYMENT CENTER, 4740 121ST ST, URBANDALE, IA, 50323-2402 | US Mail (1st Class) |
| 34040 | CITIBANK USA NA DBA DELL, PO BOX 9025, DES MOINES, IA, 50368 | US Mail (1st Class) |
| 34042 | CITICORP VENDOR FINANCE INC FKA EAB LEASING CORP, JEFFREY G SLOANE ESQ, KRAVITZ SCHNITZER SLOANE JOHNSON & EBERHARDY, 1389 GALLERIA DR, STE 200, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 34040 | CK KHURY & IRENE K BASS FAMILY TRUST DTD 5/10/05, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 34040 | CLAIR W POTTER TRUST, C/O CLAIR W POTTER TRUSTEE, 2643 RICHMAR DR, BEAVERCREEK, OH, 45434-6446 | US Mail (1st Class) |
| 34040 | CLARK COUNTY ASSESSOR, M W SCHOFIELD, 500 S GRAND CENTRAL PKWY, LAS VEGAS, NV, 89155 | US Mail (1st Class) |
| 34040 | CLARK COUNTY DEPARTMENT OF BUSINESS LICENSE, 500 S GRAND CENTRAL PKWY, PO BOX 551810 3RD FLR, LAS VEGAS, NV, 89155-1810 | US Mail (1st Class) |
| 34042 | CLARK IRA, CURTIS, 1ST SAVINGS BANK C/F CURTIS CLARK - IRA, 2605 E FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 34040 | CLARK, DONALD, 305 W MOANA LN, RENO, NV, 89509 | US Mail (1st Class) |
| 34040 | CLARK, HAROLD, 555 TWINING FLATS RD, ASPEN, CO, 81611 | US Mail (1st Class) |
| 34042 | CLARK, JOHNNY, C/O WILLIAM L MCGIMSEY ESQ, 3017 W CHARLESTON BLVD #30, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 34040 | CLARK, ROSANNE L, 2350 HIGH TERRANCE DR, RENO, NV, 89509 | US Mail (1st Class) |
| 34040 | CLAS G KARLBERG & ULLA G KARLBERG, PO BOX 7388, INCLINE VILLAGE, NV, 89452-7388 | US Mail (1st Class) |
| 34040 | CLAUDIA THOMAS, PO BOX 125, CRYSTAL BAY, NV, 89402-0125 | US Mail (1st Class) |
| 34040 | CLAWITER ASSOCIATES LLC, 1620 COLCHESTER ST, DANVILLE, CA, 94506 | US Mail (1st Class) |
| 34040 | CLAYTON, SHANE W & JENNIFER C, DAVID A COLVIN & DONNA M OSBORN, MARQUIS & AURBACH, 10001 PARK RUN DR, LAS VEGAS, NV, 89145 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 34040 | CLEARY FAMILY REVOCABLE LIVING TRUST, C/O PHILIP T CLEARY AND KATHERINE CLEARY TRUSTEES, 9705 SHADOWSTONE CT, RENO, NV, 89521-6125 | US Mail (1st Class) |
| 34040 | CLENDENING FAMILY TRUST DTD 10/8/2004, JOHN P & DOREEN CLENDENING TTEES, 1250 DAVIDSON WAY, RENO, NV, 89509-3141 | US Mail (1st Class) |
| 34040 | CLENDENING, JOHN P & DOREEN S, 1250 DAVIDSON WAY, RENO, NV, 89509-3141 | US Mail (1st Class) |
| 34040 | CLIFFORD D HAGBERG & CLAIRE F HAGBERG, 9601 LAZY RIVER DR, LAS VEGAS, NV, 89117-0663 | US Mail (1st Class) |
| 34040 | CLIFTON FAMILY TRUST, C/O HELEN CLIFTON TRUSTEE, 10812 WINDROSE POINT AVE, LAS VEGAS, NV, 89144-5424 | US Mail (1st Class) |
| 34040 | CLIFTON H SPINDLE & VERNA R SPINDLE, 1332 E LONE OAK RD, VALLEY VIEW, TX, 76272-7339 | US Mail (1st Class) |
| 34040 | CLIFTON, HELEN, 10812 WINDROSE POINT, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 34040 | CLIMO FAMILY TRUST DATED 2/6/92, C/O JAMES D CLIMO AND DOLORES J CLIMO TRUSTEES, 985 BERNICE CT, SPARKS, NV, 89436-0647 | US Mail (1st Class) |
| 34040 | CLINTON APPELT, 11830 PEPPER WAY, RENO, NV, 89506-7902 | US Mail (1st Class) |
| 34040 | CNA INSURANCE, DEPARTMENT LA 21245, PASADENA, CA, 91185-1245 | US Mail (1st Class) |
| 34040 | COFFEE CAT COFFEE SERVICE, 600 MCCORMICK ST, SAN LEANDRO, CA, 94577-1110 | US Mail (1st Class) |
| 34040 | COFFING, TERRY, 10001 PARK RUN DR, LAS VEGAS, NV, 89145-8857 | US Mail (1st Class) |
| 34040 | COHAN, GEORGE, 2048 FOXFIRE CT, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 34040 | COHEN IRA, NELSON L, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 34040 | COHEN LIVING TRUST DTD 3/6/90, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 34040 | COHEN, ALLEN, 12 STARBROOK DR, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 34040 | COHEN, NELSON L, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 34040 | COHN FAMILY LIVING TRUST DATED 1/15/96, JERRY & GLORIA L COHN TTEES, 301 BRYANT ST, #103, SAN FRANCISCO, CA, 94107 | US Mail (1st Class) |
| 34042 | COHN FAMILY LIVING TRUST DATED 1/15/96, C/O HELEN CLIFTON TRUSTEE, 10812 WINDROSE POINT AVE, LAS VEGAS, NV, 89144-5424 | US Mail (1st Class) |
| 34040 | COHUNE, L KANANI, 3530 HACKBERRY ST, SILVER SPRINGS, NV, 89429 | US Mail (1st Class) |
| 34040 | COLAGROSS, CURTIS, 16227 PASQUALE RD, NEVADA CITY, CA, 95959 | US Mail (1st Class) |
| 34040 | COLBORN REVOCABLE LIVING TRUST DTD 8/6/90, LARRY E & LORETTA A COLBORN TTEES, 1127 BROKEN WAGON TRAIL, DEWEY, AZ, 86327 | US Mail (1st Class) |
| 34040 | COLEMAN IRA, MARY, 108 LOW ST, NEWBURYPORT, MA, 01950-3517 | US Mail (1st Class) |
| 34040 | COLEMAN, JOY, FKA JOY C WILLIAMS, 6014 BLUR MIST LN, DALLAS, TX, 75248-2820 | US Mail (1st Class) |
| 34040 | COLEMAN, MARY, FIRST SAVINGS BANK CUSTODIAN, 108 LOW ST, NEWBURPORT, MA, 01950 | US Mail (1st Class) |
| 34040 | COLHOUER, RAYMOND, FOR THE BENEFIT OF GUNNER A COLHOUER, 4328 THRESHOLD CT, NORTH LAS VEGAS, NV, 89032-1143 | US Mail (1st Class) |
| 34040 | COLLIGAN, GERALD E, PO BOX 5781, INCLINE VILLAGE, NV, 89450-5781 | US Mail (1st Class) |
| 34040 | COLLINS FAMILY TRUST DATED 1/29/93, C/O SHIRLEY M COLLINS TRUSTEE, 1975 SNOWBERRY CT, CARLSBAD, CA, 92009-8408 | US Mail (1st Class) |
| 34040 | COLLINS, SHIRLEY, 1975 SNOWBERRY CT, CARLSBAD, CA, 92009 | US Mail (1st Class) |
| 34040 | COLT GATEWAY LLC, HOMES FOR AMERICA HOLDINGS, 86 MAIN ST, SECOND FL, YONKERS, NY, 10701-2738 | US Mail (1st Class) |
| 34042 | COLVIN, DAVID A ESQ, MARQUIS & AURBACH, 10001 PARK RUN DRIVE, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 34040 | COMMERCIAL CONSULTING SERVICES, 3137 WESTWOOD DR, LAS VEGAS, NV, 89109-1024 | US Mail (1st Class) |
| 34040 | COMMERCIAL MARKETING GROUP, 6130 W FLAMINGO RD, LAS VEGAS, NV, 89103-2280 | US Mail (1st Class) |
| 34040 | COMMUNITY BANK OF NEVADA, SUMMERLIN OFFICES, 7676 W LAKE MEAD BLVD, LAS VEGAS, NV, 89128-6642 | US Mail (1st Class) |
| 34043 | COMMUNITY NATIONAL BANK, (RE: JAMES A COY & MARGARET G COY REVOCABLE), 210 MAIN ST, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 34043 | COMMUNITY NATIONAL BANK, (RE: GLEN J BRECHT TRUST DATED 1/24/86), 210 MAIN ST, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 34043 | COMMUNITY NATIONAL BANK, (RE: ROBERT TAYLOR IRA), 210 MAIN ST, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 34040 | COMTECH21, PO BOX 9658, MANCHESTER, NH, 03108-9658 | US Mail (1st Class) |
| 34040 | CONNELL, HOWARD & LORENE, 1001 JENNIS SILVER ST, LAS VEGAS, NV, 89145-8684 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 34043 | CONNER WINTERS LLP, (RE: COLEMAN, JOY), ATTN ANDREW TURNER, 4000 ONE WILLIAMS CENTER, TULSA, OK, 74172-0148 | US Mail (1st Class) |
| 34040 | CONSTANTINE PATARIASTRUST DTD 9/04/2004, C/O CONSTANTINE PATARIAS TRUSTEE, 4545 DUNDEE DR, LOS ANGELES, CA, 90027-1213 | US Mail (1st Class) |
| 34040 | COOK JT TEN, ALDON G & DEEDRA, 259 HAMMOCK TERRACE, VENICE, FL, 34293 | US Mail (1st Class) |
| 34040 | COPPER SAGE COMMERCIAL CENTER LLC, ATTN  ROBERT A RUSSELL, PO BOX 28216, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 34040 | COPPLE, LOIS, 3660 GRAND AVE, DES MOINES, IA, 50312 | US Mail (1st Class) |
| 34040 | CORISON, JAMES, 1427 KEARNEY ST., ST. HELENA, CA, 94574 | US Mail (1st Class) |
| 34040 | CORNERSTONE CAPITAL INVESTMENTS, INC., 6050 GLOWING COTTAGE CT, LAS VEGAS, NV, 89139-6427 | US Mail (1st Class) |
| 34040 | CORPORATE EXPRESS OFFICE PRODUCTS INC, ATTN  LEGAL DEPARTMENT, ONE ENVIRONMENTAL WAY, BROOMFIELD, CO, 80021 | US Mail (1st Class) |
| 34040 | COSTA, ROSE M, 101 SAN CARLOS AVE, SAUSALITO, CA, 94965-2018 | US Mail (1st Class) |
| 34040 | COSTANZA 1987 DECENDENT`S TRUST, C/O SAM COSTANZA TRUSTEE, 9809 CANTEBURY ROSE LN, LAS VEGAS, NV, 89134-5913 | US Mail (1st Class) |
| 34040 | COSTANZA, SAM, 9809 CANTEBURY ROSE LN, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 34040 | COTTRELL, KEVON, PO BOX 716, EL GRANADA, CA, 94018 | US Mail (1st Class) |
| 34040 | COWAN, MELANIE, 10794 GRANDE PALLADIUM WAY, BOYNTON BEACH, FL, 33436 | US Mail (1st Class) |
| 34040 | COWMAN, ROBERT A & SANDRA L, 1525 WINTERWOOD AVE, SPARKS, NV, 89434-6730 | US Mail (1st Class) |
| 34042 | COX COMMUNICATIONS, PO BOX 6059, CYPRESS, CA, 90630-0059 | US Mail (1st Class) |
| 34040 | COX, TROY ALLEN, 6483 ROSEMOUNT AVE, LAS VEGAS, NV, 89156-5962 | US Mail (1st Class) |
| 34040 | COXEY LIVING TRUST DTD 12/3/98, 1945 HIDDEN MEADOWS DR, RENO, NV, 89502 | US Mail (1st Class) |
| 34040 | CRAIG FAMILY TRUST DATED 8/10/00, HOWARD L & FRANKYE D CRAIG TRUSTEES, 1735 CAUGHLIN CREEK RD, RENO, NV, 89519 | US Mail (1st Class) |
| 34040 | CRAIG L ROMMEL & ANN MARIE ROMMEL, 8 FRESIAN, COTO DE CAZA, CA, 92679-4838 | US Mail (1st Class) |
| 34040 | CRAIG ZAGER SEP IRA, PO BOX 10051, ZEPHYR COVE, NV, 89448-2051 | US Mail (1st Class) |
| 34040 | CRANER FAMILY TRUST, UNDER AGREEMENT DATED 2/23/99, C/O GARETH A R CRANER TRUSTEE, PO BOX 1284, MINDEN, NV, 89423-1284 | US Mail (1st Class) |
| 34040 | CREATING MOVING EXPERIENCES, 503 KIEL ST, HENDERSON, NV, 89015-4729 | US Mail (1st Class) |
| 34040 | CRITTENDEN, JOAN M, 3355 S TEN SLEEP DR #10, JACKSON, WY, 83001 | US Mail (1st Class) |
| 34040 | CRONK, ARLENE, C/O MICHAEL LEHNERS ESQ, 429 MARSH AVE, RENO, NV, 89509 | US Mail (1st Class) |
| 34040 | CROSS (IRA), GORDON, 5009 FOREST OAKS DR, LAS VEGAS, NV, 89149-5709 | US Mail (1st Class) |
| 34042 | CRUISE, RICHARD & MARGARET, 8021 DIVERNON AVE, LAS VEGAS, NV, 89149-4942 | US Mail (1st Class) |
| 34040 | CRYSTAL SPRINGS, PO BOX 933, RENO, NV, 89504-0933 | US Mail (1st Class) |
| 34040 | CUNNINGHAM, CHARLES D & SUSAN M, 1964 OLIVER SPRINGS ST, HENDERSON, NV, 89052-8502 | US Mail (1st Class) |
| 34040 | CUNNINGHAM, JOHN, 1899 REDWOOD VALLEY ST, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 34040 | CYNTHIA ANN PARDEE TRUST DTD 6/20/03, C/O CYNTHIA ANN PARDEE TRUSTEE, 3395 DOVE CANYON DR, OXNARD, CA, 93036-6325 | US Mail (1st Class) |
| 34040 | CYNTHIA D BURDIGE TRUST U/A DATED 4/13/00, C/O CYNTHIA D BURDIGE TRUSTEE, 100 NW 82ND AVE, STE 305, PLANTATION, FL, 33324-1835 | US Mail (1st Class) |
| 34040 | CYNTHIA G DAVIS LIVING TRUST, C/O CYNTHIA G DAVIS TRUSTEE, 2465 TELLURIDE DR, RENO, NV, 89511-9155 | US Mail (1st Class) |
| 34042 | CYNTHIA MILANOWSKI TRUST, C/O JEFFREY R SYLVESTER ESQ, SYLVESTER & POLEDNAK LTD, 7371 PRAIRIE FALCON RD, STE 120, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 34040 | D & K PARTNERS INC, 7293 W MARIPOSA GRANDE LN, PEORIA, AZ, 85383-3246 | US Mail (1st Class) |
| 34040 | D G MENCHETTI LTD PENSION PLAN, C/O D G MENCHETTI TRUSTEE, PO BOX 7100, INCLINE VILLAGE, NV, 89452-7100 | US Mail (1st Class) |
| 34040 | D JOSEPH & LOUISE M DOUCET 1989 TRUST, DATED 3/30/89, C/O D JOSEPH DOUCET & LOUISE M DOUCET TRUSTEES, 6124 GREENBROOK DR., RENO, NV, 89511 | US Mail (1st Class) |
| 34040 | D NATHAN MEEHAN, 4201 FM 1960 WEST, STE 500, HOUSTON, TX, 77068 | US Mail (1st Class) |
| 34040 | D&P CURTIS TRUST DATED 7/27/01, PATRICIA M & DAN L CURTIS TTEES, 404 CLUB CT, LAS VEGAS, NV, 89144-0838 | US Mail (1st Class) |
| 34040 | D`ELIA, HUMBERTO, 72 PARADISE PKWY, HENDERSON, NV, 89074-6200 | US Mail (1st Class) |
| 34040 | DA LOMAX MP AREA 2 LLC, 2715 EVERGREEN OAKS, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 34040 | DALE L TUTTLE, 6252 CHINOOK WAY, LAS VEGAS, NV, 89106-1733 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 34040 | DALE WESTERHOUT IRA, C/O IRA SERVICES/FIRST REGIONAL BANK, 1 CHARMAINE CT, NOVATO, CA, 94949-6608 | US Mail (1st Class) |
| 34040 | DALEY, WILLIAM, 162 OBED POINT, CORSSVILLE, TN, 38571 | US Mail (1st Class) |
| 34040 | DALTON TRUST DTD 1/7/94, C/O BERT A STEVENSON TRUSTEE, 500 N ESTRELLA PKWY, STE B2 405, GOODYEAR, AZ, 85338-4135 | US Mail (1st Class) |
| 34040 | DAN NELSON & TERI NELSON, 172 W 1720 N, OREM, UT, 84057-8552 | US Mail (1st Class) |
| 34040 | DANA MCDANIEL KANNE SEPARATE PROPERTY, TRUST DATED 4/27/99, C/O DANA MCDANIEL KANNE TRUSTEE, 1704 WINCANTON DR, LAS VEGAS, NV, 89134-6183 | US Mail (1st Class) |
| 34040 | DANIEL & VIRGINIA SALERNO FAMILY TRUST DTD 8/9/89, DANIEL N & VIRGINIA P SALERNO TTEES, PO BOX 7869, INCLINE VILLAGE, NV, 89452-7869 | US Mail (1st Class) |
| 34040 | DANIEL D NEWMAN TRUST, C/O DANIEL D NEWMAN TRUSTEE, 125 ELYSIAN DR, SEDONA, AZ, 86336-6836 | US Mail (1st Class) |
| 34043 | DANIEL G BOGDEN, (RE: PENSION BENEFIT GUARANTY CORPORATION), NEVADA BAR NO 2137, UNITED STATES ATTY, 333 LAS VEGAS BLVD S, STE 5000, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 34040 | DANIEL JENKINS AND LORI J JENKINS, 1071 S CARSON ST, CARSON CITY, NV, 89701-5209 | US Mail (1st Class) |
| 34040 | DANIEL K & BARBARA F FIX FAMILY TRUST, 113 PEBBLE BEACH DR, TROPHY CLUB, TX, 76262 | US Mail (1st Class) |
| 34040 | DANIEL LIVING TRUST AS AMENDED DTD 1/9/98, MARK A & CATHY A DANIEL TTEES, 20 REDONDA, IRVINE, CA, 92620-1954 | US Mail (1st Class) |
| 34040 | DANIEL O & TAKEKO CARLTON REVOC TRUST DTD 4/30/97, C/O DANIEL & TAKEKO CARLTON TTEE, 4697 HOOKTREE RD, TWENTYNINE PALMS, CA, 92277-6723 | US Mail (1st Class) |
| 34040 | DANIEL O CONNER, 5231 SUZY SALY PLACE, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 34040 | DANIEL OBERLANDER, 5532 SPEARFISH LAKE CT, LAS VEGAS, NV, 89148-7645 | US Mail (1st Class) |
| 34040 | DANIEL T DRUBIN & LAURA DRUBIN, 1363 W STONY RUN PL, ORO VALLEY, AZ, 85755-8581 | US Mail (1st Class) |
| 34040 | DANIEL, DEBORAH A, 249 S VISTA DEL MONTE, ANAHEIM, CA, 92807 | US Mail (1st Class) |
| 34040 | DANIEL, GREGORY SCOTT, 20 REDONDA, IRVINE, CA, 92620 | US Mail (1st Class) |
| 34040 | DAR LIVING TRUST DTD 2/12/03, DARLENE HAMMOND TTEE, 308 LA RUE CT, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 34040 | DARNOLD IRA, PATRICIA, 2061 SAPPHIRE VALLEY AVE, HENDERSON, NV, 89074-1533 | US Mail (1st Class) |
| 34040 | DARYL & YVONNE BLANCK TRUST DATED 3/23/94, DARYL L & YVONNE M BLANCK TTEES, 1243 COUNTRY CLUB DR, LAUGHLIN, NV, 89029-1547 | US Mail (1st Class) |
| 34040 | DARYL BLANCK & YVONNE BLANCK, TRUST DATED 3/23/94, C/O DARYL L BLANCK & YVONNE M BLANCK TRUSTEES, 1243 COUNTRY CLUB DR, LAUGHLIN, NV, 89029-1547 | US Mail (1st Class) |
| 34040 | DAVENPORT, FRANK, 3372 NAROD ST, LAS VEGAS, NV, 89121-4218 | US Mail (1st Class) |
| 34040 | DAVID & SUE HAYS REVOCABLE FAMILY TRUST, DAVID & SUE HAYS TTEE, 361 E DELMAR DR, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 34040 | DAVID A GEAN REVOCABLE TRUST DTD 4/3/92, C/O MARSHA KENDALL TRUSTEE, 6615 E PACIFIC COAST HWY, #260, LONG BEACH, CA, 90803-4228 | US Mail (1st Class) |
| 34040 | DAVID A SACK IRREVOCABLE, TRUST DATED 3/28/94, C/O BURTON M SACK TRUSTEE, 415 L AMBIANCE DR # PH-D, LONGBOAT KEY, FL, 34228-3908 | US Mail (1st Class) |
| 34040 | DAVID A SOUZA & ELIZABETH M SOUZA, 542 SOCORRO CT, RENO, NV, 89511-5389 | US Mail (1st Class) |
| 34040 | DAVID BERKOWITZ, 827 UNION PACIFIC BLVD, PMB 71-404, LAREDO, TX, 78045-9452 | US Mail (1st Class) |
| 34040 | DAVID C COULSON IRA, 2050 BLUE SPRUCE RD, RENO, NV, 89511-8784 | US Mail (1st Class) |
| 34040 | DAVID C JESSE, 113 PLYMOUTH AVE, SAN CARLOS, CA, 94070-1622 | US Mail (1st Class) |
| 34040 | DAVID E FISCHER, 2857 PARADISE RD UNIT 1004, LAS VEGAS, NV, 89109-5294 | US Mail (1st Class) |
| 34040 | DAVID E GACKENBACH IRA, 12240 N 128TH PL, SCOTTSDALE, AZ, 85259 | US Mail (1st Class) |
| 34042 | DAVID E GACKENBACH REVOCABLE TRUST, C/O PETER SUSI ESQ, MICHAELSON SUSI & MICHAELSON, 7 WEST FIGUEROA ST 2ND FLOOR, SANTA BARBARA, CA, 93101 | US Mail (1st Class) |
| 34040 | DAVID F ELDRIDGE AND ELFRIEDE R FUJITANI, PO BOX 946, CRYSTAL BAY, NV, 89402-0946 | US Mail (1st Class) |
| 34040 | DAVID G BREMNER LIVING, TRUST DATED 8/18/94, C/O DAVID G BREMNER TRUSTEE, 2870 NW KLINE ST, ROSEBURG, OR, 97470-5501 | US Mail (1st Class) |
| 34040 | DAVID G LIVINGSTON & ERLINDA M LIVINGSTON, 1673 KEY COLONY DR, LAS VEGAS, NV, 89156-6980 | US Mail (1st Class) |
| 34040 | DAVID J ALBIOL, PO BOX 22007, CARMEL, CA, 93922-0007 | US Mail (1st Class) |
| 34040 | DAVID JOHNSON & SUE JOHNSON, 7503 N MOORE RD, LITTLETON, CO, 80125-9501 | US Mail (1st Class) |
| 34040 | DAVID KENNEDY WINGO, 8003 S 19TH WAY, PHOENIX, AZ, 85042-6839 | US Mail (1st Class) |
| 34040 | DAVID L GROSS FAMILY TRUST DTD 12/4/94, C/O DAVID L GROSS TRUSTEE, 895 ON THE GREEN, BILOXI, MS, 39532-3229 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 34040 | DAVID M & ANN D EASTMAN FAMILY LIVING TRUST, DAVID M & ANN D EASTMAN TTEES, 474 BEARDSLEY CIR, HENDERSON, NV, 89052-2647 | US Mail (1st Class) |
| 34040 | DAVID M & MARCY P EDWARDS FAMILY TRUST, DAVID M & MARCY P EDWARDS TTEES, 9528 YUCCA BLOSSOM DR, LAS VEGAS, NV, 89134-8937 | US Mail (1st Class) |
| 34040 | DAVID M EBY AND PATRICIA D EBY, 3358 OLD HIGHWAY 191, ISLAND PARK, ID, 83429-5125 | US Mail (1st Class) |
| 34040 | DAVID M GREENBLATT, 880 BUFFWOOD AVE, LAS VEGAS, NV, 89123-0562 | US Mail (1st Class) |
| 34040 | DAVID P BETTERIDGE, 977 HANO CIR, IVINS, UT, 84738-6370 | US Mail (1st Class) |
| 34040 | DAVID P ULRICH, 8015 208TH STREET CT E, SPANAWAY, WA, 98387-5345 | US Mail (1st Class) |
| 34040 | DAVID REICHEL, 21191 JASMINES WAY # 111, LAKE FOREST, CA, 92630-7608 | US Mail (1st Class) |
| 34040 | DAVID ROSNER REVOCABLE, TRUST DATED 01/05/2005, C/O DAVID ROSNER TRUSTEE, 71 TRINIDAD DR, TIBURON, CA, 94920-1077 | US Mail (1st Class) |
| 34040 | DAVID STERLING, PO BOX 1509, PAHRUMP, NV, 89041 | US Mail (1st Class) |
| 34040 | DAVID W SEXTON & PAMELA K SEXTON, 21929 N 79TH PL, SCOTTSDALE, AZ, 85255-4890 | US Mail (1st Class) |
| 34040 | DAVID W TOLL, PO BOX F, VIRGINIA CITY, NV, 89440-0150 | US Mail (1st Class) |
| 34040 | DAVIS FAMILY 2000 TRUST, C/O MARTIN A DAVIS & VIRGINIA LEE DAVIS TRUSTEES, PLAYA DEL MAR 1701, 15 WHITEWATER DR, CORONA DEL MAR, CA, 92625 | US Mail (1st Class) |
| 34040 | DAVIS FAMILY TRUST, C/O JOSEPH DAVIS & MARION SHARP CO-TTEE, 3100 ASHBY AVE, LAS VEGAS, NV, 89102-1908 | US Mail (1st Class) |
| 34040 | DAVIS INVESTMENTS, 20 LEROY TERRACE, NEW HAVEN, CT, 06512 | US Mail (1st Class) |
| 34040 | DAVIS IRA, JOSEPH, 3100 ASHBY AVE, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 34042 | DAVIS IRA, PAT, 744 BANNERMAN LANE, FORT MILL, SC, 29715 | US Mail (1st Class) |
| 34040 | DAVIS YODER TRUST DATED 2/16/00, C/O ROBERT J YODER & NANCY R DAVIS TRUSTEES, 12291 PROSSER DAM RD, TRUCKEE, CA, 96161 | US Mail (1st Class) |
| 34040 | DAVIS, TODD, 360 W 55TH ST, APT 1G, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 34040 | DAVIS-CANEPA, SHAWNTELLE, C/O LAUREL E DAVIS, LIONEL SAWYER & COLLINS, 300 SOUTH FOURTH ST, STE 1700, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 34041 | DCGT FBO CLAUDE M PENCHINA ROTH IRA, 74 RUE DE SEVRES, PARIS, 75007 FRANCE | US Mail (1st Class) |
| 34040 | DE RUFF 1988 TRUST DATED 4/25/88, C/O ROBERT L DE RUFF TRUSTEE, 8175 S VIRGINIA ST STE 850 PMB 221, RENO, NV, 89511-8981 | US Mail (1st Class) |
| 34040 | DEAN FAMILY TRUST DATED 12/26/84, C/O RICHMOND DEAN II & JEAN DEAN TRUSTEES, 8730 PETITE CREEK DR, ORANGEVALE, CA, 95662-2148 | US Mail (1st Class) |
| 34040 | DEANNA STEIN, 1426 HOMETOWN AVE, HENDERSON, NV, 89074-8705 | US Mail (1st Class) |
| 34040 | DEBBIE L SNIDER A MARRIED WOMAN, DEALING W/SOLE & SEPARATE PROPERTY, 12452 CAROL PL, GRANADA HILLS, CA, 91344-1310 | US Mail (1st Class) |
| 34040 | DEBORAH F EIFERT AND KIMBERLY M KULASA, 3889 EAGLE POINT DR, BEAVERCREEK, OH, 45430-2084 | US Mail (1st Class) |
| 34040 | DEBORAH H NOGAIM, 1149 PINCAY DR, HENDERSON, NV, 89015-2957 | US Mail (1st Class) |
| 34042 | DEBT ACQUISITION COMP OF AMERICA V LLC, 316 S BROADWAY #B, REDONDO BEACH, CA, 90277-3709 | US Mail (1st Class) |
| 34040 | DEGRAVINA, LOUIS, 1138 W SEA FOG DR, GILBERT, AZ, 85233-7544 | US Mail (1st Class) |
| 34042 | DEHART/HOOKS LP, 10405 SHOALHAVE DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 34040 | DELBERT C CASE, PO BOX 4639, INCLINE VILLAGE, NV, 89450-4639 | US Mail (1st Class) |
| 34040 | DELL COMMERCIAL CREDIT, DEPT 50 - 0059286370, PO BOX 689020, DES MOINES, IA, 50368-9020 | US Mail (1st Class) |
| 34040 | DELLER SR, ROSS, 4926 DROUBAY DRIVE, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 34042 | DELLER, ROSS, 4926 DROUBAY DR, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 34040 | DELUXE BUSINESS CHECKS AND SOLUTIONS, PO BOX 742572, CINCINNATI, OH, 45274-2572 | US Mail (1st Class) |
| 34040 | DELWIN C HOLT, 6606 EVERGREEN AVE, OAKLAND, CA, 94611-1516 | US Mail (1st Class) |
| 34040 | DENISE A MURPHY, 410 E 17TH AVE, ESCONDIDO, CA, 92025-6231 | US Mail (1st Class) |
| 34040 | DENISE F FAGER REVOCABLE TRUST UAD 2/28/03, DENISE F FAGER TTEE, 23741 BRISBANE BAY, DANA POINT, CA, 92629 | US Mail (1st Class) |
| 34040 | DENISE L BARZAN & BARBARA SNELSON, 2508 VAN HOEKS CIR, MODESTO, CA, 95356-0367 | US Mail (1st Class) |
| 34040 | DENNIS A DEVITO, 17011 W DIXIE HWY, MIAMI, FL, 33160-3773 | US Mail (1st Class) |
| 34040 | DENNIS FLIER INC DEFINED BENEFIT, TRUST DATED 6/29/87, C/O DENNIS FLIER TRUSTEE, 20155 PORTO VITA WAY APT 1803, AVENTURA, FL, 33180-3259 | US Mail (1st Class) |
| 34040 | DENNIS FLIER IRA, 20155 PORTO VITA WAY APT 1803, AVENTURA, FL, 33180-3259 | US Mail (1st Class) |
| 34040 | DENNIS G CAMPTON MD PSP DTD 3/16/72, C/O DENNIS G CAMPTON TRUSTEE, 5741 KENS PL, PAHRUMP, NV, 89060-1751 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 34040 | DENNIS J DALTON IRA, PO BOX 402, HATCH, UT, 84735-0402 | US Mail (1st Class) |
| 34040 | DENNIS M KEEGAN AND GWEN M KEEGAN, 5024 GARLENDA DR, EL DORADO HILLS, CA, 95762-5456 | US Mail (1st Class) |
| 34040 | DENNIS W BOEGEL AND CYNTHIA REED, 113 SILVER ASPEN CT, GALT, CA, 95632-2440 | US Mail (1st Class) |
| 34040 | DEPARTMENT OF TAXATION, 1550 E COLLEGE PKWY STE 115, CARSON CITY, NV, 89706-7937 | US Mail (1st Class) |
| 34040 | DERRICK SPATORICO & LAURIE SPATORICO, 47 VINEYARD HL, FAIRPORT, NY, 14450-4617 | US Mail (1st Class) |
| 34040 | DERY TENANTS IN COMMON, ANN R & JAMES D, 10 LONGMEADOW LANE, BEACHWOOD, OH, 44122 | US Mail (1st Class) |
| 34042 | DERY, JAMES D & ANN R, HUSBAND & WIFE, 10 LONGMEADOW LN, BEACHWOOD, OH, 44122 | US Mail (1st Class) |
| 34040 | DESERT COMMERCIAL SWEEPING INC, CHRISTOPHER D JAIME ESQ, PO BOX 30000, MAUPIN COX & LEGOY, RENO, NV, 89520 | US Mail (1st Class) |
| 34040 | DESERT COMMERCIAL SWEEPING INC, CHRISTOPHER D JAIME ESQ, PO BOX 30000, MAUPIN COX & LEGOY, RENO, NV, 89520 | US Mail (1st Class) |
| 34040 | DEULL, NORMA M, 140 RIVERSIDE DRIVE #8A, NEW YORK, NY, 10024 | US Mail (1st Class) |
| 34040 | DEUTSCHER, DWAYNE H & MICHELLE T, 5430 FENTON WAY, GRANITE BAY, CA, 95746 | US Mail (1st Class) |
| 34040 | DEVELOPERS CAPITAL FUNDING, DOUG ESTEVES, 4500 S LAKESHORE DR, STE 322, TEMPE, AZ, 85282-7190 | US Mail (1st Class) |
| 34040 | DEVERA CLINE IRA, 1860 PAPAGO LN, LAS VEGAS, NV, 89109-3373 | US Mail (1st Class) |
| 34040 | DEVIN LEE, 8222 VISTA COLORADO ST, LAS VEGAS, NV, 89123-4309 | US Mail (1st Class) |
| 34040 | DEWHURST FAMILY TRUST, PO BOX 6836, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 34040 | DI JORIO, RICHARD, 856 NONIE ST, SANTA ROSA, CA, 95403 | US Mail (1st Class) |
| 34040 | DI MEO FAMILY TRUST DATED 8/15/00, C/O ANTHONY DI MEO & SHANNON SMITH DI MEO TRUSTEES, 4924 SAN SEBASTIAN AVE, LAS VEGAS, NV, 89121-6822 | US Mail (1st Class) |
| 34040 | DI SALVO, ANNE F, PO BOX 18220, RENO, NV, 89511-0220 | US Mail (1st Class) |
| 34040 | DIANA A OLDHAM, PO BOX 15175, FRITZ CREEK, AK, 99603 | US Mail (1st Class) |
| 34040 | DIANE S AVANZINO, 1116 CATHEDRAL RIDGE ST, HENDERSON, NV, 89052-3157 | US Mail (1st Class) |
| 34040 | DICKINSON, PHILLIP W, 3725 DORRINGTON DR, LAS VEGAS, NV, 89129-7053 | US Mail (1st Class) |
| 34040 | DIGRAZIA DMD PSP, PETER M, CHRISTOPHER D JAMES ESQ, PO BOX 30000, RENO, NV, 89520 | US Mail (1st Class) |
| 34040 | DINA LADD, 355 MOGUL MOUNTAIN DR, RENO, NV, 89523-9622 | US Mail (1st Class) |
| 34040 | DINO SARNO & DONNA SARNO, 4054 ELLENITA AVE, TARZANA, CA, 91356-5416 | US Mail (1st Class) |
| 34041 | DIXIE B GROSS REVOCABLE TRUST, C/O DIXIE B GROSS TRUSTEE, 1333 KEENE RD RTE 3, LADYSMITH, BC, V9G1G2 CANADA | US Mail (1st Class) |
| 34040 | DNS SECOND FAMILY LIMITED PARTNERSHIP, PO BOX 7869, INCLINE VILLAGE, NV, 89452-7869 | US Mail (1st Class) |
| 34040 | DOBYNE IRA, LEAH K, 3416 CANTURA BLUFF AVE, NORTH LAS VEGAS, NV, 89031-3577 | US Mail (1st Class) |
| 34040 | DOBYNE LIVING TRUST, ROBERT S & LEAH K DOBYNE TTEES, 3416 CANTURA BLUFF AVE, NORTH LAS VEGAS, NV, 89031-3577 | US Mail (1st Class) |
| 34040 | DOERR FAMILY TRUST DTD 9/12/02, FRANZ J DOERR SHELTER TRUST OF, LINDA PATRUCCO DOERR TRUSTEE, 690 WEST RIVERVIEW CIR, RENO, NV, 89509-1130 | US Mail (1st Class) |
| 34040 | DOERR, SHIRLEY, 5200 SUMMIT RIDGE DR, APT 511, RENO, NV, 89523-9021 | US Mail (1st Class) |
| 34040 | DOLORES A PETRO, 14242 RIVERSIDE DR UNIT 103, SHERMAN OAKS, CA, 91423-2336 | US Mail (1st Class) |
| 34040 | DOLORES LARRAGUETA, 1250 CREEK HAVEN CIR, RENO, NV, 89509 | US Mail (1st Class) |
| 34040 | DON & HELEN HELLINGS FAMILY TRUST, C/O DON HELLINGS TRUSTEE, 331 GLENNORA WAY, BUELLTON, CA, 93427-9622 | US Mail (1st Class) |
| 34040 | DON P MARSHALL TRUST DATED 7/18/95, C/O DON P MARSHALL TRUSTEE, 221 CHIQUITA RD, HEALDSBURG, CA, 95448-9055 | US Mail (1st Class) |
| 34040 | DONAHUE, MICHAEL, 1795 NEWHALL AVE, CAMBRIA, CA, 93428-5507 | US Mail (1st Class) |
| 34040 | DONALD & BEVERLY W ZWEZEY 2001 TRUST 2/20/01, DONALD & BEVERLY W SWEZEY TTEE, 3666 CHEROKEE DR, CARSON CITY, NV, 89705-6813 | US Mail (1st Class) |
| 34040 | DONALD A HERRMANN & NANCY E HERRMANN, 15212 STINSON DR, GRASS VALLEY, CA, 95949-6717 | US Mail (1st Class) |
| 34040 | DONALD C DUNBAR IRA, 18124 WEDGE PKWY # 153, RENO, NV, 89511-8134 | US Mail (1st Class) |
| 34040 | DONALD E & JAYLYLE REDMON FAMILY TRST DTD 10/31/95, DONALD E & JAYLYLE REDMON TTEES, 51 SANLO LN, MOUNTAIN HOME, AR, 72653-6333 | US Mail (1st Class) |
| 34040 | DONALD E JAMES, 2038 PALM ST SPC 438, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 34040 | DONALD E SHOUP & SHARON K SHOUP, 417 WEST ST, WELLSVILLE, MO, 63384-1145 | US Mail (1st Class) |
| 34040 | DONALD G BEVAN AND BETTE COLEEN BEVAN, 1553 SPRINGWATER DR, OREM, UT, 84058-5868 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 34040 | DONALD H KWIATKOWSKI & SANDRA L KWIATKOWSKI, HUSBAND AND WIFE AS JOINT TENANTS, WITH RIGHT OF SURVIVORSHIP, 15710 DAWSON CREEK DR, MONUMENT, CO, 80132-6013 | US Mail (1st Class) |
| 34040 | DONALD H PINSKER, 8650 W VERDE WAY, LAS VEGAS, NV, 89149-4145 | US Mail (1st Class) |
| 34040 | DONALD L HESS & KAY J HART JT TEN, 1818 MADERO DR, THE VILLAGES, FL, 32159 | US Mail (1st Class) |
| 34040 | DONALD M & JANICE I BERMAN 1996, REVOCABLE TRUST, C/O DONALD M BERMAN & JANICE I BERMAN TRUSTEES, 3775 CLOVER WAY, RENO, NV, 89509-5297 | US Mail (1st Class) |
| 34040 | DONALD N MCCORD, 2713 HOPE FOREST DR, LAS VEGAS, NV, 89134-7323 | US Mail (1st Class) |
| 34040 | DONALD OLSEN IRA, 8728 CASTLE VIEW AVE, LAS VEGAS, NV, 89129-7680 | US Mail (1st Class) |
| 34040 | DONALD P CLARK FAMILY TRUST, DONALD P CLARK TTEE, 305 W MOANA LN, STE C, RENO, NV, 89509 | US Mail (1st Class) |
| 34040 | DONALD P CLARK FAMILY TRUST DTD 10/25/94, C/O DONALD P CLARK TRUSTEE, 305 W MOANA LN, RENO, NV, 89509-4924 | US Mail (1st Class) |
| 34040 | DONALD S TOMLIN & DOROTHY R TOMLIN, REVOCABLE TRUST DATED 10/24/79, C/O DONALD S TOMLIN & DOROTHY R TOMLIN TRUSTEES, 7145 BEVERLY GLEN AVE, LAS VEGAS, NV, 89110-4228 | US Mail (1st Class) |
| 34040 | DONALD W BREHM, 13505 HOLLY DR., TUSTIN, CA, 92782 | US Mail (1st Class) |
| 34040 | DONALDSON, ARTHUR T, PO BOX 307, JANESVILLE, WI, 53547-0307 | US Mail (1st Class) |
| 34040 | DONNA DUNN TRUST DTD 8/12/05, C/O DONNA DUNN TRUSTEE, 17042 NORLENE WAY, GRASS VALLEY, CA, 95949-7161 | US Mail (1st Class) |
| 34040 | DONNA J BROOKS, 5555 N OCEAN BLVD APT 12, LAUDERDALE BY THE SEA, FL, 33308-2352 | US Mail (1st Class) |
| 34040 | DONNA M CANGELOSI FAMILY TRUST, C/O DONNA M CANGELOSI TRUSTEE, 5860 LAUSANNE DR, RENO, NV, 89511-5034 | US Mail (1st Class) |
| 34040 | DONNOLO FAMILY TRUST DTD 8/24/88, JOSEPH & LORETTA DONNOLO TTEES, 3120 HIGHLAND FALLS DR, LAS VEGAS, NV, 89134-7422 | US Mail (1st Class) |
| 34040 | DONNOLO, MARK DANIEL, 6413 HILLSIDE BROOK AVE, LAS VEGAS, NV, 89130-1836 | US Mail (1st Class) |
| 34040 | DOROTHY J SHOPE, 2833 MARYLAND HILLS DR, HENDERSON, NV, 89052-7700 | US Mail (1st Class) |
| 34040 | DOUCET TRUST, D JOSEPH DOUCET TTEE, 3301 SKYLINE BLVD, RENO, NV, 89509-6604 | US Mail (1st Class) |
| 34040 | DOUGLAS CARSON TRUST, JEFFREY L HARTMAN ESQ, 510 WEST PLUMB LN, STE B, RENO, NV, 89509 | US Mail (1st Class) |
| 34040 | DOUGLAS TICHENOR & SUSAN TICHENOR, 6190 N JENSEN ST, LAS VEGAS, NV, 89149-1323 | US Mail (1st Class) |
| 34040 | DOUGLAS, JAMES, CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113-1201 | US Mail (1st Class) |
| 34040 | DOUGLASS, JOHN J, 1951 QUAIL CREEK CT, RENO, NV, 89509-0671 | US Mail (1st Class) |
| 34042 | DOUTT, DAVID B SR & JOHNINE M, 1121 COLUMBIA, HOUSTON, TX, 77008 | US Mail (1st Class) |
| 34042 | DOWNEY BRAND ATTORNEYS LLP, 427 W PLUMB LN, RENO, NV, 89509 | US Mail (1st Class) |
| 34040 | DOWNEY, WILLIAM A, 3637 LANCH AVE, #3, SO LAKE TAHOE, CA, 96150 | US Mail (1st Class) |
| 34040 | DOWNING, ERNEST W & EVA M, 811 NE 157TH AVE, PORTLAND, OR, 97230-5428 | US Mail (1st Class) |
| 34040 | DOYLE FAMILY TRUST 9/23/99, JEFFREY L HARTMAN ESQ, 510 WEST PLUMB LN, STE B, RENO, NV, 89509 | US Mail (1st Class) |
| 34040 | DOYLE FAMILY TRUST DTD 9/23/99, C/O PATRICK J & JILL M DOYLE TTEES, 10770 OSAGE RD, RENO, NV, 89506-8516 | US Mail (1st Class) |
| 34040 | DR DAMON PAUL WALTON IRA, 19901 TIMBERED ESTATES LN, CARLINVILLE, IL, 62626-3939 | US Mail (1st Class) |
| 34040 | DR FRANK REALE, 6908 EMERALD SPRINGS LN, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 34040 | DR JOSELITO TAN BURGOS, 30080 OAK AVE, AITKIN, MN, 56431-4459 | US Mail (1st Class) |
| 34040 | DR MELODY A PFINGSTEN & CRYSTAL WITTICH, 43613 SOUTHERLAND WAY, FREMONT, CA, 94539-5933 | US Mail (1st Class) |
| 34040 | DREIKOSEN REVOCABLE, TRUST DATED 9/25/97, C/O PATRICK J DREIKOSEN & MARION T DREIKOSEN TRUST, 9321 QUEEN CHARLOTTE DR, LAS VEGAS, NV, 89145-8709 | US Mail (1st Class) |
| 34040 | DRS RAYMOND J CLAY JR & JOAN MARIE CLAY, 2794 VISTA VIEW DR, LEWISVILLE, TX, 75067-8360 | US Mail (1st Class) |
| 34040 | DRS STANLEY ALEXANDER, AND FLORENCE ALEXANDER ACCT#1, P.O. BOX 95144, LONGWOOD, FL, 32779 | US Mail (1st Class) |
| 34040 | DRUBIN, DANIEL & LAURA, JOE LAXAGUE ESQ, CANE CLARK LLP, 3272 E WARM SPRINGS, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 34040 | DUANE R HAUGARTH & NANCY K HAUGARTH, 20010 N ALTA LOMA DR, SUN CITY WEST, AZ, 85375-5573 | US Mail (1st Class) |
| 34042 | DUANE STEWARD AND DIANE J STEWARD, 600 MUIR FIELD CT, MODESTO, CA, 95356-9553 | US Mail (1st Class) |
| 34040 | DUANE U DEVERILL FAMILY TRUST DTD 10/25/90 TRUST 1, C/O DUANE U DEVERILL TRUSTEE, 774 MAYS BLVD, STE 10  PMB 186, INCLINE VILLAGE, NV, 89451-9613 | US Mail (1st Class) |
| 34040 | DUBARY, SUZANNE, 9 LEVAN HILLS TRAIL, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 34040 | DUBERG, JOHN H, 4455 VISTA CORONADO DR, CHULA VISTA, CA, 91910-3234 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 34040 | DUFFY 1986 TRUST DATED 6/18/86, C/O JAMES J DUFFY JR TRUSTEE, 4569 SACKS DR, LAS VEGAS, NV, 89122-6634 | US Mail (1st Class) |
| 34040 | DUNBAR RLT DTD 11/21/98, DONALD C & WANDA, DONALD C & WANDA DUNBAR TTEES, 18124 WEDGE PKWY, #153, RENO, NV, 89511 | US Mail (1st Class) |
| 34040 | DUNHAM TRUST COMPANY, 4777 CAUGHLIN PKWY, RENO, NV, 89519 | US Mail (1st Class) |
| 34040 | DUNKLEE IRA, JOHN C, 700 FLANDERS RD, RENO, NV, 89511 | US Mail (1st Class) |
| 34040 | DUNTON, FORD S, 1119 IRONWOOD PKWY, COEUR D ALENE, ID, 83814-1412 | US Mail (1st Class) |
| 34040 | DUPIN, WILLIAM & PENNY, 545 COLE CIR, INCLINE VILLAGE, NV, 89451-8108 | US Mail (1st Class) |
| 34040 | DUSK BENNETT & ALAN BENNETT, #J2004, 8640 GULANA AVE, PLAYA DEL REY, CA, 90293-7320 | US Mail (1st Class) |
| 34040 | DUTKIN TRUSTEE, JOHN, C/O GEORGE D FRAME ESQ, 601 GREENWAY, STE D, HENDERSON, NV, 89002 | US Mail (1st Class) |
| 34040 | E & M HARDWARE PROFIT SHARING PLAN, C/O JAMES FEENEY TRUSTEE, PO BOX 19122, RENO, NV, 89511-0893 | US Mail (1st Class) |
| 34040 | E C YEGEN, PO BOX 4900, CASPER, WY, 82604-0900 | US Mail (1st Class) |
| 34040 | E&M HARDWARE PROFIT SHARING PLAN, C/O JAMES FEENEY TRUSTEE, PO BOX 19122, RENO, NV, 89511-0893 | US Mail (1st Class) |
| 34040 | EARL & DOROTHY WIGERT 1994 REVOCABLE TR, C/O EARL WIGERT TRUSTEE, 3115 MERRILL DR, TORRANCE, CA, 90503-7128 | US Mail (1st Class) |
| 34040 | EARL HOWSLEY JR, PO BOX 11044, RENO, NV, 89510-1044 | US Mail (1st Class) |
| 34040 | EARLENE E FITZNER IRA, 10000 COLUMBIA AVE, APT 1237, MUNSTER, IN, 46321 | US Mail (1st Class) |
| 34040 | EARLY R CHRISTIAN & PHYLLIS R CHRISTIAN, 313 TORREY PINES DR, DAYTON, NV, 89403-8763 | US Mail (1st Class) |
| 34040 | EARP IRA, ROBERT D, 609 N LAUREL ST, EL PASO, TX, 79903-3401 | US Mail (1st Class) |
| 34040 | EARP, MARY H, 700 POST OAK CT, EL PASO, TX, 79932-2512 | US Mail (1st Class) |
| 34040 | EASTLAND FAMILY JOINT LIVING, TRUST DATED 1/18/00, C/O WILLIAM C EASTLAND & CAROL A EASTLAND TRUSTEES, 2100 MULBERRY LN, PLACERVILLE, CA, 95667-9361 | US Mail (1st Class) |
| 34040 | EASTLAND JOINT LIVING TRUST DTD 10/8/01, C/O THOMAS & CHRISTIANA EASTLAND TTEES, 172 BELLE AVE, PLEASANT HILL, CA, 94523-4640 | US Mail (1st Class) |
| 34040 | EBAUGH, MONICA C, 412 ELK CIR, BASALT, CO, 81621-8202 | US Mail (1st Class) |
| 34040 | EDDIE MAYO & JOCELYNE HELZER JT TEN, 115 SOUTH DEER RUN RD, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 34040 | EDGAR H WOLF, 3868 CARLTON DR, ATLANTA, GA, 30341-1827 | US Mail (1st Class) |
| 34040 | EDMUND G GAYLORD AND BETTY BOESE, 4202 HARBOR BLVD, PORT CHARLOTTE, FL, 33952-9124 | US Mail (1st Class) |
| 34042 | EDNA P WILSON & SLOAN D WILSON, 78 BUCHANAN ST. #203, SAN FRANCISCO, CA, 94102 | US Mail (1st Class) |
| 34040 | EDWARD & LEAH KLINE FAMILY TRUST DTD 7/9/91, C/O EDWARD & LEAH KLINE TRUSTEES, 9932 ARBUCKLE DR, LAS VEGAS, NV, 89134-7530 | US Mail (1st Class) |
| 34040 | EDWARD BURGESS IRA, PO BOX 422, ROYAL, AR, 71968-0422 | US Mail (1st Class) |
| 34040 | EDWARD D EARL AND MARCELINE EARL, 121 W HIGHLAND DR, HENDERSON, NV, 89015-7611 | US Mail (1st Class) |
| 34040 | EDWARD E EYRE JR 1998, TRUST DATED 12/31/98, C/O EDWARD E EYRE JR & CAROL C EYRE CO-TRUSTEES, 7456 BROTHERS LN, WASHOE VALLEY, NV, 89704-8501 | US Mail (1st Class) |
| 34040 | EDWARD G LOUGHLIN, 2636 GOLDEN SANDS DR, LAS VEGAS, NV, 89128-6805 | US Mail (1st Class) |
| 34040 | EDWARD GALVIN IRA, 3970 SADDLEWOOD CT, LAS VEGAS, NV, 89121-4166 | US Mail (1st Class) |
| 34040 | EDWARDS, DAVID, 9528 YUCCA BLOSSOM DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 34040 | EDWARDS, JEFFREY L & KATHLEEN M, 501 OAKCREST DR., COPPELL, TX, 75019-4029 | US Mail (1st Class) |
| 34040 | EDWIN L PEREZ, 806 N HUDSON AVE, LOS ANGELES, CA, 90038-3610 | US Mail (1st Class) |
| 34040 | EDWIN L SNELSON & BARBARA SNELSON, 2601 KONYNENBURG LN, MODESTO, CA, 95356-0325 | US Mail (1st Class) |
| 34040 | EGILS N GRIEZE, PO BOX 751, CHESTER, CA, 96020 | US Mail (1st Class) |
| 34040 | EILEEN MARIE LAKIN IRA, 2727 AMY CT, MOUNT SHASTA, CA, 96067-9737 | US Mail (1st Class) |
| 34040 | EILEEN V O`SULLIVAN, 730 E PROBERT RD, SHELTON, WA, 98584-6910 | US Mail (1st Class) |
| 34040 | ELAN REDDELL REVOCABLE TRUST DTD 8/4/03, ELAN REDDELL TRUSTEE, 6770 HAWAII KAI DR, #1006, HONOLULU, HI, 96825 | US Mail (1st Class) |
| 34040 | ELEANOR L ROGERS 1991 REVOCABLE TRUST DTD 7/3/91, C/O ELEANOR L ROGERS TTEE, 78 SEAL ROCK DR, SAN FRANCISCO, CA, 94121 | US Mail (1st Class) |
| 34040 | ELGART REVOCABLE LIVING TRUST DTD 7/8/02, ELLIS L & SIVIA V ELGART TTEES, 4534 WHITE CEDAR LN, DELRAY BEACH, FL, 33445 | US Mail (1st Class) |
| 34040 | ELIAS FAMILY TRUST DTD 5/19/04, C/O DONNA M ELIAS SUCCESSOR TTEE, 9900 WILBUR MAY PKWY, APT 502, RENO, NV, 89521-4014 | US Mail (1st Class) |
| 34040 | ELIZABETH STRYKS SHAW, 1545 BROADWAY APT 308, SAN FRANCISCO, CA, 94109-2533 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 34040 | ELLEN V DUSTMAN & OLIVER HENRY, 3159 6TH ST, BOULDER, CO, 80304 | US Mail (1st Class) |
| 34040 | ELLER IRA, CAROL A, FIRST SAVING BANK C/F, PO BOX 1614, MAMMOTH LAKES, CA, 93546 | US Mail (1st Class) |
| 34040 | ELLER IRA, JONATHAN M, FIRST SAVINGS BANK C/F JONATHAN M ELLER IRA, PO BOX 1614, MAMMOTH LAKES, CA, 93546 | US Mail (1st Class) |
| 34040 | ELLER, JONATHAN & CAROL, PO BOX 1614, MAMMOTH LAKES, CA, 93546 | US Mail (1st Class) |
| 34043 | ELMS HARMON MACCHIA, (RE: LERIN HILLS LTD), ATTN THOMAS S HARMON, 7800 I H 10 WEST, SUITE 600, SAN ANTONIO, TX, 78230-4754 | US Mail (1st Class) |
| 34040 | EMERALD 18 TRUST, C/O AVI BARASHI TTEE, PO BOX 81191, LAS VEGAS, NV, 89180-1191 | US Mail (1st Class) |
| 34040 | EMERY LIVING TRUST DATED 6/04/91, C/O JOHN R EMERY & SANDRA KIPP EMERY TRUSTEES, 21460 NATIONAL STREET, PO BOX 155, VOLCANO, CA, 95689-0155 | US Mail (1st Class) |
| 34040 | EMIL REYNOLDS & ANNA REYNOLDS, 982 E COUNTY ROAD 350 S, GREENCASTLE, IN, 46135-7300 | US Mail (1st Class) |
| 34040 | EMILIO J ANGELI & CHRISTINE E ANGELI, 345 LUKE MEADOW LANE, CARY, NC, 27519 | US Mail (1st Class) |
| 34040 | ENGLISH, RICHARD, 6727 EAST SWARTHMORE DR, ANAHEIM, CA, 92807 | US Mail (1st Class) |
| 34042 | ERIC C DISBROW MD INC PROFIT SHARING PLAN, ERIC C DISBROW TTEE, 3640 FAIRWAY DR, CAMERON PARK, CA, 95682 | US Mail (1st Class) |
| 34042 | ERIC NOEL CARTAGENA TRUST, C/O ERIC N CARTAGENA TRUSTEE, 2066 FLAG AVENUE SOUTH, MINNEAPOLIS, MN, 55426 | US Mail (1st Class) |
| 34040 | ERIC S PERLMAN, PO BOX 8636, TRUCKEE, CA, 96162-8636 | US Mail (1st Class) |
| 34040 | ERICKSON, DOLORES Y, 1455 SUPERIOR AVE, #342, NEWPORT BEACH, CA, 92663-6125 | US Mail (1st Class) |
| 34040 | ERIKA DAVIS, 6201 E LAKE MEAD BLVD # C111, LAS VEGAS, NV, 89156-6990 | US Mail (1st Class) |
| 34040 | ERIN SULLIVAN & JEAN SULLIVAN, 30 PALM SPRINGS CT, SPARKS, NV, 89436-0522 | US Mail (1st Class) |
| 34040 | ERNEST J MOORE, 2028 I ST, SPARKS, NV, 89431-4349 | US Mail (1st Class) |
| 34040 | ERNEST W LIBMAN IRA, 1709 GLENVIEW DR, LAS VEGAS, NV, 89134-6121 | US Mail (1st Class) |
| 34042 | ERVEN J & FRANKIE J NELSON TRUST, ERVEN J & FRANKIE J NELSON TTEES, 2023 W ASPIRATION POINT, ST GEORGE, UT, 84790 | US Mail (1st Class) |
| 34042 | ERVEN J NELSON LTD PSP DTD 10/31/72, C/O ERVEN J NELSON TRUSTEE, 2023 W ASPIRATION POINT, ST GEORGE, UT, 84790 | US Mail (1st Class) |
| 34040 | ESPERANCE FAMILY, TRUST DATED DECEMBER 9 2004, C/O ROBERT J ESPERANCE & MARY A ESPERANCE TRUSTEES, 904 DOLCE DR, SPARKS, NV, 89434-6646 | US Mail (1st Class) |
| 34040 | ESSAFF FAMILY TRUST DATED 6/18/02, C/O ROBERT ESSAFF & CINDY H ESSAFF TRUSTEES, 2860 HEYBOURNE RD, MINDEN, NV, 89423-8826 | US Mail (1st Class) |
| 34040 | ESTEVES, DOUGLAS A, 4500 S LAKESHORE DR, #322, TEMPE, AZ, 85282 | US Mail (1st Class) |
| 34040 | ETHEL C BONALDI-RAUSCH, 10708 BRINKWOOD AVE, LAS VEGAS, NV, 89134-5245 | US Mail (1st Class) |
| 34040 | EUGENE W CADY & SANDRA L CADY, TRUST DATED 9/24/85, C/O EUGENE W CADY & SANDRA L CADY TRUSTEES, 20 SKYLINE CIR, RENO, NV, 89509-3963 | US Mail (1st Class) |
| 34040 | EVALYN C TAYLOR SEPARATE PROP TRUST DATED 2/17/87, C/O EVALYN C TAYLOR TRUSTEE, 1908 ROLLING DUNES CT, LAS VEGAS, NV, 89117-6916 | US Mail (1st Class) |
| 34040 | EVALYN C TAYLOR SEPARATE PROPERTY, TRUST DATED 2/17/87, C/O EVALYN C TAYLOR TRUSTEE, 1908 ROLLING DUNES CT, LAS VEGAS, NV, 89117-6916 | US Mail (1st Class) |
| 34042 | EVANS, GARY, 9422 SE VIEW PARK RD, PORT ORCHARD, WA, 98367 | US Mail (1st Class) |
| 34040 | EVANS, RICHARD, 7143 VIA SOLANA, SAN JOSE, CA, 95135 | US Mail (1st Class) |
| 34040 | EVANS, RICHARD Z, 10409 SUMMERSHADE LN, RENO, NV, 89521-5168 | US Mail (1st Class) |
| 34040 | EVELYN FINNEGAN REVOCABLE, TRUST DATED 6/24/03, C/O EVELYN FINNEGAN TRUSTEE, 5525 W 82ND ST, BURBANK, IL, 60459-2008 | US Mail (1st Class) |
| 34040 | EVELYN G CANEPA, TRUST DATED 9/19/00, C/O EVELYN G CANEPA & SCOTT KRUSEE CANEPA TRUSTEES, 4330 MT GATE DR, RENO, NV, 89509 | US Mail (1st Class) |
| 34040 | EVELYN G CANEPA TRUST DTD 9/19/00, C/O LAUREL E DAVIS, LIONEL SAWYER & COLLINS, 300 SOUTH FOURTH ST, STE 1700, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 34040 | EVELYN W JENKINS TRUST, C/O DANIEL R JENKINS TRUSTEE, 1692 COUNTY RD STE C, MINDEN, NV, 89423-4469 | US Mail (1st Class) |
| 34040 | EVERETT H JOHNSTON FAMILY, TRUST DATED 1/24/90, C/O EVERETT H JOHNSTON TRUSTEE, PO BOX 3605, INCLINE VILLAGE, NV, 89450-3605 | US Mail (1st Class) |
| 34040 | EVERETT, DAN & SANDRA M, 921 CRYSTAL COURT, FOSTER CITY, CA, 94404 | US Mail (1st Class) |
| 34040 | EVERETT, JOHN P, HEART CLINICS NORTHWEST, 6002 N MAYFAIR ST, 2ND FL, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 34040 | EVIE DEAN 2000 TRUST DTD 12/12/00, C/O EVIE DEAN TRUSTEE, 29 PHEASANT RIDGE DR, HENDERSON, NV, 89014-2110 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 34040 | EVO E & BILLIE D ZEPPONI FAMILY TRUST, UNDER AGT DTD 2/9/93, C/O EVO & BILLIE ZEPPONI TTEES, 14385 W MORNING STAR TRL, SURPRISE, AZ, 85374-3816 | US Mail (1st Class) |
| 34040 | FAILLA, FRANK, 182 APACHE TEAR CT, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 34040 | FALKE, BYRNE, PO BOX 3774, INCLINE VILLAGE, NV, 89542 | US Mail (1st Class) |
| 34040 | FALKENBORG FAMILY LLC, 727 3RD AVE, CHULA VISTA, CA, 91910-5803 | US Mail (1st Class) |
| 34040 | FALLON, THOMAS, 6410 NW 82 AVE, MIAMI, FL, 33166 | US Mail (1st Class) |
| 34040 | FALVAI, BRENDA, 252 PASEO DE JUAN, ANAHEIM, CA, 92807-2319 | US Mail (1st Class) |
| 34040 | FANELLI, JOHN & JODI, 47 BARRETT RD, GREENVILLE, NH, 03048-3305 | US Mail (1st Class) |
| 34040 | FANELLI, JOHN J & GINA A, 27 LARCH ST, FITCHBURG, MA, 01420-2009 | US Mail (1st Class) |
| 34040 | FANELLI, MARK, 244 PROSPECT ST, LEOMINSTER, MA, 01453-3004 | US Mail (1st Class) |
| 34040 | FARADJOLLAH, JACK, 10851 FURLONG DR, SANTA ANA, CA, 92705 | US Mail (1st Class) |
| 34040 | FARRAH FAMILY TRUST, JOSEPH FARRAH TRUSTEE, 1410 MURCHISON DR, MILLBRAE, CA, 94030 | US Mail (1st Class) |
| 34040 | FARRAH M HOBBS REVOCABLE, TRUST DATED 3/12/04, C/O FARRAH M HOBBS TRUSTEE, 3010 PARCHMENT CT, LAS VEGAS, NV, 89117-2557 | US Mail (1st Class) |
| 34040 | FAVRO TRUST DATED 9/14/00, C/O WILLIAM H FAVRO & CAROL M FAVRO TRUSTEES, 8909 ROCKY SHORE DR, LAS VEGAS, NV, 89117-2378 | US Mail (1st Class) |
| 34040 | FBO RAYMOND E BROWN IRA, 24 DANBURY LN, IRVINE, CA, 92618-3972 | US Mail (1st Class) |
| 34040 | FEDERAL EXPRESS CORPORATION, ATTN REVENUE RECOVERY/BANKRUPTCY, 2005 CORPORATE AVE, 2ND FL, MEMPHIS, TN, 38132 | US Mail (1st Class) |
| 34040 | FELD, JANE, 1141 GRAND AVE, OROVILLE, CA, 95965 | US Mail (1st Class) |
| 34040 | FELDMAN, BENJAMIN, 1 ST MARYS CT, RANCHO MIRAGE, CA, 92270 | US Mail (1st Class) |
| 34040 | FERGUSON LIVING TRUST DTD 6/28/00, C/O PATRICIA FERGUSON TTEE, 3985 LAKE PLACID DR, RENO, NV, 89511-6780 | US Mail (1st Class) |
| 34040 | FERNANDES, CHRISTOPHER, 4001 OAK MANOR CT, HAYWARD, CA, 94542 | US Mail (1st Class) |
| 34040 | FERNANDES, DIONISIO A & FIOLA, 4001 OAK MANOR CT, HAYWARD, CA, 94542-1445 | US Mail (1st Class) |
| 34040 | FERNANDES, JASON D & FIOLA, 4001 OAK MANOR CT, HAYWARD, CA, 94542-1445 | US Mail (1st Class) |
| 34040 | FERNANDES, MELISSA, 4001 OAK MANOR CT, HAYWARD, CA, 94542 | US Mail (1st Class) |
| 34040 | FERNANDO CUZA & KRISTI CUZA, 426 E MACEWEN DR, OSPREY, FL, 34229-9235 | US Mail (1st Class) |
| 34040 | FERRARO, STANLEY & FLORENCE, 2300 AIRLAND ST, LAS VEGAS, NV, 89134-5317 | US Mail (1st Class) |
| 34040 | FERTITTA ENTERPRISES INC, 2960 W SAHARA AVE STE 200, LAS VEGAS, NV, 89102-1709 | US Mail (1st Class) |
| 34040 | FERTITTA ENTERPRISES INC, 2960 W SAHARA, #200, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 34040 | FETTERLY FAMILY TRUST DTD 6/30/89, LYNN L & MELODY A FETTERLY, PO BOX 5986, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 34040 | FETTERLY IRA, LYNN L, PO BOX 5986, INCLINE VILLAGE, NV, 89450-5986 | US Mail (1st Class) |
| 34040 | FETTERLY, ADAM, PO BOX 5986, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 34040 | FIDELITY MANAGEMENT ALLIANCE INC, CURTIS  R TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113-1201 | US Mail (1st Class) |
| 34040 | FIDELITY MANAGEMENT ALLIANCE INC, CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113-1201 | US Mail (1st Class) |
| 34040 | FIDELITY NATIONAL TITLE CO, 2390 E CAMELBACK RD STE 121, PHOENIX, AZ, 85016-9031 | US Mail (1st Class) |
| 34040 | FIDELITY NATIONAL TITLE CO-NTS, 40 N CENTRAL AVE STE 2850, PHOENIX, AZ, 85004-2363 | US Mail (1st Class) |
| 34040 | FIELDSFEHN & SHERWIN, 11755 WILSHIRE BLVD 15TH FL, LOS ANGELES, CA, 90025-1506 | US Mail (1st Class) |
| 34040 | FILKIN, ROY, 2340 WATT ST, RENO, NV, 89509 | US Mail (1st Class) |
| 34040 | FINCH, CONNIE, CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113-1201 | US Mail (1st Class) |
| 34040 | FINCH, CONNIE, CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113-1201 | US Mail (1st Class) |
| 34040 | FINCHER, NATALIE, 8747 MARTINIQUE BAY LANE, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 34040 | FINE, LEWIS H & ARLENE J, PO BOX 487, OAKLEY, UT, 84055-0487 | US Mail (1st Class) |
| 34040 | FINNMAN FAMILY TRUST DTD 4/4/94, MARTHA ANN LUTZ SUCCESSOR TTEE, 2712 EASTERN PKWY, WINTERPARK, FL, 32789 | US Mail (1st Class) |
| 34040 | FIORE PROPERTIES, C/O RODNEY PAYNE, 18124 WEDGE PKWY # 449, RENO, NV, 89511-8134 | US Mail (1st Class) |
| 34040 | FIRST AMERICAN TITLE COMPANY-GL-CA, 520 N CENTRAL AVE, GLENDALE, CA, 91203-1926 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 34040 | FIRST AMERICAN TITLE INSURANCE COMPANY, FIRST AMERICAN TITLE, 3960 HOWARD HUGHES PKWY STE 380, LAS VEGAS, NV, 89109-5973 | US Mail (1st Class) |
| 34040 | FIRST AMERICAN TITLE-RIVERSIDE CA, 3625 14TH ST, RIVERSIDE, CA, 92501-3815 | US Mail (1st Class) |
| 34040 | FIRST INTERSTATE RESOURCE MANAGEMENT INC, CURTIS R TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113-1201 | US Mail (1st Class) |
| 34040 | FIRST SAVINGS BANK, TRUST DEPARTMENT, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 34040 | FISCHER FAMILY TRUST DTD 6/9/95, C/O ALOYS & JOYCE FISCHER TTEES, PO BOX 579901, MODESTO, CA, 95357-5901 | US Mail (1st Class) |
| 34042 | FISERV TRUST COMPANY TTEE FBO, EDWARD L FELMAN IRA 060000075175, PO BOX 17331, DENVER, CO, 80217 | US Mail (1st Class) |
| 34043 | FITZGERALD ABBOTT BEARDSLEY LLP, (RE: CHELEW, PAUL), ATTN JENNIFER A BROOKS, 1221 BROADWAY, 21ST FLOOR, OAKLAND, CA, 94612 | US Mail (1st Class) |
| 34043 | FITZGERALD ABBOTT BEARDSLEY LLP, (RE: PAUL G CHELEW CHARITABLE REMAINDER), ATTN JENNIFER A BROOKS, 1221 BROADWAY, 21ST FLOOR, OAKLAND, CA, 94612 | US Mail (1st Class) |
| 34040 | FLEET BUSINESS CREDIT LLC AS SECURED PAR, BANC OF AMERICA LEASING SUCCESOR, PO BOX 7023, TROY, MI, 48007-7023 | US Mail (1st Class) |
| 34040 | FLIER FAMILY TRUST DATED 1/21/98, C/O DENNIS FLIER & CAROL FLIER TRUSTEES, 20155 NE 38TH CT APT 1803, AVENTURA, FL, 33180-3259 | US Mail (1st Class) |
| 34040 | FLORENCE BOLATIN LIVING, TRUST DATED 10/28/93, C/O FLORENCE BOLATIN TRUSTEE, 2105 DIAMOND BROOK CT, LAS VEGAS, NV, 89117-1866 | US Mail (1st Class) |
| 34040 | FOLENDORF, TAD, PO BOX 1, ANGELS CAMP, CA, 95222 | US Mail (1st Class) |
| 34040 | FONTANA, STEFFI, 16400 SAYBROOK LN, SPC 111, HUNTINGTON BEACH, CA, 92649-2268 | US Mail (1st Class) |
| 34040 | FORD S DUNTON, 1119 IRONWOOD PKWY, COEUR D ALENE, ID, 83814-1412 | US Mail (1st Class) |
| 34040 | FORD, TOMIE S, 335 DESERT MEADOW CT, RENO, NV, 89502-8725 | US Mail (1st Class) |
| 34040 | FORT LIVING TRUST DATED 5/17/04, C/O ROBERT T FORT AND JULIE A FORT TRUSTEES, 7931 E CORONADO RD, SCOTTSDALE, AZ, 85257-2248 | US Mail (1st Class) |
| 34040 | FOSSATI, DAVID, C/O MARTIN P MEYERS, 1000 SW BROADWAY, STE 1400, PORTLAND, OR, 97205 | US Mail (1st Class) |
| 34040 | FOXCROFT LIVING, TRUST DATED 1/10/02, C/O FRED J FOXCROFT & ROBERTA FOXCROFT TRUSTEES, PO BOX 362, CARNELIAN BAY, CA, 96140-0362 | US Mail (1st Class) |
| 34040 | FOXCROFT, DAVID, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 34570 | FR INC DBA BOMBARD ELECTRIC, 3570 W POST RD, LAS VEGAS, NV, 89118-3866 | US Mail (1st Class) |
| 34040 | FRALEY LIMITED PARTNERSHIP, 9030 W SAHARA AVE # 240, LAS VEGAS, NV, 89117-5744 | US Mail (1st Class) |
| 34040 | FRANCIS FAMILY TRUST DTD 11/10/98, BRUCE & TAMARA FRANCIS TTEE, 2360 E MALLORY CIR, MESA, AZ, 85213 | US Mail (1st Class) |
| 34040 | FRANCIS R BEGNOCHE & CHRISTOPHER M BEGNOCHE, 685 MOONLIGHT MESA DR, HENDERSON, NV, 89015-1882 | US Mail (1st Class) |
| 34040 | FRANK DAVENPORT, 3372 NAROD ST, LAS VEGAS, NV, 89121-4218 | US Mail (1st Class) |
| 34040 | FRANK E ENSIGN, PO BOX 61770, BOULDER CITY, NV, 89006-1770 | US Mail (1st Class) |
| 34040 | FRANK S WASKO REVOCABLE, TRUST DATED 5-21-02, C/O FRANK S WASKO TRUSTEE, 6222 W WICKIEUP LN, GLENDALE, AZ, 85308-5207 | US Mail (1st Class) |
| 34040 | FRANZ J DOERR SHELTER, TRUST DOERR FAMILY TRUST DATED 9/12/02, C/O LINDA PATRUCCO DOERR TRUSTEE, 690 W RIVERVIEW CIR, RENO, NV, 89509-1130 | US Mail (1st Class) |
| 34040 | FRANZ J ZIMMER REV TST DTD 2/5/97, 900 SPRING LAKE CT, ST AUGUSTINE, FL, 32080 | US Mail (1st Class) |
| 34040 | FRASER ATWATER PROPERTIES LLC, EDWARD FRASER, 14220 SORREL LN, RENO, NV, 89511 | US Mail (1st Class) |
| 34040 | FRASER IRA, EDWARD C, 14220 SORREL LN, RENO, NV, 89511 | US Mail (1st Class) |
| 34040 | FRASER, EDWARD & MARGE, 14220 SORREL LN, RENO, NV, 89511-6744 | US Mail (1st Class) |
| 34040 | FRED & KELLEE KEMPF TRUST, C/O MARIUS & MARY A KEMPF TTEEES, 2560 FOREST CITY DR, HENDERSON, NV, 89052-6951 | US Mail (1st Class) |
| 34040 | FRED TERIANO, PO BOX 96331, LAS VEGAS, NV, 89193-6331 | US Mail (1st Class) |
| 34040 | FRED VOGEL & JANIS MOORE VOGEL, 1710 CEDAR ST, CALISTOGA, CA, 94515-1510 | US Mail (1st Class) |
| 34040 | FREDA NEWMAN TRUST DTD 7/26/84, C/O FREDA NEWMAN TRUSTEE, 189 INTERNATIONAL BLVD, RANCHO MIRAGE, CA, 92270-1971 | US Mail (1st Class) |
| 34040 | FREDA NEWMAN TRUST DTD 7/26/84, FREDA NEWMAN TRUSTEE, C/O DANIEL NEWMAN, 125 ELYSIAN DR, SEDONA, AZ, 86336 | US Mail (1st Class) |
| 34040 | FREEDA COHEN TRUST DTD 7/11/04, FREEDA COHEN TTEE, C/O ROSALIND L STARK, 10905 CLARION LN, LAS VEGAS, NV, 89134 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 34040 | FREEDOM PROPERTIES INC, 1820 STAR PINE CT, RENO, NV, 89523-4807 | **US Mail (1st Class)** |
| 34040 | FREEDUS JT TEN, ERIC B & LINDA P, 5008 NIGHTHAWK WAY, OCEANSIDE, CA, 92056 | **US Mail (1st Class)** |
| 34040 | FREEDUS, MICHAEL, 2535 LAKE RD, DELANSON, NY, 12053 | **US Mail (1st Class)** |
| 34040 | FREEMAN ROSEBROOKS, 2008 MARCONI WAY, SOUTH LAKE TAHOE, CA, 96150-6635 | **US Mail (1st Class)** |
| 34040 | FREY, LLOYD, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | **US Mail (1st Class)** |
| 34042 | FRIEDA MATHES, 4710 NW 46TH TER, TAMARAC, FL, 33319-3768 | **US Mail (1st Class)** |
| 34040 | FRIEDA MOON FBO SHARON C VAN ERT, C/O NANCY L ALLF, 411 E BONNEVILLE, STE 100, LAS VEGAS, NV, 89101 | **US Mail (1st Class)** |
| 34042 | FRIEDA MOON FBO SHARON C VAN ERT, 2504 CALITA COURT, LAS VEGAS, NV, 89102 | **US Mail (1st Class)** |
| 34040 | FUCHS, STEPHEN J, 117 29TH AVE N, SAINT CLOUD, MN, 56303-4253 | **US Mail (1st Class)** |
| 34040 | FUHRIMAN, COURTNEY, 5141 JODI CT, LAS VEGAS, NV, 89120 | **US Mail (1st Class)** |
| 34040 | FULLER, DAVID & MONICA, 955 MULLEN, HENDERSON, NV, 89044 | **US Mail (1st Class)** |
| 34040 | FUSAYO NELSON, 2005 FIFE DR, RENO, NV, 89512-1914 | **US Mail (1st Class)** |
| 34040 | G & L TRUST DATED 11/25/91, C/O GARY T CANEPA & LORI R CANEPA TRUSTEES, 14170 POWDER RIVER DR, RENO, NV, 89511-6707 | **US Mail (1st Class)** |
| 34040 | G&L NELSON LIMITED PARTNERSHIP, 11205 MESSINA WAY, RENO, NV, 89521-4251 | **US Mail (1st Class)** |
| 34040 | G&L TRUST DATED 11/25/91, C/O LAUREL E DAVIS, LIONEL SAWYER & COLLINS, 300 SOUTH FOURTH ST, STE 1700, LAS VEGAS, NV, 89101 | **US Mail (1st Class)** |
| 34042 | GAIL HODES LIVING, C/O GAIL R HODES TRUSTEE, 410 UPPER LAKE ROAD LAKE, SHERWOOD, CA, 91361 | **US Mail (1st Class)** |
| 34040 | GAIL M HOCK, 2881 SAGITTARIUS DR, RENO, NV, 89509-3885 | **US Mail (1st Class)** |
| 34040 | GALE GLADSTONE-KATZ REVOCABLE LIVING, TRUST DATED 12/10/03, C/O GALE GLADSTONE-KATZ TRUSTEE, 1320 NORTH ST APT 29, SANTA ROSA, CA, 95404-3446 | **US Mail (1st Class)** |
| 34042 | GALLOWAY, ELLYSON J, 7440 S BLACKHAWK ST #12208, ENGLEWOOD, CO, 80112 | **US Mail (1st Class)** |
| 34040 | GARY DEPPE, 5961 CROSS RD, SEGUIN, TX, 78155-8132 | **US Mail (1st Class)** |
| 34040 | GARY E TUCKER & LINDA L TUCKER, 1932 WINDWARD POINT, BYRON, CA, 94514 | **US Mail (1st Class)** |
| 34040 | GARY HOGAN IRA H01BD, 9900 WILBUR MAY PKWY, APT 1604, RENO, NV, 89521-4016 | **US Mail (1st Class)** |
| 34040 | GARY I & BARBARA L MILLER, TRUST DATED 08/13/87, C/O GARY I MILLER & BARBARA L MILLER TRUSTEES, 2832 TILDEN AVE, LOS ANGELES, CA, 90064-4012 | **US Mail (1st Class)** |
| 34040 | GARY K ASHWORTH & DAN SCHAPIRO, 3232 SHORELINE DR, LAS VEGAS, NV, 89117-3309 | **US Mail (1st Class)** |
| 34042 | GARY L & VIRGINIA L MCDANIEL 1991 LIVING TRUST DT, C/O GARY L & VIRGINIA L MCDANIEL TRUSTEES, 2101 LOOKOUT POINT CIR, LAS VEGAS, NV, 89117-5805 | **US Mail (1st Class)** |
| 34040 | GARY L AND JUDITH W HILGENBERG HWJTWROS, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 1840 CANAL ST, AUBURN, CA, 95603-2818 | **US Mail (1st Class)** |
| 34040 | GARY MOBERLY BENEFICIARY, 420 WARREN TER, HINSDALE, IL, 60521-3243 | **US Mail (1st Class)** |
| 34040 | GARY N TAYLOR PSP, C/O GARY N TAYLOR TRUSTEE, 532 COLLEGE DR APT 313, HENDERSON, NV, 89015-7536 | **US Mail (1st Class)** |
| 34040 | GARY R BARTON & MAVIS J BARTON, 4645 RIO ENCANTADO LN, RENO, NV, 89502-5343 | **US Mail (1st Class)** |
| 34040 | GARY TEBBUTT, 3723 VANCOUVER DR, RENO, NV, 89511-6050 | **US Mail (1st Class)** |
| 34040 | GASPARRO, KEELEY N & NICOLAS S, 8919 CHALLIS HILL LN, CHARLOTTE, NC, 28226-2687 | **US Mail (1st Class)** |
| 34040 | GASSIOT IRA, JOAN B, C/O AMERICAN PENSION SERVICES, 11027 S STATE ST, SANDY, UT, 84070 | **US Mail (1st Class)** |
| 34040 | GATES FAMILY TRUST DTD 6/16/00, ELWYN G & MILDRED ANN GATES TTEES, 387 1/2 OCEAN VIEW AVE, ENCINITAS, CA, 92024-2625 | **US Mail (1st Class)** |
| 34040 | GATEWAY STONE ASSOCIATES LLC, 23 CORPORATE PLAZA DR, STE 160, NEWPORT BEACH, CA, 92660 | **US Mail (1st Class)** |
| 34040 | GAYLE L ROBINSON, PO BOX 20963, RENO, NV, 89515-0963 | **US Mail (1st Class)** |
| 34040 | GAZELLA TEAGUE LIVING TRUST, GAZELLA TEAGUE TTEE, R SCOTT PALMER, WATKINSON LAIRD RUBENSTEIN BALDWIN & BURGESS, 101 E BROADWAY, STE 200, EUGENE, OR, 97401 | **US Mail (1st Class)** |
| 34040 | GDSS INVESTORS LLC, 6223 BUFFALO RUN, LITTLETON, CO, 80125-9047 | **US Mail (1st Class)** |
| 34040 | GELLER, ROBERT, 1849 CHERRY KNOLLS ST, HENDERSON, NV, 89052 | **US Mail (1st Class)** |
| 34040 | GENE MONTOYA AND ANGELA J HOWARD, 2700 PRISM CAVERN CT, HENDERSON, NV, 89052-3944 | **US Mail (1st Class)** |
| 34040 | GENE SMITH & EMILY SMITH PATRICIA GUNN, 419 SHIPLEY DR, YERINGTON, NV, 89447-2632 | **US Mail (1st Class)** |
| 34040 | GENERAL ELECTRIC CAPITAL CORPORATION, DLA PIPER RUDNICK GRAY CARY US LLP, ATTN ALEX TERRAS ESQ, 203 N LASALLE ST, STE 1900, CHICAGO, IL, 60611 | **US Mail (1st Class)** |
| 34040 | GENTLE BAY 1997 TRUST, C/O JACQUES M MASSA TTEE, 7 PARADISE VALLEY CT, HENDERSON, NV, 89052-6706 | **US Mail (1st Class)** |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 34040 | GEORGE ADORNATO AND ARLENE ADORNATO, 3712 LIBERATOR WAY, NORTH LAS VEGAS, NV, 89031-0149 | US Mail (1st Class) |
| 34040 | GEORGE C GORMAN, 952 THE ALAMEDA, BERKELEY, CA, 94707-2308 | US Mail (1st Class) |
| 34040 | GEORGE GAGE TRUST DTD 10/8/99, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 34040 | GEORGE KECHEJIAN & ROSALIE L KECHEJIAN FAMILY TRST, 118 WINDSHIRE DR, SOUTH WINDSOR, CT, 06074-2138 | US Mail (1st Class) |
| 34040 | GEORGE S & NATALIE H COHAN FAMILY TRUST DTD 4/3/03, C/O GEORGE S COHAN TRUSTEE, 2048 FOXFIRE CT, HENDERSON, NV, 89012-2190 | US Mail (1st Class) |
| 34040 | GEORGE W HUBBARD ROTH IRA, C/O GEORGE AND CAROL HUBBARD, 6340 N. CALLE TREGUA SERENA, TUCSON, AZ, 85750 | US Mail (1st Class) |
| 34040 | GEORGES 1987 TRUST DTD 12/23/87, C/O LEONARD J & JEAN GEORGES CO-TTEES, 701 RANCHO CIR, LAS VEGAS, NV, 89107-4619 | US Mail (1st Class) |
| 34040 | GEORGETTE ALDRICH IRA, 2117 LAS FLORES ST, LAS VEGAS, NV, 89102-3813 | US Mail (1st Class) |
| 34040 | GERALD L BITTNER SR DDS INC PROFIT SHARING PLAN &, TRUST DATED 1/15/91, 14067 APRICOT HL, SARATOGA, CA, 95070-5614 | US Mail (1st Class) |
| 34040 | GERALD MARTS & LINDA R MARTS, 3181 KIPS KORNER RD, NORCO, CA, 92860-2518 | US Mail (1st Class) |
| 34040 | GERALD R WEILAND & DIANA F WEILAND TRUST, C/O DIANA F WEILAND TRUSTEE, 977 HANO CIR, IVINS, UT, 84738-6370 | US Mail (1st Class) |
| 34040 | GERMAIN JT TEN, STANLEY C & DOROTHY, PO BOX 307, MONTROSE, CA, 91021-0307 | US Mail (1st Class) |
| 34040 | GERRY TOPP, PO BOX 3008, GRASS VALLEY, CA, 95945-3008 | US Mail (1st Class) |
| 34042 | GERWIN, CAROLINE, 4775 SUMMIT RIDGE DR APT 1101, RENO, NV, 89523-7917 | US Mail (1st Class) |
| 34040 | GGRM PENSION PROFIT SHARING PLAN, C/O GABRIEL A MARTINEZ TRUSTEE, 601 S 9TH ST, LAS VEGAS, NV, 89101-7012 | US Mail (1st Class) |
| 34040 | GIANNETTI, RICHARDO, 5295 VIA ANDALUSIA, YORBA LINDA, CA, 92886 | US Mail (1st Class) |
| 34040 | GILBERT JR, ELMER EUGENE, 81590 CHENEL RD, FOLSOM, LA, 70437 | US Mail (1st Class) |
| 34040 | GILBERT MANUEL LIVING TRUST DTD 1/3/92, C/O GILBERT MANUEL TTEE, 4617 CONSTITUTION AVE NE, ALBUQUERQUE, NM, 87110 | US Mail (1st Class) |
| 34040 | GILBERT, LAUREN J & ERIN M, C/O MICHELE GILBERT CUSTODIAN, 3331 S PARK ST, LAS VEGAS, NV, 89117-6722 | US Mail (1st Class) |
| 34040 | GIOVANNI SPINELLI TRUST, C/O MICHELE SPINELLI TRUSTEE, 16636 FAIRFAX CT, TINLEY PARK, IL, 60477-2856 | US Mail (1st Class) |
| 34040 | GISH FAMILY TRUST DTD 6/25/89, GEORGE J & DEANNA K GISH TTEES, 2104 RED DAWN SKY ST, LAS VEGAS, NV, 89134-5538 | US Mail (1st Class) |
| 34040 | GLADYS FLANDERS, PO BOX 8926, INCLINE VILLAGE, NV, 89452-8926 | US Mail (1st Class) |
| 34040 | GLEN & CARRIE DONAHUE LIVING TRUST DTD 4/30/94, GLENN M & CARRIE DONAHUE TTEE, 39 BRIDGEPORT RD, NEWPORT BEACH, CA, 92657-1015 | US Mail (1st Class) |
| 34040 | GLEN J BRECHT TRUST DATED 1/24/86, C/O GLEN J BRECHT & JANINE K BRECHT TRUSTEES, 630 W HERMOSA DR, FULLERTON, CA, 92835-1406 | US Mail (1st Class) |
| 34040 | GLENDA LAMBERT SIBLEY IRA, 16326 W WILLOW CREEK LN, SURPRISE, AZ, 85374-6432 | US Mail (1st Class) |
| 34042 | GLENN B DAVIS, 1110 N HENNESS RD #1856, CASA GRANDE, AZ, 85222 | US Mail (1st Class) |
| 34040 | GLENN W GABOURY AND SHARON M GABOURY, 1751 SW 18TH ST, PENDLETON, OR, 97801-4457 | US Mail (1st Class) |
| 34040 | GLOBAL PROPERTY NETWORK INC, CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113-1201 | US Mail (1st Class) |
| 34042 | GLORIA N CHERRINGTON, TRUST DATED 10/13/04, C/O GLORIA N CHERRINGTON TRUSTEE, 350 E DESERT INN, LAS VEGAS, NV, 89109-9007 | US Mail (1st Class) |
| 34042 | GLORIA N CHERRINGTON TRUST DTD 10/13/2004, GLORIA CHERRINGTON TTEE, 350 E DESERT INN RD APT E204, LAS VEGAS, NV, 89109-9007 | US Mail (1st Class) |
| 34040 | GLORIA VALAIR, 3524 WEBSTER ST, SAN FRANCISCO, CA, 94123-1717 | US Mail (1st Class) |
| 34040 | GLOY, TOM, C/O BEESLEY MATTEONI LTD, CARYN S TIJSSELING ESQ, 5011 MEADOWOOD MALL WAY, SUITE 300, RENO, NV, 89502 | US Mail (1st Class) |
| 34040 | GLOY, TOM, PO BOX 4497, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 34040 | GODFREY JOINT TENANTS, WILLIAM R & CYNTHIA, 7250 BIRKLAND CT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 34040 | GODGREY, JOHN A, PINNACLE ENTERTAINMENT INC, 3800 HOWARD HUGHES PKWY, STE 1800, LAS VEGAS, NV, 89109-5921 | US Mail (1st Class) |
| 34040 | GOEHNER, GINA M, 1509 CLAPTON DR, DELAND, FL, 32720 | US Mail (1st Class) |
| 34040 | GOETSCH, DAVID, 1616 JONES ST, MINDEN, NV, 89423 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 34040 | GOFORTH, PHILLIP DARIN & FRANCESCA M, 13301 SILVER PEAK PL NE, ALBUQUERQUE, NM, 87111-8264 | US Mail (1st Class) |
| 34040 | GOLD PLATED LLC, C/O DWIGHT W HAROUFF MANAGER, 5680 RUFFIAN ST, LAS VEGAS, NV, 89149-1261 | US Mail (1st Class) |
| 34042 | GOLD RUNNER LLC, C/O DAVID KRYNZEL MANAGING PARTNER, 6090 ALLRED PLACE #102, HENDERSON, NV, 89011 | US Mail (1st Class) |
| 34040 | GOLDEN, JOSEPH, 144 DAWN CT, OLD BRIDGE, NJ, 08857 | US Mail (1st Class) |
| 34040 | GOLDEN, NANCY, 5524 RAINIER ST., VENTURA, CA, 93003 | US Mail (1st Class) |
| 34040 | GOLDENTHAL, JACK & SYLVIA, 20155 NE 38TH CT, APT 1603, AVENTURA, FL, 33180-3256 | US Mail (1st Class) |
| 34040 | GOLDENTHAL, JACK & SYLVIA, 20155 NE 38TH CT, APT 1603, AVENTURA, FL, 33180-3256 | US Mail (1st Class) |
| 34040 | GOLDMAN FAMILY TRUST DATED 10/29/93, C/O RONALD GOLDMAN & BARBARA GOLDMAN TRUSTEES, 1717 MONTANA AVE, SANTA MONICA, CA, 90403-1907 | US Mail (1st Class) |
| 34040 | GOLDSTEIN, BARRY J & PATRICIA B, C/O JEFFREY S BERLOWITZ ESQ, 4000 HOLLYWOOD BLVD, STE 375-S, HOLLYWOOD, FL, 33021 | US Mail (1st Class) |
| 34040 | GOLDSTEIN, MARILYN, 37 LINWOOD RD SOUTH, PORT WASHINGTON, NY, 11050 | US Mail (1st Class) |
| 34042 | GOODE IRA, JAMES PAUL, C/O FIRST SAVINGS BANK CUSTODIAN, 95-977 UKUWAI STREET UNIT 3601, MILILANI, HI, 96789 | US Mail (1st Class) |
| 34042 | GOODE, JAMES PAUL, 95-977 UKUWAI STREET UNIT 3601, MILILANI, HI, 96789 | US Mail (1st Class) |
| 34040 | GOODNESS LIVING TRUST DTD 6/28/00, C/O RACHELLE A GOOODNESS TTEE, 3985 LAKE PLACID DR, RENO, NV, 89511-6780 | US Mail (1st Class) |
| 34040 | GOODWIN, MICHAEL, 555 YELLOW PINE RD, RENO, NV, 89511 | US Mail (1st Class) |
| 34040 | GOOLD PATTERSON ALES & DAY, 4496 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 34043 | GORDON & MARJORIE STIMPSON, (RE: THE STIMPSON FAMILY TRUST DATED 5/9/00), C/O GREGORY W. STIMPSON, 728 PINNACLE COURT, MESQUITE, NV, 89027 | US Mail (1st Class) |
| 34040 | GORDON AND SHIRLEY MURRAY, 8100 SUNSET COVE DR., LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 34040 | GORDON CROSS IRA, 5009 FOREST OAKS DR, LAS VEGAS, NV, 89149-5709 | US Mail (1st Class) |
| 34040 | GORDON MARX, 2620 WESTERN AVE, LAS VEGAS, NV, 89109-1112 | US Mail (1st Class) |
| 34042 | GOTCHY, LANCE, 1101 SKYLINE DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 34042 | GRABLE B RONNING, ROBERT C LEPOME, 10120 S EASTERN #200, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 34040 | GRAF FAMILY TRUST DATED 2/7/77, C/O GLENN W GRAF TRUSTEE, 2613 WHITE PINE DR, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 34040 | GRAF, PAUL D & MARGARET A, 2530 GREAT HWY, SAN FRANCISCO, CA, 94116-2613 | US Mail (1st Class) |
| 34040 | GRAHAM FAMILY MARITAL TRUST, B DATED 2/13/97, C/O ROBIN B GRAHAM TRUSTEE, 1460 TWINRIDGE RD, SANTA BARBARA, CA, 93111-1223 | US Mail (1st Class) |
| 34040 | GRAHAM FAMILY TRUST DTD 10/26/78, ROBIN B & CELIA ALLEN GRAHAM TTEES, 1460 TWINRIDGE RD, SANTA BARBARA, CA, 93111-1223 | US Mail (1st Class) |
| 34040 | GRAHAM, DOUGLAS S & VALERIE L, PO BOX 276, CAMBRIA, CA, 93428-0276 | US Mail (1st Class) |
| 34040 | GRAHAM, NANCI, 240 UPPER TERRACE, #3, SAN FRANCISCO, CA, 94117-4516 | US Mail (1st Class) |
| 34040 | GRAHAM, WILLIAM, 3124 QUEENSGATE LN, MODESTO, CA, 95355 | US Mail (1st Class) |
| 34040 | GRALINSKI, RICHARD, 7825 GEYSER HILL LN, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 34040 | GRANT M & J LAUREL BUSHMAN FAMILY TRUST, C/O J LAUREL BUSHMAN TRUSTEE, PO BOX 576, OVERTON, NV, 89040-0576 | US Mail (1st Class) |
| 34040 | GRAY IRA, THOMAS C, 31672 SCENIC DR, LAGUNA BEACH, CA, 92651-8205 | US Mail (1st Class) |
| 34040 | GRAY, CAROL, CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113 | US Mail (1st Class) |
| 34040 | GRAY, RUSSELL W, CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113-1201 | US Mail (1st Class) |
| 34040 | GRAYDON L FLADAGER AND CYNTHIA A FLADAGER, 2235 LONGWOOD DR, RENO, NV, 89509-5153 | US Mail (1st Class) |
| 34040 | GREATER AMERICAN WAREHOUSE, 9 CHATEAU WHISTLER CT, LAS VEGAS, NV, 89148-2727 | US Mail (1st Class) |
| 34040 | GREEN, JOHN R & LORETTA, 1305 TUOLUMNE WAY, OAKLEY, CA, 94561 | US Mail (1st Class) |
| 34040 | GREENBERG TRAURIG ATTORNEYS AT LAW, 2375 E CAMELBACK RD STE 700, PHOENIX, AZ, 85016-9000 | US Mail (1st Class) |
| 34040 | GREENWALD LIVING TRUST DATED 5/8/90, CLARENCE J & GERTRUDE R GREENWALD TTEE, 1608 CAMINITO ASTERISCO, LA JOLLA, CA, 92037-7136 | US Mail (1st Class) |
| 34040 | GREENWALD PAULY FOSTER & MILLER, 1299 OCEAN AVE STE 400, SANTA MONICA, CA, 90401-1042 | US Mail (1st Class) |
| 34040 | GREGORY C BURKETT & KATHY BURKETT, 3000 B MAIN ST, BAKER, LA, 70714 | US Mail (1st Class) |
| 34040 | GREGORY D YONAI FAMILY TRUST, C/O GREGORY D YONAI TRUSTEE, 1982 COUNTRY COVE CT, LAS VEGAS, NV, 89135-1552 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 34040 | GREGORY D YONAI FAMILY TRUST, C/O GREGORY D YONAI TRUSTEE, 1982 COUNTRY COVE CT, LAS VEGAS, NV, 89135-1552 | US Mail (1st Class) |
| 34040 | GREGORY FAMILY TRUST OF 1988, C/O KIM W GREGORY & DEBBIE R GREGORY TRUSTEES, 6242 COLEY AVE, LAS VEGAS, NV, 89146-5213 | US Mail (1st Class) |
| 34040 | GREGORY FAMILY TRUST UAD 5/25/93, C/O MARJORIE C GREGORY TRUSTEE, 32016 CRYSTALAIRE DR, LLANO, CA, 93544-1203 | US Mail (1st Class) |
| 34040 | GREGORY J & SHAUNA M WALCH FAMILY TRST DTD 11/2/04, C/O GREGORY J WALCH TRUSTEE, 344 DOE RUN CIR, HENDERSON, NV, 89012-2704 | US Mail (1st Class) |
| 34040 | GREGORY W STIMPSON & CARRIE M STIMPSON, 2665 FIRENZE DR, SPARKS, NV, 89434-2135 | US Mail (1st Class) |
| 34040 | GRIST, INGE, 9041 NEWCOMBE ST, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 34040 | GROH IRA, ALAN, 12613 ALCACER DEL SOL, SAN DIEGO, CA, 92128-4428 | US Mail (1st Class) |
| 34040 | GROSS, MARY MARGARET, 717 MERIALDO LN, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 34040 | GRUNDMAN, ERNA, 1608 BROWN ST, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 34040 | GRUNDMAN, JOANNE, 1608 BROWN ST, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 34040 | GRUSH, SUSAN C, 24402 LA HERMOSA AVE, LAGUNA NIGUEL, CA, 92677-2113 | US Mail (1st Class) |
| 34040 | GUIDO MANDARINO POD MARIA ROCCO, 7951 AVALON ISLAND ST, LAS VEGAS, NV, 89139-6187 | US Mail (1st Class) |
| 34042 | GUIO, BETTY, 3201 PLUMAS ST. #183, RENO, NV, 89509 | US Mail (1st Class) |
| 34043 | GUNDERSON ESQ, MARK H, (RE: WEDDELL, ROLLAND P), GUNDERSON LAW FIRM, 5345 KIETZKE LN, STE 200, RENO, NV, 89511 | US Mail (1st Class) |
| 34043 | GUNDERSON ESQ, MARK H, (RE: SPECTRUM FINANCIAL GROUP LLC), GUNDERSON LAW FIRM, 5345 KIETZKE LN, STE 200, RENO, NV, 89511 | US Mail (1st Class) |
| 34040 | GUNDERSON, WYNN A & LORRAINE J, 33941 N 67TH ST, SCOTTSDALE, AZ, 85262-7250 | US Mail (1st Class) |
| 34040 | GUNNING, TOBY, 7245 BROCKWAY CT, RENO, NV, 89523 | US Mail (1st Class) |
| 34040 | GUNNING, TOBY A, 7245 BROCKWAY CT, RENO, NV, 89523-3247 | US Mail (1st Class) |
| 34040 | GUNTHER, BARBARA L, PO BOX 614, VERDI, NV, 89439 | US Mail (1st Class) |
| 34040 | GUPTAIL, PRISCILLA M, PO BOX 9550, BEND, OR, 97708 | US Mail (1st Class) |
| 34040 | GUY R BLATT & CHERIE A BLATT, 2712 PEPPERWOOD PL, HAYWARD, CA, 94541-4581 | US Mail (1st Class) |
| 34040 | GUYER, NANCY, 455 ENTERPRISE CT, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 34040 | H GEORGE CABANTING & ANN T CABANTING, 2442 MELODY LN, RENO, NV, 89512-1435 | US Mail (1st Class) |
| 34040 | HAINS, KELLEY M & JAMIE K, 5349 MIRA LOMA DR, RENO, NV, 89502 | US Mail (1st Class) |
| 34040 | HALL FINANCIAL GROUP LTD & HALL PHOENIX INWOOD LTD, C/O FRANK J WRIGHT, 14755 PRESTON RD, #600, DALLAS, TX, 75254 | US Mail (1st Class) |
| 34040 | HALSETH FAMILY TRUST  TOTALLY RESTATED 4/21/00, DANIEL R & SANDRA K HALSETH TTEES, 23 MOLAS DR, DURANGO, CO, 81301 | US Mail (1st Class) |
| 34040 | HALVORSON, JOANNE, 3716 N NORMANDIE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 34040 | HALVORSON, THOMAS & JOANNE, 3716 N NORMANDIE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 34040 | HAMILTON M HIGH IRA, 2884 E POINT DR, CHESAPEAKE, VA, 23321-4125 | US Mail (1st Class) |
| 34040 | HAMILTON, PAUL, 18 CHALET HILLS TER, HENDERSON, NV, 89052-6697 | US Mail (1st Class) |
| 34040 | HAMM TRUST DATED 3/17/05, C/O CHARLES T HAMM AND SANDRA L HAMM TRUSTEES, PO BOX 14098, SOUTH LAKE TAHOE, CA, 96151-4098 | US Mail (1st Class) |
| 34040 | HAMMOND, CHRIS J & TARA M, 10145 SW 151ST PL, BEAVERTON, OR, 97007 | US Mail (1st Class) |
| 34040 | HANDAL, JOHN A, 3575 SISKIYOU CT, HAYWARD, CA, 94542 | US Mail (1st Class) |
| 34040 | HANDELMAN CHARITABLE REMAINDER UNITRUST DTD 5/3/97, C/O GLORIA W HANDELMAN TTEE, 2324 CASERTA CT, HENDERSON, NV, 89074-5316 | US Mail (1st Class) |
| 34040 | HANDELMAN, GLORIA W & JIM, 2324 CASERTA CT, HENDERSON, NV, 89074-5316 | US Mail (1st Class) |
| 34040 | HANDLIN FAMILY TRUST 4/16/04, C/O SHIRLEY M HANDLIN TRUSTEE, 8855 LEROY ST, RENO, NV, 89523-9777 | US Mail (1st Class) |
| 34040 | HANEY, GEORGE, 3289 TOPAZ LN, CAMERON PARK, CA, 95682 | US Mail (1st Class) |
| 34040 | HANS J PRAKELT, 2401-A WATERMAN BLVD STE 4-230, FAIRFIELD, CA, 94534-1800 | US Mail (1st Class) |
| 34040 | HANSEN FAMILY TRUST DATED 6/6/89, C/O KENNETH L HANSEN & DONNA J HANSEN TRUSTEES, 13287 RATTLESNAKE RD, GRASS VALLEY, CA, 95945-8814 | US Mail (1st Class) |
| 34040 | HANSEN IRA, HERBERT, PO BOX 841217, DALLAS, TX, 75284-1217 | US Mail (1st Class) |
| 34040 | HANSEN, EDWIN C & RACHEL M, 2549 SHETTLER RD, MUSKEGON, MI, 49444-4356 | US Mail (1st Class) |
| 34040 | HANSEN, TERRY, PO BOX 458, SPARKS, NV, 89432 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 34040 | HANSLIK, WALDEMAR, 2113 RED DAWN SKY STREET, LAS VEGAS, NV, 89134-5540 | US Mail (1st Class) |
| 34040 | HANS-UELI SURBER, 2 SATURN ST, SAN FRANCISCO, CA, 94114-1421 | US Mail (1st Class) |
| 34040 | HANTGES, ANDREW J, AS TRUSTEE OF ANDREW J HANTGES LIVING, TRUST DTD 10/5/04, 468 MISSION SPRINGS ST, HENDERSON, NV, 89052-2604 | US Mail (1st Class) |
| 34040 | HANTGES, TOM, 1641 STARLIGHT CANYON AVE, LAS VEGAS, NV, 89183-6338 | US Mail (1st Class) |
| 34043 | HARBOUR LAW PLC, (RE: ANITA WATSON LIVING TRUST DATED 4/8/03), ATTN ELLEN C CARLSON ESQ, 500 EAST MAIN STREET, SUITE 1600, NORFOLK, VA, 23510 | US Mail (1st Class) |
| 34040 | HARDING, NEMO & ERIN, 419A ATKINSON DR, APT 504, HONOLULU, HI, 96814-4711 | US Mail (1st Class) |
| 34042 | HARKINS 2001 REVOCABLE TRUST DTD 8/23/01, LESLIE & LINDA HARKINS TTEES, 2050 LONGLEY LN APT 2008, RENO, NV, 89502 | US Mail (1st Class) |
| 34040 | HARLEY NICHOLS, 2561 SEASCAPE DR, LAS VEGAS, NV, 89128-6834 | US Mail (1st Class) |
| 34040 | HARMS, KURT & SANDRA, 5513 INDIAN HILLS AVE, LAS VEGAS, NV, 89130-2073 | US Mail (1st Class) |
| 34040 | HAROLD & BEVERLY WILLARD 1980 TRUST DTD 12/18/80, HAROLD & BEVERLY WILLARD TTEES, 400 BAVARIAN DR, CARSON CITY, NV, 89705-7008 | US Mail (1st Class) |
| 34040 | HAROLD A THOMPSON & DIANA C THOMPSON, REVOCABLE FAMILY TRUST DATED 7/11/90, C/O HAROLD A THOMPSON & DIANA C THOMPSON TRUSTEES, 973 PETES WAY, SPARKS, NV, 89434-9659 | US Mail (1st Class) |
| 34040 | HAROLD EPSTEIN REVOCABLE LIVING TRUST DTD 2/14/91, C/O HAROLD EPSTEIN TRUSTEE, 40 W 3RD AVE, APT 703, SAN MATEO, CA, 94402-7117 | US Mail (1st Class) |
| 34040 | HAROUFF CHARITABLE REMAINDER TRUST DTD 9/5/96, DWIGHT W & MARY ANN HAROUFF TTEES, 5680 RUFFIAN RD, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 34040 | HAROUFF JT TEN, DWIGHT W & MARY ANN, 5680 RUFFIAN RD, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 34040 | HARPER FAMILY TRUST DATED 2/28/84, C/O T CLAIRE HARPER TRUSTEE, 541 W 2ND ST, RENO, NV, 89503-5310 | US Mail (1st Class) |
| 34040 | HARRIET KUTZMAN IRA, 2529 HIGH RANGE DR, LAS VEGAS, NV, 89134-7619 | US Mail (1st Class) |
| 34040 | HARRINGTON, SUZE, 2131 CONNOR PARK CV, SALT LAKE CITY, UT, 84109-2468 | US Mail (1st Class) |
| 34040 | HARRISON FAMILY TRUST DTD 7/27/99, THOMAS B & MARGUERITE F HARRISON TTEES, 930 DORCEY DR, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 34040 | HARRY B MCHUGH REVOCABLE TRUST DTD 03/12/01, C/O HARRY B MCHUGH TRUSTEE, 525 COURT ST, RENO, NV, 89501-1731 | US Mail (1st Class) |
| 34042 | HARRY G & MARGARET A FRITZ, 29 BUCKINGHAM WAY, RANCHO MIRAGE, CA, 92270-1656 | US Mail (1st Class) |
| 34040 | HART FAMILY TRUST DTD 8/30/99, C/O DOLORES M HART TRUSTEE, PO BOX 422, GENOA, NV, 89411-0442 | US Mail (1st Class) |
| 34040 | HART, KAY J, 455 MAGNOLIA AVE, FAIRHOPE, AL, 36532 | US Mail (1st Class) |
| 34043 | HARTMAN HARTMAN, (RE: CARSON, DOUGLAS), ATTN JEFFREY L HARTMAN ESQ, 510 WEST PLUMB LANE, SUITE B, RENO, NV, 89509 | US Mail (1st Class) |
| 34043 | HARTMAN HARTMAN, (RE: 42145 TRUST), ATTN JEFFREY L HARTMAN ESQ, 510 WEST PLUMB LANE, SUITE B, RENO, NV, 89509 | US Mail (1st Class) |
| 34043 | HARTMAN HARTMAN, (RE: MACDONALD CENTER), ATTN JEFFREY L HARTMAN ESQ, 510 WEST PLUMB LANE, SUITE B, RENO, NV, 89509 | US Mail (1st Class) |
| 34043 | HARTMAN HARTMAN, (RE: 92173 FAMILY TRUST), ATTN JEFFREY L HARTMAN ESQ, 510 WEST PLUMB LANE, SUITE B, RENO, NV, 89509 | US Mail (1st Class) |
| 34043 | HARTMAN HARTMAN PC, (RE: DOYLE FAMILY TRUST DTD 9/23/99), ATTN JEFFREY L HARTMAN ESQ, 510 WEST PLUMB LANE, SUITE B, RENO, NV, 89509 | US Mail (1st Class) |
| 34043 | HARTMAN HARTMAN PC, (RE: RONALD G GARDNER TRUST), ATTN JEFFREY L HARTMAN ESQ, 510 WEST PLUMB LANE, SUITE B, RENO, NV, 89509 | US Mail (1st Class) |
| 34040 | HARTWELL, HAROLD, 3424 E TONOPAH AVE, N LAS VEGAS, NV, 89030 | US Mail (1st Class) |
| 34040 | HARVEY A KORNHABER, PO BOX 10376, TRUCKEE, CA, 96162-0376 | US Mail (1st Class) |
| 34040 | HARVEY, ALDERSON, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 34040 | HARVEY, RODERICK J SR & PAULINE W, TRUSTEES OF HARVEY FAMILY TRUST, DTD 4/13/97, DONNA M OSBORN ESQ, MARQUIS & AURBACH, 10001 PARK RUN DR, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 34042 | HASPINOV LLC, 4484 S PECOS RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 34042 | HASPINOV LLC, C/O JEFFREY R SYLVESTER ESQ, SYLVESTER & POLEDNAK LTD, 7371 PRAIRIE FALCON RD, STE 120, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 34040 | HAUSLER JR LIVING TRUSR DTD 1/3/92, EDWIN L, C/O  EDWIN L HAUSLER TTEE, 4617 CONSTITUTION AVE NE, ALBUQUERQUE, NM, 87110 | US Mail (1st Class) |
| 34040 | HAVEKOST, ROGER N, 204 N BLUE RIDGE TRL, HORSESHOE BAY, TX, 78657-5912 | US Mail (1st Class) |
| 34040 | HAVINS, KIMBERLY, 3125 SHADOWLEAF CT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 34040 | HAWLEY FAMILY TRUST DATED 8/15/96, C/O STEPHEN L HAWLEY & SIDNEY A HAWLEY TRUSTEES, 4075 LOSEE RD, N LAS VEGAS, NV, 89030-3301 | US Mail (1st Class) |
| 34040 | HAZEL R COUNCIL, TRUST DATED 9/23/05, C/O MARY COUNCIL MAYFIELD TRUSTEE, 1134 LAMESA DR, RICHARDSON, TX, 75080-3729 | US Mail (1st Class) |
| 34040 | HEALD, BRADFORD A, 44219 CORFU CT, PALM DESERT, CA, 92260-8536 | US Mail (1st Class) |
| 34040 | HEATHER WINCHESTER & WILLIAM WINCHESTER, 2215 STOWE DR, RENO, NV, 89511-9105 | US Mail (1st Class) |
| 34040 | HEDLUND, MICHAEL & CAROL, ALBRIGHT STODDARD WARNICK & ALBRIGHT, 801 S RANCHO DR, #D-4, LAS VEGAS, NV, 89106 | US Mail (1st Class) |
| 34040 | HEFFNER FAMILY TRUST DATED 9/10/02, C/O MICHAEL T HEFFNER & BARBARA C HEFFNER TRUSTEES, 1705 CAUGHLIN CREEK RD, RENO, NV, 89509-0687 | US Mail (1st Class) |
| 34040 | HEFNER, STEPHEN R, 10329 EVENING PROMROSE AVE, LAS VEGAS, NV, 89135-2801 | US Mail (1st Class) |
| 34040 | HEIN JTWROS, DON D MEYER & DENNIS E, DON D MEYER, 3425 E RUSSELL RD, UNIT 247, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 34040 | HEINBAUGH, JUDITH, PO BOX 8537, INCLINE VILLAGE, NV, 89452 | US Mail (1st Class) |
| 34040 | HELENA A BOVA, 8137 REGIS WAY, LOS ANGELES, CA, 90045-2618 | US Mail (1st Class) |
| 34040 | HELLER TRUST DTD 4/30/90, C/O ROBERT E & EDNA W HELLER TTEES, 152 AVE DE LA BLEU DE CLAIR, SPARKS, NV, 89434-9558 | US Mail (1st Class) |
| 34040 | HELMBERGER, RICHARD A, 3908 MOONSHINE FALLS AVE., NORTH LAS VEGAS, NV, 89085 | US Mail (1st Class) |
| 34040 | HELMS HOMES LLC, TERRY HELMS, 809 UPLAND BLVD, LAS VEGAS, NV, 89107-3719 | US Mail (1st Class) |
| 34040 | HELMS, ROBERT, CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113-1201 | US Mail (1st Class) |
| 34040 | HELZER, JOCELYNE, 115 SOUTH DEER RUN RD, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 34040 | HENDLER, JANE, 4154 ST CLAIR AVE, STUDIO CITY, CA, 91604 | US Mail (1st Class) |
| 34042 | HENDLER, JANE, 5292 SUGAR PINE LOOP, ROSEVILLE, CA, 95747 | US Mail (1st Class) |
| 34040 | HENRY & MENGIA OBERMULLER, TRUST DATED 9/14/90, C/O HENRY J OBERMULLER & MENGIA K OBERMULLER TRUST, PO BOX 1161, TAHOE CITY, CA, 96145-1161 | US Mail (1st Class) |
| 34040 | HENRY E PATTISON & RUTH V PATTISON, 5219 W AVENUE L14, QUARTZ HILL, CA, 93536-3629 | US Mail (1st Class) |
| 34040 | HENRY HERR GILL & MARY JANE GILL, 1904 SCENIC SUNRISE DR, LAS VEGAS, NV, 89117-7236 | US Mail (1st Class) |
| 34040 | HENRY L LETZERICH AND NORMA W LETZERICH, 2322 JOSHUA CIR, SANTA CLARA, UT, 84765-5436 | US Mail (1st Class) |
| 34040 | HERBERT SLOVIS & JULIE B SLOVIS, 50 NOTTINGHAM DR, OLD BRIDGE, NJ, 08857-3243 | US Mail (1st Class) |
| 34040 | HERBERT SONNENKLAR & NORMA R SONNENKLAR, 2501 POINCIANA DR, WESTON, FL, 33327-1415 | US Mail (1st Class) |
| 34040 | HERBERT W MUELLER IRA, 2479 SAN SEBASTIAN LN, LOS OSOS, CA, 93402-4201 | US Mail (1st Class) |
| 34040 | HERD FAMILY TRUST DTD 4/23/99, C/O ALLEN & MARILYN HERD TTEES, 598 ALAWA PL, ANGELS CAMP, CA, 95222-9768 | US Mail (1st Class) |
| 34040 | HERMAINE & SEYMOUR HINDEN LIVING TRUST DTD 2/22/00, C/O HERMAINE & SEYMOUR HINDEN TTEES, 2721 ORCHID VALLEY DR, LAS VEGAS, NV, 89134-7327 | US Mail (1st Class) |
| 34040 | HERPST FAMILY TRUST DTD 8/16/90, C/O ROBERT L HERPST TRUSTEE, 1805 ROYAL BIRKDALE DR, BOULDER CITY, NV, 89005-3661 | US Mail (1st Class) |
| 34040 | HERTZ, MURRAY, 2013 GROUSE ST, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 34040 | HESS JT TEN, CHRISTINA L & DONALD L, 1818 MADERO DR, THE VILLAGES, FL, 32159 | US Mail (1st Class) |
| 34040 | HESS, DONALD L, 1818 MADERO DR, THE VILLAGES, FL, 32159 | US Mail (1st Class) |
| 34040 | HEWLETT PACKARD FINANCIAL SERVICES COMP, PETER J ASHCROFT ESQUIRE, BERNSTEIN LAW FIRM PC, 2200 GULF TOWER, 707 GRANT ST, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 34040 | HEYBOER, JUDY, 1150 HIDDEN OAKS DR, MENLO PARK, CA, 94025 | US Mail (1st Class) |
| 34040 | HFAH ASYLUM LLC, HOMES FOR AMERICA HOLDINGS INC, 86 MAIN ST, SECOND FL, YONKERS, NY, 10701-2738 | US Mail (1st Class) |
| 34040 | HIGGINS, DIANE H, 571 ALDEN, INCLINE VILLAGE, NV, 89451-8333 | US Mail (1st Class) |
| 34040 | HIGGINS, KEVIN, 10413 MANSION HILLS AVE, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 34040 | HIGGINS, LARRY D, 571 ALDEN, INCLINE VILLAGE, NV, 89451-8333 | US Mail (1st Class) |
| 34040 | HIGH, EDWARD O, 1413 PELICAN BAY TRAIL, WINTER PARK, FL, 32792 | US Mail (1st Class) |
| 34040 | HILL, JAMES E, 7855 N PERSHING AVE, STOCKTON, CA, 95207-1749 | US Mail (1st Class) |
| 34040 | HILL, ROBERT W, 4900 SAN TIMOTEO AVE NW, ALBUQUERQUE, NM, 87114-3813 | US Mail (1st Class) |
| 34040 | HINE FAMILY TRUST, C/O CHRISTOPHER HINE & NANCY D HINE TRUSTEES, 13814 CEDAR CREEK AVE, BAKERSFIELD, CA, 93314-8319 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 34042 | HODES, GAIL LIVING TRUST DTD 9/10/03, C/O GAIL R HODES TRUSTEE, 410 UPPER LAKE ROAD LAKE, SHERWOOD, CA, 91361 | US Mail (1st Class) |
| 34040 | HOFFMAN FAMILY INVESTMENTS LP, 5764 FLINTCREST DR, BURLINGTON, IA, 52601-9050 | US Mail (1st Class) |
| 34040 | HOFFMAN, WARREN, 5764 FLINTCREST DR, BURLINGTON, IA, 52601 | US Mail (1st Class) |
| 34040 | HOGAN, GARY M, 9900 WILBUR MAY PKWY, APT 1604, RENO, NV, 89521-4016 | US Mail (1st Class) |
| 34040 | HOGGARD, JACK, 7022 RUSHWOOD DR, EL DORADO HILLS, CA, 95762 | US Mail (1st Class) |
| 34040 | HOGLUND IRA, JOHN A, 7574 E GREEN LAKE DR N, SEATTLE, WA, 98103 | US Mail (1st Class) |
| 34040 | HOLDER REVOCABLE, TRUST DATED 10/21/91, C/O RALPH C HOLDER & NAOMI S HOLDER TRUSTEES, 526 GREENBRIAR DR, CARSON CITY, NV, 89701-6498 | US Mail (1st Class) |
| 34040 | HOLLIFIELD PR OF THE ESTATE OF JAMES D N, LISA M, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 34040 | HOLLY J PICKEREL, 3415 COOPER ST, SAN DIEGO, CA, 92104-5211 | US Mail (1st Class) |
| 34040 | HOMFELD II LLC, 2515 N ATLANTIC BLVD, FORT LAUDERDALE, FL, 33305-1911 | US Mail (1st Class) |
| 34040 | HOMFELD, EDWARD W, 2515 N ATLANTIC BLVD, FT LAUDERDALE, FL, 33305 | US Mail (1st Class) |
| 34040 | HORGAN, PATRICK J, ATTN  C JAIME ESQ, PO BOX 30000, MAUPIN COX LEGOY, RENO, NV, 89520 | US Mail (1st Class) |
| 34040 | HORGAN, PATRICK J, PO BOX 30000, RENO, NV, 89520 | US Mail (1st Class) |
| 34040 | HORNBERGER FAMILY, TRUST DATED 1/14/03, C/O RAYMOND HORNBERGER & FLORENCE HORNBERGER TRUST, 1834 SCARBOROUGH DR, COLUMBIA, MO, 65201-9254 | US Mail (1st Class) |
| 34040 | HOUGHTON DENTAL CORP PSP, FBO GERALDINE HOUGHTON, 2871 PINTA, PERRIS, CA, 92571 | US Mail (1st Class) |
| 34040 | HOUSTON REVOCABLE FAMILY TRUST, WILLIAN & SUSAN, DTD 12/20/85, C/O SUSAN & WILLIAM HOUSTON TTEES, 7737 SPANISH BAY DR, LAS VEGAS, NV, 89113-1396 | US Mail (1st Class) |
| 34040 | HOUSTON, SUSAN, 7737 SPANISH BAY DR, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 34040 | HOWARD KOLODNY TRUST DATED 3/22/99, C/O HOWARD KOLODNY TRUSTEE, 4404 PORTICO PL, ENCINO, CA, 91316-4018 | US Mail (1st Class) |
| 34040 | HOWARD P WEISS & CURTIS WEISS, 2871 SAN LAGO CT, LAS VEGAS, NV, 89121-3926 | US Mail (1st Class) |
| 34042 | HOWARTH, MARJORIE, 30116 CORTE SAN LUIS, TEMECULA, CA, 92591 | US Mail (1st Class) |
| 34040 | HOWIE`S CIGARS LLC, 9900 WILBUR MAY PKWY APT 2702, RENO, NV, 89521-4027 | US Mail (1st Class) |
| 34040 | HP, PO BOX 402582, ATLANTA, GA, 30384-2582 | US Mail (1st Class) |
| 34040 | HRUBY, MONICA M, PO BOX 3191, INCLINE VILLAGE, NV, 89450-3191 | US Mail (1st Class) |
| 34040 | HUBBARD TRUST DATED 7/29/1998, C/O GEORGE W HUBBARD AND CAROL N HUBBARD TRUSTEES, 6340 N CALLE TREGUA SERENA, TUCSON, AZ, 85750-0951 | US Mail (1st Class) |
| 34040 | HUFF, CHARLES E & VANA J, 3426 PINO CIR, LAS VEGAS, NV, 89121-4027 | US Mail (1st Class) |
| 34040 | HUFF, GAIL L, 3578 APRIL SPRINGS ST, LAS VEGAS, NV, 89147-7720 | US Mail (1st Class) |
| 34040 | HUFFMAN FAMILY TRUST DATED 5/28/98, C/O HILARY A HUFFMAN & CYNTHIA L HUFFMAN TRUSTEES, 140 GAZELLE RD, RENO, NV, 89511-6642 | US Mail (1st Class) |
| 34040 | HUISH, JAMIE, 2013 MADAGASCAR LN, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 34040 | HUIYON NEILAN & JENNIFER NEILAN, PO BOX 96001, LAS VEGAS, NV, 89193-6001 | US Mail (1st Class) |
| 34040 | HULSE FAMILY TRUST, C/O RODNEY C HULSE AND CATHRYN J HULSE TRUSTEES, 355 E 1100 S, MAPLETON, UT, 84664-5012 | US Mail (1st Class) |
| 34040 | HUMBLE, DIANNE, 991 HILLTOP DR, CARSON CITY, NV, 89705-6000 | US Mail (1st Class) |
| 34040 | HUMPHREY, TODD, 18665 MEADOWLARK CT, PENN VALLEY, CA, 95946 | US Mail (1st Class) |
| 34040 | HUMPHRY 1999 TRUST, C/O JACK HUMPHRY & ALICE HUMPHRY TRUSTEES, 2000 LAGUNA ST., PAHRUMP, NV, 89048 | US Mail (1st Class) |
| 34042 | HUMPHRY 1999 TRUST, C/O JACK & ALICE HUMPHRY TTEES, 3825 CHAMPAGNE WOOD DR NORTH, LAS VEGAS, NV, 89031-2056 | US Mail (1st Class) |
| 34040 | HUPPI TRUST DATED 1/30/92, C/O RODNEY G HUPPI & VIRGINIA M HUPPI TRUSTEES, 378 ODIN PL, PLEASANT HILL, CA, 94523-1803 | US Mail (1st Class) |
| 34040 | HURT, PORTER A, BARDELLINI STRAW & CAVIN LLP, ATTN C RANDALL BUPP, 2000 CROW CANYON PL, STE 330, SAN RAMON, CA, 94583 | US Mail (1st Class) |
| 34040 | HUTHERT, JAMES, 487 SUDDEN VLY, BELLINGHAM, WA, 98229 | US Mail (1st Class) |
| 34041 | IAN A FALCONER, VAN STN BENTALL CENTRE, PO BOX 48447, VANCOUVER, BC, V7X 1A2 CANADA | US Mail (1st Class) |
| 34040 | IAN YAMANE IRA, 2304 SILVER BLUFF CT, LAS VEGAS, NV, 89134-6092 | US Mail (1st Class) |
| 34040 | IDCSERVCO, PO BOX 1925, CULVER CITY, CA, 90232-1925 | US Mail (1st Class) |
| 34040 | IKON FINANCIAL SERVICES, BANKRUPTCY ADMINISTRATION, PO BOX 13708, MACON, GA, 31208 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 34040 | INCH FAMILY TRUST DTD 04/19/95, C/O ROBERT W INCH AND JENNIE R INCH TRUSTEES, 73487 PURSLANE ST, PALM DESERT, CA, 92260-5723 | **US Mail (1st Class)** |
| 34040 | INDIA C HIGH, 1 BON SECOURS WAY STE 135, PORTSMOUTH, VA, 23703-4539 | **US Mail (1st Class)** |
| 34040 | INGMAN, MARC M, 1923 LA MESA DR, SANTA MONICA, CA, 90402-2322 | **US Mail (1st Class)** |
| 34042 | INGRID A RUTHERFORD FAMILY TRUST, INGRID A RUTHERFORD TTEE, PO BOX 224 I A R CMR 419, APO, AE, 09102 | **US Mail (1st Class)** |
| 34042 | INTERNAL REVENUE SERVICE, DEPARTMENT OF THE TREASURY, 110 CITY PKWY STOP 5028LVG, LAS VEGAS, NV, 89106-4604 | **US Mail (1st Class)** |
| 34042 | INTERNAL REVENUE SERVICE, INSOLVENCY T11-G5, 210 E EARLL, STOP 5014 PHX, PHOENIX, AZ, 85012 | **US Mail (1st Class)** |
| 34040 | IONA PETE BAKAS HALLIDAY, PO BOX 39147, FT LAUDERDALE, FL, 33339-9147 | **US Mail (1st Class)** |
| 34040 | IPPOLITO FAMILY, TRUST DATED 8/31/89, C/O JOHN A IPPOLITO & PATRICIA M IPPOLITO TRUSTEES, 5527 VISTA TERRACE LN, SPARKS, NV, 89436-7690 | **US Mail (1st Class)** |
| 34040 | IRENE M MILLER REVOCABLE TRUST DATED 12/14/00, C/O IRENE M MILLER TRUSTEE, 4659 W ALANNA CT, FRANKLIN, WI, 53132 | **US Mail (1st Class)** |
| 34040 | IRENE R O`HARE TRUST DATED 7/28/88, C/O DENNIS J O`HARE & IRENE R O`HARE TRUSTEES, 4844 E EDEN DR, CAVE CREEK, AZ, 85331-2929 | **US Mail (1st Class)** |
| 34040 | IRIS G CORLEY TRUST DATED 9/19/84, C/O IRIS G CORLEY TRUSTEE, 1289 IRONWOOD ST, BOULDER CITY, NV, 89005-2017 | **US Mail (1st Class)** |
| 34040 | IRON MOUNTAIN RECORDS MANAGEMENT, PO BOX 601002, LOS ANGELES, CA, 90060-1002 | **US Mail (1st Class)** |
| 34040 | IRON MOUNTAIN-OFF-SITE DATA PROTECTION, PO BOX 601018, LOS ANGELES, CA, 90060-1018 | **US Mail (1st Class)** |
| 34040 | IRWIN LEVINE IRA C/O POLLYCOMP, 10024 BUTTON WILLOW DR, LAS VEGAS, NV, 89134-7620 | **US Mail (1st Class)** |
| 34040 | IRWIN SCHNEIDER & URSULA SCHNEIDER, 25 EASTGATE DR APT A, BOYNTON BEACH, FL, 33436-6841 | **US Mail (1st Class)** |
| 34040 | IRWIN, MARTIN, 5221 LINDELL RD M102, LAS VEGAS, NV, 89118 | **US Mail (1st Class)** |
| 34040 | ISENBERG, EDWIN, 952 LAS LOMAS AVE, PACIFIC PALISADES, CA, 90272-2430 | **US Mail (1st Class)** |
| 34040 | IVERSON FAMILY TRUST DATED 5/14/01, C/O DARIN B IVERSON & TAMARA C IVERSON TTEES, 1001 AVENIDA POCO, SUITE C-508, SAN CLEMENTE, CA, 92673 | **US Mail (1st Class)** |
| 34040 | J & S BLISS/HUNEWILL 2004 TRUST, DATED 8/27/04, C/O STANLEY L & JANET BLISS HUNEWILL TTEES, 200 HUNEWILL LN, WELLINGTON, NV, 89444-9514 | **US Mail (1st Class)** |
| 34040 | JACEK BROWN, 2391 NW IRVING ST, PORTLAND, OR, 97210 | **US Mail (1st Class)** |
| 34040 | JACK & GLADYS POLEN FAMILY, TRUST DATED 6/28/88, C/O JACK POLEN TRUSTEE, 3150 E TROPICANA AVE APT 234, LAS VEGAS, NV, 89121-7323 | **US Mail (1st Class)** |
| 34042 | JACK D LA FLESCH IRA, FIRST SAVINGS BANK CUSTODIAN, 6559 WATER CROSSING AVE, LAS VEGAS, NV, 89131 | **US Mail (1st Class)** |
| 34040 | JACK FARADJOLLAH & SHARON FARADJOLLAH, 10851 FURLONG DR, SANTA ANA, CA, 92705-2516 | **US Mail (1st Class)** |
| 34040 | JACK J BEAULIEU REVOCABLE LIVING TRUST DTD 9/1/94, JACK J BEAULIEU TRUSTEE, 2502 PALMA VISTA AVE, LAS VEGAS, NV, 89121 | **US Mail (1st Class)** |
| 34040 | JACK J BEAULIEU REVOCABLE LIVING TRUST DTD 9/1/94, JACK J BEAULIEU TRUSTEE, 2502 PALMA VISTA AVE, LAS VEGAS, NV, 89121 | **US Mail (1st Class)** |
| 34040 | JACK J BEAULIEU REVOCABLE LIVING TRUST DTD 9/1/94, JACK J BEAULIEU TRUSTEE, 2502 PALMA VISTA AVE, LAS VEGAS, NV, 89121 | **US Mail (1st Class)** |
| 34040 | JACK MENNIS IRA, 4074 LITTLE SPRING DR, ALLISON PARK, PA, 15101-3136 | **US Mail (1st Class)** |
| 34040 | JACK R CLARK & LINDA C REID, 9900 WILBUR MAY PKWY APT 4701, RENO, NV, 89521-3089 | **US Mail (1st Class)** |
| 34040 | JACK S TIANO ACCOUNTANCY CORP, 116 W EL PORTAL, STE 103, SAN CLEMENTE, CA, 92672 | **US Mail (1st Class)** |
| 34040 | JACKIE VOHS, 1202 JESSIE RD, HENDERSON, NV, 89015-9242 | **US Mail (1st Class)** |
| 34040 | JACOBSON FAMILY, TRUST DATED 2/13/97, C/O DAVID M JACOBSON & CRISTINA JACOBSON TRUSTEES, 12219 OAKVIEW WAY, SAN DIEGO, CA, 92128-6301 | **US Mail (1st Class)** |
| 34040 | JACQUELINE BARBARA VALIENTE REVOCABLE LIVING TRUST, C/O JACQUELINE BARBARA VALIENTE TTEE, 8804 RIO GRANDE FALLS AVE, LAS VEGAS, NV, 89178-7217 | **US Mail (1st Class)** |
| 34040 | JACQUELINE CORKILL & DAVID CORKILL, 7057 LEXINGTON AVE APT 106, WEST HOLLYWOOD, CA, 90038-1019 | **US Mail (1st Class)** |
| 34040 | JACQUELINE THURMOND & TRACI LANDIG, 1512 MACDONALD RANCH DR, HENDERSON, NV, 89012-7249 | **US Mail (1st Class)** |
| 34040 | JACQUES, PAUL & DONNA, 810 SE 7TH ST  A-103, DEERFIELD BEACH, FL, 33441 | **US Mail (1st Class)** |
| 34040 | JAG BROADCAST VIDEO, 2051 CANAL RD, SPARKS, NV, 89434-6680 | **US Mail (1st Class)** |
| 34040 | JAIME KEFALAS TRUST, C/O FRANCIS HOWARD TRUSTEE, 7 COMMERCE CENTER DR STE A, HENDERSON, NV, 89014-2064 | **US Mail (1st Class)** |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 34040 | JAMES & SHIRLEY KLEGA, TRUST DATED 06/22/95, C/O JAMES KLEGA & SHIRLEY KLEGA TRUSTEES, 6805 ANTEUS CT, LAS VEGAS, NV, 89131-3568 | US Mail (1st Class) |
| 34042 | JAMES A CONBOY, 3108 E CLAREMONT AVE., PHOENIX, AZ, 85016 | US Mail (1st Class) |
| 34040 | JAMES A COY & MARGARET G COY REVOCABLE, TRUST DATED 9/27/00, C/O JAMES A COY & MARGARET G COY TRUSTEES, 3333 ROYAL GLEN CT, LAS VEGAS, NV, 89117-0719 | US Mail (1st Class) |
| 34040 | JAMES B CORISON, TRUST DATED 12/3/98, C/O JAMES B CORISON TRUSTEE, 1427 KEARNEY STREET, ST. HELENA, CA, 94574 | US Mail (1st Class) |
| 34040 | JAMES CAMERON & KIRSTEN CAMERON, 774 MAYS BLVD STE 10 PMB 313, INCLINE VILLAGE, NV, 89451-9613 | US Mail (1st Class) |
| 34040 | JAMES CIELEN, 2880 BICENTENNIAL PKWY, 100 PMB 223, HENDERSON, NV, 89044-4476 | US Mail (1st Class) |
| 34042 | JAMES E LOFTON & DENISE G LOFTON, 1573 DIAMOND COUNTRY DR, RENO, NV, 89521-6152 | US Mail (1st Class) |
| 34040 | JAMES E REARDON IRA, 120 S MAIN ST, MANSFIELD, MA, 02048-2529 | US Mail (1st Class) |
| 34040 | JAMES E. AHERN, 6766 RUNNYMEDE DR., SPARKS, NV, 89436-8444 | US Mail (1st Class) |
| 34040 | JAMES GARY MACHETTA TRUST DTD 7/9/02, C/O JAMES GARY MACHETTA TRUSTEE, PO BOX 2242, DENVER, CO, 80201-2242 | US Mail (1st Class) |
| 34042 | JAMES H LIDSTER FAMILY TRUST DATD 1/20/92, 2958 SAN MATEO DR, JAMES H & PHYLLUS M LIDSTER TTEES, MINDEN, NV, 89423-7812 | US Mail (1st Class) |
| 34040 | JAMES L SCHULTE & CYNTHIA L SCHULTE, 162 OBED POINT, CROSSVILLE, TN, 38571 | US Mail (1st Class) |
| 34040 | JAMES MICHAEL MOORE & JODY C MOORE, 2009 WILLOW TREE CT, THOUSAND OAKS, CA, 91362-1347 | US Mail (1st Class) |
| 34042 | JAMES NIKOLOVSKI & NATALIJA NIKOLOVSKI, 6529 CREST TOP DR, WEST BLOOMFIELD, MI, 48322-2655 | US Mail (1st Class) |
| 34040 | JAMES P RANDISI AND MARY M RANDISI, 806 CHESTNUT GLEN GARTH, TOWSON, MD, 21204-3710 | US Mail (1st Class) |
| 34040 | JAMES R RAPPAPORT & MARILYN R RAPPAPORT, 3356 NAMBE DR, RENO, NV, 89511-5382 | US Mail (1st Class) |
| 34040 | JAMES ROGERS IRA, PENSCO TRUST CO INC CUSTODIAN, 78 SEAL ROCK DR, SAN FRANCISCO, CA, 94121 | US Mail (1st Class) |
| 34040 | JAMES SUPPLE, PO BOX 29, FALLON, NV, 89407-0029 | US Mail (1st Class) |
| 34040 | JAMES W & KARENE K JELF, 731 S HOUSTON ST, ARKANSAS PASS, TX, 78336 | US Mail (1st Class) |
| 34040 | JAMES W FORSYTHE & EARLENE M FORSYTHE, 2660 LAKERIDGE SHORES WEST, RENO, NV, 89519 | US Mail (1st Class) |
| 34040 | JAMES W LEHR & JULIE ANNE LEHR, 7006 N. FLEMING ST., SPOKANE, WA, 99208 | US Mail (1st Class) |
| 34040 | JAMES W MCCOLLUM & PAMELA P MCCOLLUM, 915 OCEAN BLVD, CORONADO, CA, 92118 | US Mail (1st Class) |
| 34040 | JAMIE HUISH & MARGO HUISH, 2013 MADAGASCAR LN, LAS VEGAS, NV, 89117-5925 | US Mail (1st Class) |
| 34040 | JAMIE KEFALAS TRUST, C/O FRANCIS HOWARD TRUSTEE, 7 COMMERCE CENTER DR, STE A, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 34040 | JAMIE R BIANCHINI ACCOUNT #2, 2029 OLIVER AVE, SAN DIEGO, CA, 92109 | US Mail (1st Class) |
| 34040 | JAN HOUSTON PROPERTIES INC, MONTREUX RE SALES ATT: JAN HOUSTON, 16475 BORDEAUX DR, RENO, NV, 89511-9001 | US Mail (1st Class) |
| 34040 | JAN MILLS, 1103 SUNSHINE RUN, ARNOLDS PARK, IA, 51331-7531 | US Mail (1st Class) |
| 34042 | JANE HENDLER, 5292 SUGAR PINE LOOP, ROSEVILLE, CA, 95747 | US Mail (1st Class) |
| 34040 | JANET F BOURQUE, 957 LA SENDA, SANTA BARBARA, CA, 93105-4512 | US Mail (1st Class) |
| 34040 | JANET K POHL TRUST DATED 6/24/94, C/O JANET K POHL & RONALD L POHL TRUSTEES, 14070 BOXFORD CT, CHESTERFIELD, MO, 63017-3452 | US Mail (1st Class) |
| 34040 | JANET P JOHNSON LIVING, TRUST DATED 7/15/04, C/O JANET P JOHNSON & CHARLES E JOHNSON TRUSTEES, 17 FRONT ST, PALM COAST, FL, 32137-1453 | US Mail (1st Class) |
| 34040 | JANICE A LUCAS IRA, FIRST SAVINGS BANK CUSTODIAN FOR, 1310 SECRET LAKE LOOP, LINCOLN, CA, 95648 | US Mail (1st Class) |
| 34040 | JANICE FORTUNE LIVING, TRUST DATED 10/8/96, C/O JANICE FORTUNE TRUSTEE, 6460 MONTREUX LN, RENO, NV, 89511-5054 | US Mail (1st Class) |
| 34040 | JANIS  LIVING TRUST DTD 2/3/99, JANICE, C/O JANICE JANIS TTEE, 406 PEARL ST, BOULDER, CO, 80302-4931 | US Mail (1st Class) |
| 34042 | JANUS, JEFFREY, C/O LINCOLN TRUST COMPANY TTEE, 8013 GLENDALE DR, FREDERICK, MD, 21702-2919 | US Mail (1st Class) |
| 34040 | JASON C WEBER, 135 W. GLAUCUS, UNIT B, LEUCADIA, CA, 92024 | US Mail (1st Class) |
| 34040 | JASON KEFALAS TRUST, C/O FRANCIS HOWARD TRUSTEE, 7 COMMERCE CENTER DR, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 34040 | JAY A PANDALEON PROFIT SHARING, TRUST UNDER AGREEMENT DATED 1/1/75, C/O JAY A PANDALEON & LEIGH B PANDALEON TRUSTEES, 142 BRIGHTON CLOSE, NASHVILLE, TN, 37205-2501 | US Mail (1st Class) |
| 34040 | JAY E HENMAN RETIREMENT PLAN, C/O JAY E HENMAN TRUSTEE, 1023 RIDGEVIEW CT, CARSON CITY, NV, 89705-8054 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 34040 | JAY S STEIN IRA, C/O CONNIE COBB CPA, PO BOX 5339, SANTA BARBARA, CA, 93150 | US Mail (1st Class) |
| 34040 | JAY S STEIN TRUST 12/12/00, C/O CONNIE COBB CPA, PO BOX 5339, SANTA BARBARA, CA, 93150 | US Mail (1st Class) |
| 34040 | JAYEM FAMILY LP, 7 PARADISE VALLEY CT, HENDERSON, NV, 89052-6706 | US Mail (1st Class) |
| 34042 | JDL TRUST DTD 1/27/04, JACK D LA FLESCH TTEE, 6559 WATER CROSSING AVE, LAS VEGAS, NV, 89131 | US Mail (1st Class) |
| 34040 | JEAN G RICHARDS TRUST DTD 9/30/99, JEAN G RICHARDS TTEE, 1160 MAGNOLIA LN, LINCOLN, CA, 95648 | US Mail (1st Class) |
| 34040 | JEAN H MURRAY SEPARATE PROPERTY TRUST, DATED 9/12/02, C/O JEAN H MURRAY TRUSTEE, 865 COLOMA DR, CARSON CITY, NV, 89705-7204 | US Mail (1st Class) |
| 34040 | JEAN V GRECO LIVING, TRUST DATED 1/22/02, C/O JEAN GRECO TRUSTEE, 2301 GUNDERSON AVE, BERWYN, IL, 60402-2477 | US Mail (1st Class) |
| 34040 | JEANETTE D TARANTINO, PO BOX 2076, CARMEL, CA, 93921-2076 | US Mail (1st Class) |
| 34040 | JEANNINE M GAHRING REVOCABLE TRUST DTD 6/27/97, C/O JEANNIENE M GAHRING TTEE, 17282 CANDLEBERRY, IRVINE, CA, 92612-2310 | US Mail (1st Class) |
| 34042 | JEFF ABODEELY, 1422 RIO VIENTO LANE, FORT WORTH, TX, 76135 | US Mail (1st Class) |
| 34040 | JEFF P DILLENBURG AND KAREN A DILLENBURG, 0S135 FORBES DR, GENEVA, IL, 60134-6032 | US Mail (1st Class) |
| 34042 | JEFFREY JANUS, C/O LINCOLN TRUST COMPANY TTEE, 8013 GLENDALE DR, FREDERICK, MD, 21702-2919 | US Mail (1st Class) |
| 34040 | JEFFREY S JOHNSON, TRUST DATED 1/10/1993, C/O RONALD A JOHNSON AND JANICE BURGARELLO TRUSTEE, 50 SNIDER WAY, SPARKS, NV, 89431-6308 | US Mail (1st Class) |
| 34040 | JENNIE KRYNZEL, 138 MAUVE ST, HENDERSON, NV, 89012-5483 | US Mail (1st Class) |
| 34040 | JENNIFER A CHUN, 9 AUBURN CREST CT, CHICO, CA, 95973-8231 | US Mail (1st Class) |
| 34040 | JEROME BRESSON REVOCABLE, TRUST DATED 12/1/89, C/O JEROME BRESSON TRUSTEE, PO BOX 186, NARBERTH, PA, 19072-0186 | US Mail (1st Class) |
| 34040 | JEROME MARSHALL & ROCHELLE MARSHALL, 3175 LA MANCHA WAY, HENDERSON, NV, 89014-3626 | US Mail (1st Class) |
| 34040 | JERROLD T MARTIN & JAMES T MARTIN, 8423 PASO ROBLES AVE, NORTHRIDGE, CA, 91325-3425 | US Mail (1st Class) |
| 34040 | JERROLD WEINSTEIN SELF DECLARATION, TRUST DATED 06/07/91, C/O JERROLD WEINSTEIN TRUSTEE, 10524 BACK PLAINS DR, LAS VEGAS, NV, 89134-7410 | US Mail (1st Class) |
| 34040 | JERRY MOREO, 485 ANNET ST, HENDERSON, NV, 89052-2615 | US Mail (1st Class) |
| 34040 | JERRY WOLDORSKY, 1415 LAKEVIEW AVE S, MINNEAPOLIS, MN, 55416-3632 | US Mail (1st Class) |
| 34040 | JESTER LP, 2024 WINTER WIND ST, LAS VEGAS, NV, 89134-6697 | US Mail (1st Class) |
| 34040 | JILLIAN CAMPBELL & PATSY RIEER JT TEN, 2024 DOUGLAS RD, STOCKTON, CA, 95207 | US Mail (1st Class) |
| 34040 | JIMMERSON HANSEN PC, 415 S 6TH ST STE 100, LAS VEGAS, NV, 89101-6937 | US Mail (1st Class) |
| 34040 | JINGXIU JASON PAN, 4296 DESERT HIGHLANDS DR, SPARKS, NV, 89436-7653 | US Mail (1st Class) |
| 34040 | JOAN B GASSIOT TRUST 1987 DTD 8/7/87, JOAN B GASSIOT, 4050 BITTER CREEK CT, RENO, NV, 89509-0609 | US Mail (1st Class) |
| 34040 | JOAN RYBA, 3509 ROBINHOOD ST, HOUSTON, TX, 77005-2229 | US Mail (1st Class) |
| 34040 | JOCELYN HELZER & EDDIE MAYO JT TEN, 115 SOUTH DEER RUN RD, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 34040 | JOCELYNE HELZER IRA, FIRST SAVINGS BANK C/F, 115 SOUTH DEER RUN RD, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 34040 | JOE BROOKS, ADDRESS UNAVAILABLE AT TIME OF FILING, | US Mail (1st Class) |
| 34040 | JOE M SERPA, PO BOX 144, VERDI, NV, 89439-0144 | US Mail (1st Class) |
| 34040 | JOHANNA B KOVACS, PO BOX 275, UPPER LAKE, CA, 95485-0275 | US Mail (1st Class) |
| 34040 | JOHANSEN FAM TR DTD 10/23/87  ADMENDED 6/11/04, LEIF & ROBERTA JOHANSEN TTEES, PO BOX 2773, TRUCKEE, CA, 96160-2773 | US Mail (1st Class) |
| 34040 | JOHN & JANET MRASZ TRUST DTD 12/2/04, C/O JOHN T & JANET F MRASZ TTEES, 10015 BARLING ST, SHADOW HILLS, CA, 91040-1512 | US Mail (1st Class) |
| 34040 | JOHN A & APRIL D BLEVINS, 704 FIFE ST, HENDERSON, NV, 89015-4632 | US Mail (1st Class) |
| 34040 | JOHN A GODFREY, PINNACLE ENTERTAINMENT INC, 3800 HOWARD HUGHES PKWY STE 1800, LAS VEGAS, NV, 89109-5921 | US Mail (1st Class) |
| 34040 | JOHN A M HANDAL, 3575 SISKIYOU CT, HAYWARD, CA, 94542-2519 | US Mail (1st Class) |
| 34043 | JOHN A UNLAND & JANE E UNLAND, (RE: UNLAND, JOHN & JANE), 2105 LILAC LN, MORGAN HILL, CA, 95037-9559 | US Mail (1st Class) |
| 34040 | JOHN AND KAREN FLEINER, 7825 LAS PLUMAS DR, SPARKS, NV, 89436 | US Mail (1st Class) |
| 34040 | JOHN B & PRISCILLA J JAEGER FAMILY TRUST, JOHN B & PRISCILLA J JAEGER, 2256 HOT OAK RIDGE ST, LAS VEGAS, NV, 89134-5520 | US Mail (1st Class) |
| 34040 | JOHN BACON & SANDRA BACON, 2001 FALLSBURG WAY, HENDERSON, NV, 89015-3624 | US Mail (1st Class) |
| 34040 | JOHN COOKE IRA, 9790 BRIGHTRIDGE DR, RENO, NV, 89506-5543 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 34040 | JOHN D LANE & LAURA JANE LANE REVOCABLE, TRUST DATED 3/7/03, C/O JOHN D LANE & LAURA JANE LANE TRUSTEES, 9404 OLYMPIA FIELDS DR, SAN RAMON, CA, 94583-3943 | US Mail (1st Class) |
| 34040 | JOHN D MULKEY 1998 IRREVOCABLE TRUST, C/O DAVID MULKEY TRUSTEE, 2860 AUGUSTA DR, LAS VEGAS, NV, 89109-1549 | US Mail (1st Class) |
| 34040 | JOHN DUTKIN REVOCABLE LIVING, TRUST DATED 1/17/00, C/O JOHN DUTKIN TRUSTEE, 4635 ROSE DR, EMMAUS, PA, 18049-5327 | US Mail (1st Class) |
| 34040 | JOHN E MCKENNON AND SHARON M MCKENNON, 1017 LONG POINT RD, GRASONVILLE, MD, 21638-1074 | US Mail (1st Class) |
| 34040 | JOHN E MICHELSEN FAMILY TRUST, C/O JOHN F MURTHA ESQ, PO BOX 2311, RENO, NV, 89505 | US Mail (1st Class) |
| 34040 | JOHN E MICHELSEN FAMILY TRUST, JOHN F MURTHA ESQ, PO BOX 2311, RENO, NV, 89505 | US Mail (1st Class) |
| 34040 | JOHN GOODE, 5150 OAKRIDGE AVE #126, PAHRUMP, NV, 89048 | US Mail (1st Class) |
| 34040 | JOHN J & DIANE M MAGUIRE LIVING TRUST DTD 8/4/00, JOHN J & DIANE M MACGUIRE TTEES, 5590 SAN PALAZZO CT, LAS VEGAS, NV, 89141-3913 | US Mail (1st Class) |
| 34040 | JOHN KREBBS & ELIZABETH LUNDY, 7200 HWY 50 E, PO BOX 22030, CARSON CITY, NV, 89721-2030 | US Mail (1st Class) |
| 34040 | JOHN L WADE TRUST DTD 5/8/01, C/O JOHN L WADE TRUSTEE, 881 LAKE COUNTRY DR, INCLINE VILLAGE, NV, 89451-9042 | US Mail (1st Class) |
| 34040 | JOHN LAFAYETTE & MARINA LAFAYETTE, 3600 RIVIERA AVE, LAS VEGAS, NV, 89107-2151 | US Mail (1st Class) |
| 34040 | JOHN LLOYD IRA, 6050 GLOWING COTTAGE CT, LAS VEGAS, NV, 89139-6427 | US Mail (1st Class) |
| 34040 | JOHN MANTER, 1449 TIROL DR, INCLINE VILLAGE, NV, 89451-7902 | US Mail (1st Class) |
| 34040 | JOHN NIX & LISA NIX, 836 TEMPLE ROCK CT, BOULDER CITY, NV, 89005-1285 | US Mail (1st Class) |
| 34040 | JOHN P & NANCY K MANTER LIVING TRUST, 1449 TIROL DR, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 34040 | JOHN P AQUINO AND LISA AQUINO, 2950 CABRILLO ST, SAN FRANCISCO, CA, 94121-3532 | US Mail (1st Class) |
| 34040 | JOHN P ULRICH, 308 NE 17TH AVE APT 1, BOYNTON BEACH, FL, 33435-2556 | US Mail (1st Class) |
| 34040 | JOHN S BRODERS, 1372 PUENTE AVE, SAN DIMAS, CA, 91773-4447 | US Mail (1st Class) |
| 34040 | JOHN T CHIRGWIN, PO BOX 488, EDGARTOWN, MA, 02539-0488 | US Mail (1st Class) |
| 34040 | JOHN T MRASZ ENTERPRISES INC, DEFINED BENEFIT PLAN DATED 5/86, C/O JOHN T MRASZ & JANET MRASZ TRUSTEES, 10015 BARLING ST, SHADOW HILLS, CA, 91040-1512 | US Mail (1st Class) |
| 34040 | JOHN W & BARBARA S GAY TRUST DATED 10/17/89, C/O JOHN W & BARBARA S GAY TTEES, PO BOX 974, 54 HOFF RD, KENWOOD, CA, 95452-0974 | US Mail (1st Class) |
| 34040 | JOHN W BROUWERS MD SEP IRA, 2333 DOLPHIN CT, HENDERSON, NV, 89074-5320 | US Mail (1st Class) |
| 34040 | JOHN W STEWART, C/O SPORTSMAN`S ROYAL MANOR, 5600 BOULDER HWY, APT. 1495, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 34040 | JOHN WEAVER & COLLEEN WEAVER, 9225 CORDOBA BLVD, SPARKS, NV, 89436-7235 | US Mail (1st Class) |
| 34042 | JOHN WILLIS JR, 9157 SHADOW GLEN WAY, FORT MYERS, FL, 33913 | US Mail (1st Class) |
| 34040 | JOHNSON FAMILY TRUST DTD 2/17/98, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 34040 | JOHNSON JT TEN, CHARLES E & JANET P, 17 FRONT ST, PALM COAST, FL, 32137-1453 | US Mail (1st Class) |
| 34040 | JOHNSON, MARILYN & RONALD, 1010 LARUE AVE, RENO, NV, 89509 | US Mail (1st Class) |
| 34040 | JOHNSON, PHYLLIS, C/O RON JOHNSON, PO BOX 27, RENO, NV, 89504 | US Mail (1st Class) |
| 34040 | JOHNSON, RONALD A & MARILYN, 50 SNIDER WAY, SPARKS, NV, 89431-6308 | US Mail (1st Class) |
| 34042 | JOHNSON, TAMARA, 310 PARKHURST DR, CALDWELL, ID, 83605 | US Mail (1st Class) |
| 34040 | JOHNSTON ESTATE REVOCABLE TRUST, DATED 5/17/94, C/O DELBERT T JOHNSTON JR, & REBECCA J JOHNSTON TTEES, 8027 E WILLIAMS DR, SCOTTSDALE, AZ, 85255-4910 | US Mail (1st Class) |
| 34040 | JOHNSTON TRUST DTD 9/7/85, RODNEY L & DIANE E JOHNSTON TTEES, 4326 ARCADIAN DR, CASTRO VALLEY, CA, 94546 | US Mail (1st Class) |
| 34040 | JON PAUL JENSEN & TAMARA LEE JENSEN, 3777 N 161ST AVE, GOODYEAR, AZ, 85338-8049 | US Mail (1st Class) |
| 34040 | JONATHAN R IGER, 1708 E SHEENA DR, PHOENIX, AZ, 85022-4564 | US Mail (1st Class) |
| 34040 | JORG U LENK, 10636 BARDILINO ST, LAS VEGAS, NV, 89141-4266 | US Mail (1st Class) |
| 34040 | JOSEPH & ARDEE DARASKEVIUS, 4191 COMSTOCK DR., LAKE HAVASU CITY, AZ, 86406 | US Mail (1st Class) |
| 34040 | JOSEPH B LAFAYETTE & CATHERINE D LAFAYETTE, 9030 JUNIPERO AVE, ATASCADERO, CA, 93422-5210 | US Mail (1st Class) |
| 34040 | JOSEPH C BELLAN & VERNA J BELLAN, REVOCABLE LIVING TRUST DATED 2/4/00, C/O JOSEPH C BELLAN & VERNA J BELLAN TRUSTEES, 2466 23RD AVE, SAN FRANCISCO, CA, 94116-2437 | US Mail (1st Class) |
| 34040 | JOSEPH FRANK MCMULLIN & PEARL A MCMULLIN, 1887 WASHINGTON ST N, TWIN FALLS, ID, 83301-3055 | US Mail (1st Class) |
| 34040 | JOSEPH J BENOUALID & HELEN L BENOUALID TRUST, C/O JOSEPH J BENOUALID & HELEN BENOUALID TRUSTEES, 1852 BOGEY WAY, HENDERSON, NV, 89074-1728 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 34040 | JOSEPH J MACHETTA, TRUST DATED 8/25/04, C/O JOSEPH J MACHETTA TRUSTEE, PO BOX 187, BRUSH, CO, 80723-0187 | US Mail (1st Class) |
| 34040 | JOSEPH MILANOWSKI, 8520 CHIQUITA DR, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 34040 | JOSEPH R RINALDI & GLORIA E RINALDI, REVOCABLE TRUST DATED 7/23/02, C/O JOSEPH R RINALDI & GLORIA E RINALDI TRUSTEES, 1069 VANLIER LN, HENDERSON, NV, 89015-6977 | US Mail (1st Class) |
| 34042 | JOSIFKO FAMILY, LIVING TRUST U/T/D 9/21/99, C/O MARK R JOSIFKO & DEBORAH F JOSIFKO TRUSTEES, 1906 CATHERINE CT, GARDNERVILLE, NV, 89410-6665 | US Mail (1st Class) |
| 34040 | JOY C WILLIAMS, 6014 BLUE MIST LN, DALLAS, TX, 75248-2820 | US Mail (1st Class) |
| 34040 | JOY DORINE TAYLOR, 13658 LA JOLLA CIR UNIT 8 B, LA MIRADA, CA, 90638-3337 | US Mail (1st Class) |
| 34040 | JOY INVESTMENT INC A NEVADA CORPORATION, 8080 HARBORVIEW RD, BLAINE, WA, 98230 | US Mail (1st Class) |
| 34040 | JOY MERLENE JACKSON LIVING TRUST, 827 UNION PACIFIC BLVD, PMB 71-175, LAREDO, TX, 78045 | US Mail (1st Class) |
| 34040 | JOYCE BOMBARD 2000 TRUST DTD 11/11/00, C/O JOYCE BOMBARD TRUSTEE, 8122 DARK HOLLOW PL, LAS VEGAS, NV, 89117-7618 | US Mail (1st Class) |
| 34040 | JOYCE E SMITH TRUST DATED 11/3/99, C/O JOYCE E SMITH TRUSTEE, 3080 RED SPRINGS DR, LAS VEGAS, NV, 89135-1548 | US Mail (1st Class) |
| 34040 | JOYCE, DAVID, 7465 SILVER KING DR, SPARKS, NV, 89436 | US Mail (1st Class) |
| 34040 | JUDITH A ROBINSON REVOCABLE LIVING, TRUST DATED 4/2/01, C/O JUDITH A ROBINSON TRUSTEE, 10830 E OAK CREEK VALLEY DR, CORNVILLE, AZ, 86325-5814 | US Mail (1st Class) |
| 34040 | JUDITH CANDELARIO, 2575 KELLOGG LOOP, LIVERMORE, CA, 94550-7356 | US Mail (1st Class) |
| 34041 | JUDITH EATON & DIXIE B GROSS, 1333 KEENE ROAD RTE 3, LADYSMITH, BC, V9G1G2 CANADA | US Mail (1st Class) |
| 34040 | JUDITH HILGENBERG, TRUST DATED 1/26/06, C/O JUDITH W HILGENBERG TRUSTEE, 1840 CANAL ST, AUBURN, CA, 95603-2818 | US Mail (1st Class) |
| 34040 | JULIE C COIT, PO BOX 86, GENOA, NV, 89411-0086 | US Mail (1st Class) |
| 34040 | JUNE F BREHM, 103 MONTESOL DR, HENDERSON, NV, 89012-5204 | US Mail (1st Class) |
| 34040 | JUNE Y BURLINGAME (DECEASED) & DAVID B BURLINGAME, C/O DAVID B BURLINGAME, 185 CEDAR PARKWAY, OROVILLE, CA, 95966 | US Mail (1st Class) |
| 34040 | JUNG, MARGARITA, 1405 VEGAS VALLEY, #317, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 34040 | JUNO, SHARON, 27139 STRATFORD GLEN DR., DAPHNE, AL, 36526 | US Mail (1st Class) |
| 34040 | JWB INVESTMENTS INC PENSION PLAN, 2333 DOLPHIN CT, HENDERSON, NV, 89052-5320 | US Mail (1st Class) |
| 34040 | JWB TRUST AGREEMENT DATED 8/1/97, C/O JAMES W BARNES TRUSTEE, 2100 N FREEDOM PL, FAYETTEVILLE, AR, 72704-5668 | US Mail (1st Class) |
| 34040 | K VAN UMMERSEN, PO BOX 33, RENO, NV, 89504-0033 | US Mail (1st Class) |
| 34040 | KALI GENE BORKOSKI TRUST DATED 12/21/89, C/O KATHLEEN K BORKOSKI TTEE, 1110 ELO RD, MCCALL, ID, 83638-5125 | US Mail (1st Class) |
| 34040 | KANEDA LIVING TRUST DATED 5/30/02, C/O K KEN KANEDA & BRIGITTE AREND-KANEDA TRUSTEES, PO BOX 485, TRUCKEE, CA, 96160-0485 | US Mail (1st Class) |
| 34040 | KANEDA LIVING TRUST DTD 5/30/02, K KEN & BRIGITTE AREND KANEDA TTEES, PO BOX 485, TRUCKEE, CA, 96160-0485 | US Mail (1st Class) |
| 34040 | KANG, DAVID N, CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113-1201 | US Mail (1st Class) |
| 34040 | KANTOR DR, GARY, C/O MICHAEL M SCHMAHL, MCGUIREWOODS LLP, 77 W WACKER DR #4100, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 34040 | KANTOR FAMILY TRUST DATED 5/6/82, RONALD A & RUTH E KANTOR TTEES, 1921 N BEVERLY DR, BEVERLY HILLS, CA, 90210-1612 | US Mail (1st Class) |
| 34040 | KANTOR NEPHROLOGY CONSULTANTS, C/O MICHAEL M SCHMAHL, MCGUIREWOODS LLP, 77 W WACKER DR #4100, CHICAGO, IL, 60641 | US Mail (1st Class) |
| 34040 | KANTOR, DR GARY L, C/O MICHAEL M SCHMAHL, MCGUIREWOODS LLLP, 77 W WACKER DR, STE 4100, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 34040 | KANTOR, LYNN M, C/O MICHAEL M SCHMAHL, MCGUIREWOODS LLP, 77 W WACKER DR #4100, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 34040 | KANTOR, LYNN M FKA LYNN MAGUIRE, C/O MICAHEL M SCHMAHL, MCGUIREWOODS LLP, 77 W WACKER DR, STE 4100, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 34040 | KAREN L PIDGEON 2006 LIVING TRUST DATED 2/27/06, C/O KAREN L PIDGEON TTEE, PO BOX 41619, SACRAMENTO, CA, 95841-1619 | US Mail (1st Class) |
| 34040 | KAREN PETERSEN TYNDALL, TRUST DATED 3/9/94, C/O KAREN PETERSEN TYNDALL TRUSTEE, 1012 GREYSTOKE ACRES ST, LAS VEGAS, NV, 89145-8659 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 34040 | KAREN PETERSEN TYNDALL TRUST DTD 3/9/94, C/O KAREN PETERSEN TYNDALL TTEE, 1012 GREYSTOKE ACRES ST, LAS VEGAS, NV, 89145-8659 | US Mail (1st Class) |
| 34040 | KAREN R ALLISON, 2656 SEASHORE DR, LAS VEGAS, NV, 89128-6813 | US Mail (1st Class) |
| 34040 | KAREN S MOBERLY IRA, 420 WARREN TER, HINSDALE, IL, 60521-3243 | US Mail (1st Class) |
| 34040 | KARL O SCHELLING, 4848 MCCAIN RD, JACKSON, MI, 49201-8934 | US Mail (1st Class) |
| 34040 | KARLIN TRUST DATED 3/3/89, C/O FRANCIS J KARLIN TRUSTEE, 4009 CUTTING HORSE AVE, N LAS VEGAS, NV, 89032-2674 | US Mail (1st Class) |
| 34040 | KARREN, THOMAS, 20483 POWDER MOUNTAIN CT, BEND, OR, 97702 | US Mail (1st Class) |
| 34040 | KASSEL 1988 TRUST, C/O WILLIAM J KASSEL TRUSTEE, 4533 PONY EXPRESS ST, NORTH LAS VEGAS, NV, 89031-0114 | US Mail (1st Class) |
| 34040 | KASSEL, WILLIAM, 4533 PONY EXPRESS ST, N LAS VEGAS, NV, 89031 | US Mail (1st Class) |
| 34042 | KASSU LLC PSP DTD 1/1/05, C/O KATHLEEN A BOYCE TRUSTEE, 3270 PIAZZO CIRCLE, RENO, NV, 89502 | US Mail (1st Class) |
| 34040 | KATHERINE S PERLMAN, 218 KENNETH DR, APTOS, CA, 95003-5010 | US Mail (1st Class) |
| 34040 | KATHY A WILSON SEPARATE PROPERTY, TRUST DATED NOVEMBER 18 1994, C/O KATHY A WILSON TRUSTEE, 3581 BIRTCHER DR, LAS VEGAS, NV, 89118-3865 | US Mail (1st Class) |
| 34040 | KATHY JOHN & TINA EDEN, 57 POINSETTIA DR, ORMOND BEACH, FL, 32176-3518 | US Mail (1st Class) |
| 34040 | KATHY JOHN & TINA EDEN JT WROS, 57 POINTSETTIA DR, ORMOND BEACH, FL, 32176-3518 | US Mail (1st Class) |
| 34040 | KATZ, JERRY M, 716 SEA PINES LN, LAS VEGAS, NV, 89107-2035 | US Mail (1st Class) |
| 34040 | KATZMAN FAMILY TRUST DTD 4/3/87, C/O HAROLD KATZMAN TRUSTEE, 5 TORREY PINE DR, NEWPORT COAST, CA, 92657-1539 | US Mail (1st Class) |
| 34040 | KAUFMAN REVOCABLE LIVING TRUST, DATED 4/14/95, C/O HERBERT C KAUFMAN JR AND HANNAH KAUFMAN TTEES, 472 PACHECO ST, SAN FRANCISCO, CA, 94116-1472 | US Mail (1st Class) |
| 34040 | KAY M CANTRELL & DONALD L HESS JT TEN, 1818 MADERO DR, THE VILLAGES, FL, 32159 | US Mail (1st Class) |
| 34040 | KAY M CANTRELL & KAY J HART JT TEN, 455 MAGNOLIA AVE, FAIRHOPE, AL, 36532 | US Mail (1st Class) |
| 34040 | KEFALAS TRUST DTD 7/3/97, C/O KENNETH & DEBBIE KEFALAS TTEES, 2742 CARINA WAY, HENDERSON, NV, 89052-4055 | US Mail (1st Class) |
| 34040 | KEFALAS, CHRIS & KATHY, 2050 S ROBB WAY, LAKEWOOD, CO, 80227-1963 | US Mail (1st Class) |
| 34040 | KEHL DEVELOPMENT CORPORATION, JANET L CHUBB ESQ, PO BOX 281, JONES VARGAS, RENO, NV, 89504-0281 | US Mail (1st Class) |
| 34040 | KEHL, CHRISTINA M, JANET L CHUBB ESQ, PO BOX 281, JONES VARGAS, RENO, NV, 89504-0281 | US Mail (1st Class) |
| 34040 | KEHL, KEVIN, JANET L CHUBB ESQ, PO BOX 281, JONES VARGAS, RENO, NV, 89504-0281 | US Mail (1st Class) |
| 34040 | KEHL, KRYSTINA L, JANET L CHUBB ESQ, PO BOX 281, JONES VARGAS, RENO, NV, 89504-0281 | US Mail (1st Class) |
| 34040 | KEHL, ROBERT A & TINA M, JANET L CHUBB ESQ, PO BOX 281, JONES VARGAS, RENO, NV, 89504-0281 | US Mail (1st Class) |
| 34040 | KEHL, ROBERT J & RUTH ANN, JANET L CHUBB ESQ, PO BOX 281, JONES VARGAS, RENO, NV, 89504-0281 | US Mail (1st Class) |
| 34040 | KELLER, LYNNE, 1431 MALLARD DR, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 34040 | KELLER, PETER, 640 VALENCIA DR, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 34040 | KELLEY FAMILY TRUST UAD 10/10/91, C/O DAVID G & ANA W KELLEY TTEES, 633 HAVERKAMP DR, GLENDALE, CA, 91206-3118 | US Mail (1st Class) |
| 34040 | KEN WYATT ENTERPRISES INC, PO BOX 370400, LAS VEGAS, NV, 89137-0400 | US Mail (1st Class) |
| 34040 | KENNEDY, VALDA, PO BOX 2845, RENO, NV, 89505 | US Mail (1st Class) |
| 34040 | KENNETH B SCHULZ & MARY KAY BRYAN-SCHULZ, 525 JONES DR, LAKE HAVASU CITY, AZ, 86406-7529 | US Mail (1st Class) |
| 34040 | KENNETH G MORGAN TRUSTEE, KENNETH G MORGAN LIVING TRUST, 2147 ALISA MARIA WAY, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 34040 | KENNETH H & PHYLLIS P WYATT FAMILY TRUST, KENNETH & PHYLLIS WYATT TTEES, PO BOX 370400, LAS VEGAS, NV, 89137-0400 | US Mail (1st Class) |
| 34040 | KENNETH H & PHYLLIS P WYATT FAMILY TRUST, KENNETH & PHYLLIS WYATT TTEES, PO BOX 370400, LAS VEGAS, NV, 89137-0400 | US Mail (1st Class) |
| 34040 | KENNETH H WYATT IRA, PO BOX 370400, LAS VEGAS, NV, 89137-0400 | US Mail (1st Class) |
| 34042 | KENNETH L SCHUMANN LIVING TRUST DTD 7/19/96, C/O KENNETH L SCHUMANN TTEE, 10 TOWN PLZ #99, DURANGO, CO, 81301-5104 | US Mail (1st Class) |
| 34040 | KENNETH R BECKER & JOANNE T BECKER, & GRACE BECKER & SARAH BECKER, 920 S ELIZABETH ST, DENVER, CO, 80209-5114 | US Mail (1st Class) |
| 34040 | KENNETH S ECKSTEIN & JUDY A ECKSTEIN, 377 PREWETT DR, FOLSOM, CA, 95630-6520 | US Mail (1st Class) |
| 34040 | KERN, FRANCIS, 1060 COUNTRY RIDGE DR, SPARKS, NV, 89434 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 34040 | KERNER REVOCABLE TRUST DTD 3/16/81, MELVIN W KERNER TTEE, 15758 SUNSET DR, POWAY, CA, 92064 | US Mail (1st Class) |
| 34040 | KEVIN KEHL CUSTODIAN FOR ANDREW R KEHL, JANET L CHUBB ESQ, PO BOX 281, JONES VARGAS, RENO, NV, 89504-0281 | US Mail (1st Class) |
| 34040 | KEVIN KEHL CUSTODIAN FOR SUSAN L KEHL, JANET L CHUBB ESQ, PO BOX 281, JONES VARGAS, RENO, NV, 89504-0281 | US Mail (1st Class) |
| 34040 | KEVIN TAYLOR IRA, PO BOX 911209, ST GEORGE, UT, 84791-1209 | US Mail (1st Class) |
| 34040 | KEVON COTTRELL & KAREN COTTRELL, PO BOX 716, EL GRANADA, CA, 94018-0716 | US Mail (1st Class) |
| 34040 | KEWELL LIVING TRUST DATED 7/18/89, C/O FREDERICK W KEWELL II TRUSTEE, 5426 HIDDEN VALLEY CT, RENO, NV, 89502-9571 | US Mail (1st Class) |
| 34042 | KEY EQUIPMENT FINANCE, 600 TRAVIS STE 1300, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 34040 | KGG LIVING TRUST DATED 7/29/96, C/O KAREN GORDON TRUSTEE, 2305 PLAZA DEL PRADO, LAS VEGAS, NV, 89102-3976 | US Mail (1st Class) |
| 34040 | KIEL, RONALD, 700 MARKER LN, LOVELOCK, NV, 89419 | US Mail (1st Class) |
| 34040 | KIESEL, JEFFREY, 809 TALLY HO LN, CHESTER SPRINGS, PA, 19425 | US Mail (1st Class) |
| 34040 | KIMBERLY TAYLOR, 17324 ROSELLA DR, EDEN PRAIRIE, MN, 55346-4282 | US Mail (1st Class) |
| 34040 | KINDRED FAMILY TRUST DATED 3/17/97, C/O G R & F A KINDRED TRUSTEES, 2155 SKYLINE BLVD, RENO, NV, 89509-5174 | US Mail (1st Class) |
| 34040 | KINDRED FAMILY TRUST DATED 9/19/96, C/O DAVIS KINDRED & KATHLEEN KINDRED TRUSTEES, 1203 MARSH AVE, RENO, NV, 89509-2535 | US Mail (1st Class) |
| 34040 | KIP E VIRTS & MELISSA A VIRTS, 5925 BAR HARBOUR CT, ELK GROVE, CA, 95758-4230 | US Mail (1st Class) |
| 34040 | KIRK CAPRA & MARY CAPRA, HC02 BOX 14404, VIEQUES, PR, 00765 | US Mail (1st Class) |
| 34040 | KISTINGER, KENNETH & TINA, 839 LYNDON ST, SOUTH PASADENA, CA, 91030-3712 | US Mail (1st Class) |
| 34040 | KIVEN JOINT TENANTS, NORMAN & CARYN, ANDREW J ABRAMS ESQ, SUGAR FRIEDBERG & FELSENTHAL LLP, 30 N LASALLE ST, STE 3000, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 34040 | KIVEN, NORMAN, ANDREW J ABRAMS ESQ, SUGAR FRIEDBERG & FELSENTHAL LLP, 30 N LASALLE ST, STE 3000, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 34040 | KIWI NEVADA LP, PO BOX 370400, LAS VEGAS, NV, 89137-0400 | US Mail (1st Class) |
| 34040 | KLAY LIVING TRUST DTD 7/11/90, OTHMAR & CHRISTINE KLAY TTEES, 5530 LAUSANNE DR, RENO, NV, 89511 | US Mail (1st Class) |
| 34040 | KLINE, EDWARD, 9932 ARBUCKLE DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 34040 | KLOENNE LIVING TRUST DATED 3/11/87, C/O GREGOR KLOENNE & OTILLA M KLOENNE TRUSTEES, PO BOX 661, KAILUA, HI, 96734-0661 | US Mail (1st Class) |
| 34040 | KLOEPFER TRUST DATED 11/27/00, C/O JAMES R KLOEPFER & NANCY ANN KLOEPFER TRUSTEES, 225 SHADOWMERE WAY, APTOS, CA, 95003-9605 | US Mail (1st Class) |
| 34040 | KLVX CHANNEL, 4210 CHANNEL 10 DR, LAS VEGAS, NV, 89119-5413 | US Mail (1st Class) |
| 34040 | KM FINANCIALS LLC, 4847 DAMON CIR, SALT LAKE CITY, UT, 84117-5854 | US Mail (1st Class) |
| 34040 | KM GROUP A NEVADA GENERAL PARTNERSHIP, AIME KEARNS, 5886 N BONITA VISTA ST, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 34040 | KM TRUST, C/O AIMEE E KEARNS TRUSTEE, 5886 N BONITA VISTA ST, LAS VEGAS, NV, 89149-3911 | US Mail (1st Class) |
| 34040 | KNOBEL II, ROBERT H & MATTHEW S, 225 RIVERTON RD, WEDDINGTON, NC, 28104-6003 | US Mail (1st Class) |
| 34040 | KOERWITZ  FAMILY TRUST DTD 5/13/03, KENNETH & JAN CASE KOERWITZ TTEES, 44 WINFIELD LN, WALNUT CREEK, CA, 94595 | US Mail (1st Class) |
| 34040 | KOLBERT FAMILY TRUST DATED 4/3/03, C/O CARL A KOLBERT & CLAUDIA C KOLBERT TRUSTEES, 11200 BONDSHIRE DR, RENO, NV, 89511-6233 | US Mail (1st Class) |
| 34040 | KOLBERT, CARL, 11200 BONDSHIRE DR, RENO, NV, 89511 | US Mail (1st Class) |
| 34040 | KOPF, KLAUS & COLETTE, 8096 MERLEWOOD AVE, LAS VEGAS, NV, 89117-7647 | US Mail (1st Class) |
| 34040 | KPT IRREVOCABLE TRUST DTD 7/16/99, C/O KAREN PETERSEN TYNDALL TTEE, 1012 GREYSTOKE ACRES ST, LAS VEGAS, NV, 89145-8659 | US Mail (1st Class) |
| 34040 | KRAFT, DOROTHEA K, 1010 BARNEGAT LN, MANTOLOKING, NJ, 08738-1702 | US Mail (1st Class) |
| 34040 | KRAVITZ FAMILY, REVOCABLE TRUST UNDER AGREEMENT DATED 12/9/99, C/O DAVID KRAVITZ & MABLE R KRAVITZ TRUSTEES, 19223 N 132ND AVE, SUN CITY WEST, AZ, 85375-4502 | US Mail (1st Class) |
| 34042 | KREBBS, JOHN & LUNDY, ELIZABETH, 7200 HWY 50 E PO BOX 22030, CARSON CITY, NV, 89721-2030 | US Mail (1st Class) |
| 34040 | KREYKES, RONALD & LINDA, 4928 WIND HILL CT W, FORT WORTH, TX, 76179-6410 | US Mail (1st Class) |
| 34040 | KRISS, ARTHUR I, 2398 WEST 1050 NORTH, HURRICANE, UT, 84737 | US Mail (1st Class) |
| 34040 | KRUPP, RICHARD N, 101 STATE PL, STE I, ESCONDIDO, CA, 92029-1365 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 34040 | KRUSEE CANEPA, SCOTT, C/O LAUREL E DAVIS, LIONEL SAWYER & COLLINS, 300 SOUTH FOURTH ST, STE 1700, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 34040 | KRYNZEL INDIVIDUALLY & AS MANAGING, DAVID B, PARTNER OF GOLD RUNNER LLC, 6090 ALLRED PLACE #102, HENDERSON, NV, 89011 | US Mail (1st Class) |
| 34042 | KRYNZEL, DAVID B INDIVIDUALLY AND, AS MANAGING PARTNER OF GOLD RUNNER LLC, 740 ALDO RAE CT, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 34040 | KTAYLORGO INVESTMENTS LTD, PO BOX 911209, ST GEORGE, UT, 84791-1209 | US Mail (1st Class) |
| 34040 | KUBLY JTWOS, MARSHALL D & KATHLEEN, 4687 BRADFORD LN, RENO, NV, 89519 | US Mail (1st Class) |
| 34040 | KUMMER KAEMPFER BONNER & RENSHAW, 3800 HOWARD HUGHES PKWY 7TH FL, LAS VEGAS, NV, 89109-0925 | US Mail (1st Class) |
| 34040 | KURT HARMS & SANDRA HARMS, 5513 INDIAN HILLS AVE, LAS VEGAS, NV, 89130-2073 | US Mail (1st Class) |
| 34040 | KWIATKOWSKI REVOCABLE, TRUST DATED 12/17/04, C/O PAUL L KWIATKOWSKI AND COLITA JO KWIATKOWSKI T, 15380 HAMILTON ST, OMAHA, NE, 68154-3714 | US Mail (1st Class) |
| 34040 | KWONG, WENDY, 1817 CALIFORNIA ST UNIT # 211, SAN FRANCISCO, CA, 94109 | US Mail (1st Class) |
| 34040 | L AND R SAENZ FAMILY TRUST, C/O LIONEL SAENZ AND ROSARIO D SAENZ TRUSTEES, 281 ANDOVER RIDGE CT, HENDERSON, NV, 89012-3128 | US Mail (1st Class) |
| 34040 | L EARLE ROMAK IRA, PO BOX 6185, INCLINE VILLAGE, NV, 89450-6185 | US Mail (1st Class) |
| 34040 | L RONALD TREPP & JACQUELINE P TREPP FAMILY TRUST, L RONALD TREPP & JACQUELINE P TREPP TTEES, 7218 SANDY ISLE LANE, SPRING, TX, 77389 | US Mail (1st Class) |
| 34040 | L V KNIGHT & MARGARET E KNIGHT, 529 SHASTA AVE, OROVILLE, CA, 95965-4041 | US Mail (1st Class) |
| 34040 | LA SALLE BANK, 1350 E TOUHY AVE STE 280W, DES PLAINES, IL, 60018-3369 | US Mail (1st Class) |
| 34040 | LABOSSIERE FAMILY TRUST DATED 3/10/1987, GERALD A LABOSSIERE & LUCILLE LABOSSIERE TTEES, 635 JESSICA DRIVE, MEQUITE, NV, 89027 | US Mail (1st Class) |
| 34040 | LACERTOSA, ANNA & MARIE, 49 ELM ST, VALLEY STREAM, NY, 11580-5007 | US Mail (1st Class) |
| 34040 | LADD, DINA, 355 MOGUL MTN DRIVE, RENO, NV, 89523 | US Mail (1st Class) |
| 34040 | LAENA EMMERICH SURVIVORS TRUST DTD 5/18/89, C/O TODD A HUMPHREY TRUSTEE, 18665 MEADOWLARK CT, PENN VALLEY, CA, 95946-9655 | US Mail (1st Class) |
| 34040 | LAFAYETTE, JOSEPH B & CATHERINE D, 9030 JUNIPERO AVE, ATASCADERO, CA, 93422 | US Mail (1st Class) |
| 34040 | LAGUNA PALOMA INC VIRGINIA SWILLEY PRES, C/O GEORGE SWILLEY, 2714 NORTH PEACH HOLLOW CIR, PEARLAND, TX, 77584 | US Mail (1st Class) |
| 34040 | LAILA AZIZ, 9785 ICE BOX CANYON CT, LAS VEGAS, NV, 89117-8438 | US Mail (1st Class) |
| 34040 | LAMMERT KUIPER JR & AUDREY KUIPER, 1120 BROKEN HILLS DR, HENDERSON, NV, 89015-3049 | US Mail (1st Class) |
| 34040 | LANCE M PATRICK IRA, 4122 E MCLELLAN RD UNIT 3, MESA, AZ, 85205-3108 | US Mail (1st Class) |
| 34040 | LAND AMERICA, 265 FRANKLIN ST 8TH FL, BOSTON, MA, 02110-3113 | US Mail (1st Class) |
| 34040 | LAND EXCHANGE ACCOMMODATORS, 2775 S RAINBOW BLVD, STE 150, LAS VEGAS, NV, 89146-5192 | US Mail (1st Class) |
| 34040 | LAND EXCHANGE ACCOMMODATORS, PO BOX STE 150, 2775 S RAINBOW BLVD, LAS VEGAS, NV, 89146-5192 | US Mail (1st Class) |
| 34040 | LANDAMERICA, 8928 BRITTANY WAY, TAMPA, FL, 33619 | US Mail (1st Class) |
| 34040 | LANGE, ROBERT, 7915 HELENA AVE, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 34040 | LANZAS, JOSE, 3345 SPOTTED FAWN DR, ORLANDO, FL, 32817 | US Mail (1st Class) |
| 34040 | LARRY E HANAN REVOCABLE, TRUST DATED 5/20/02, C/O LARRY E HANAN TRUSTEE, 4410 ENDICOTT PL, TAMPA, FL, 33624-2621 | US Mail (1st Class) |
| 34042 | LARRY E LAUB IRA, 18532 SPICER LAKE CT, RENO, NV, 89506-6007 | US Mail (1st Class) |
| 34040 | LARRY J & ELSIE D NEWMAN TTEES, NEWMAN FAMILY TRUST DATED 9/30/97, 1775 AUTUMN VALLEY WAY, RENO, NV, 89523 | US Mail (1st Class) |
| 34040 | LARRY L & PATSY R RIEGER REVOCABLE TRT DTD 8/14/91, LARRY L & PATSY R RIEGER TTEES, 2615 GLEN EAGLES DR, RENO, NV, 89523 | US Mail (1st Class) |
| 34040 | LARRY L RIEGER & PATSY R RIEGER REVOCABLE, TRUST DATED 8/14/91, C/O LARRY L RIEGER & PATSY R RIEGER TRUSTEES, 2615 GLEN EAGLES DR, RENO, NV, 89523-2080 | US Mail (1st Class) |
| 34042 | LARRY LAUB & BETTY MORRIS-LAUB, 18532 SPICER LAKE CT, RENO, NV, 89506-6007 | US Mail (1st Class) |
| 34040 | LARRY M BROWN & MARIE S BROWN, 7002 EARLDOM AVE, PLAYA DEL REY, CA, 90293-7722 | US Mail (1st Class) |
| 34040 | LARSON, GARY & DOLORES, 544 ROLLING HILLS DR, MESQUITE, NV, 89027 | US Mail (1st Class) |
| 34040 | LAS VEGAS COLOR GRAPHICS INC, 4265 W SUNSET RD, LAS VEGAS, NV, 89118-3873 | US Mail (1st Class) |
| 34040 | LAS VEGAS REVIEW JOURNAL, CREDIT OFFICE, PO BOX 70, LAS VEGAS, NV, 89125-0070 | US Mail (1st Class) |
| 34040 | LAS VEGAS VALLEY WATER DISTRICT, 1001 SOUTH VALLEY VIEW BLVD, LAS VEGAS, NV, 89153-0001 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 34040 | LASER PRINTER SPECIALISTS INC, 4625 WYNN RD STE 104, LAS VEGAS, NV, 89103-5327 | US Mail (1st Class) |
| 34040 | LAURA M COHEN, 3676 MILITARY AVE, LOS ANGELES, CA, 90034-7006 | US Mail (1st Class) |
| 34040 | LAUREN REALE, 1083 VINE ST #503, HEALDSBURG, CA, 95448 | US Mail (1st Class) |
| 34040 | LAUREN, WHITNEY, 2581 RAMPART TER, RENO, NV, 89509 | US Mail (1st Class) |
| 34040 | LAURENCE A & SYLVIA J DA COSTA, 1172 DEL MESA CT, MINDEN, NV, 89423-7816 | US Mail (1st Class) |
| 34040 | LAW OFFICE OF RICHARD MCKNIGHT P C, 330 S 3RD ST STE 900, LAS VEGAS, NV, 89101-6016 | US Mail (1st Class) |
| 34040 | LAW OFFICES OF JAMES J LEE, 7674 W LAKE MEAD BLVD #108, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 34043 | LAW OFFICES OF JODY C MOORE APC, (RE: MOORE, JAMES), ATTN JODY C MOORE, 500 ESPLANADE DRIVE, SUITE 720, OXNARD, CA, 93036 | US Mail (1st Class) |
| 34040 | LAWRENCE G DOULL II LIVING, TRUST DATED 12/12/95, C/O LAWRENCE G DOULL II & JANET K DOULL TRUSTEES, 2766 WESTWIND RD, LAS VEGAS, NV, 89146-5458 | US Mail (1st Class) |
| 34040 | LAWRENCE H & LORRAINE K TENGAN REVOCABLE TRUST, LAWRENCE H & LORRAINE K TENGAN, 504 EDGEFIELD RIDGE PL, HENDERSON, NV, 89012-4543 | US Mail (1st Class) |
| 34040 | LAWRENCE RAUSCH, 10708 BRINKWOOD AVE, LAS VEGAS, NV, 89134-5245 | US Mail (1st Class) |
| 34042 | LAWSON, PAULA, PO BOX 18652, RENO, NV, 89511 | US Mail (1st Class) |
| 34040 | LAYNE FAMILY TRUST, BRUCE & SHERRY LAYNE, C/O LAWRENCE D ROUSE ESQ, 523 S 8TH ST, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 34040 | LEAF, MARTIN N, 71 PIERCE ROAD, PO BOX 142, WINDSOR, MA, 01270 | US Mail (1st Class) |
| 34040 | LEBLANC IRA, JEAN JACQUES, PO BOX 6434, INCLINE VILLAGE, NV, 89450-6434 | US Mail (1st Class) |
| 34040 | LEBLANC, JOAN, PO BOX 6434, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 34040 | LEBO, MATTHEW, 707 PANHANDLE DR, HENDERSON, NV, 89014-2557 | US Mail (1st Class) |
| 34040 | LEE 2003 FAMILY TRUST, WILLIAM W & TERESA H, DTD 6/26/03, C/O TERESA H LEE TRUSTEE, 9050 DOUBLE R BLVD, APT 421, RENO, NV, 89521-4850 | US Mail (1st Class) |
| 34040 | LEE BRYANT & PATRICIA BRYANT, 521 W PAINTED TRAILS RD, PAHRUMP, NV, 89060-1824 | US Mail (1st Class) |
| 34040 | LEE ESQ, JAMES J, 7674 W LAKE MEAD BLVD, 108, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 34040 | LEE, ALBERT, BRECK E MILDE ESQ, TERRA LAW LLP, 60 S MARKET ST, STE 200, SAN JOSE, CA, 95113 | US Mail (1st Class) |
| 34040 | LEE, DEVIN, 7493 BIG COTTONWOOD CT, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 34040 | LEE, DEVIN J, 8222 VISTA COLORADO ST, LAS VEGAS, NV, 89123-4309 | US Mail (1st Class) |
| 34040 | LEE, EMILY P, 2223 25TH AVE, SAN FRANCISCO, CA, 94116-1749 | US Mail (1st Class) |
| 34040 | LEE, RICHARD, 1446 35TH AVE, SAN FRANCISCO, CA, 94122 | US Mail (1st Class) |
| 34040 | LEE, WILLIAM, 9050 DOUBLE R BLVD, UNIT 421, RENO, NV, 89521 | US Mail (1st Class) |
| 34040 | LEER, HANS, 2024 GENTRY LN, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 34040 | LEFF-KAPLAN, RENEE, 4330 ROMERO DR, TARZANA, CA, 91356 | US Mail (1st Class) |
| 34040 | LEHART, MILTON, 184 BUCKLAND DR, RENO, NV, 89511 | US Mail (1st Class) |
| 34040 | LEHRMANN FAMILY, TRUST DATED 4/19/96, C/O LARRY D LEHRMANN & KATHLEEN F LEHRMANN TRUSTEE, 204 MILL VALLEY DR W, COLLEYVILLE, TX, 76034-3669 | US Mail (1st Class) |
| 34040 | LELAND T PEARCE & ISABELLE J PEARCE, 3160 EAGLEWOOD DR, RENO, NV, 89502-7714 | US Mail (1st Class) |
| 34040 | LELS-HOHMANN, NIENKE, 2275 BROADWAY STREET, SAN FRANCISCO, CA, 94115 | US Mail (1st Class) |
| 34040 | LEO & MARY LUCAS FAMILY REVOCABLE, TRUST DATED 5/16/96, C/O LEO LUCAS & MARY LUCAS TRUSTEES, 6121 EUGENE AVE, LAS VEGAS, NV, 89108-3308 | US Mail (1st Class) |
| 34040 | LEON E SINGER & SUZY SINGER REVOCABLE, TRUST DATED 6/30/99, C/O LEON E SINGER & SUZY SINGER TRUSTEES, 2601 BYRON DR, LAS VEGAS, NV, 89134-7581 | US Mail (1st Class) |
| 34040 | LEONA LUBLINER, LIVING TRUST U/A DATED 7/16/96, C/O LEONA LUBLINER TRUSTEE, 880 BUFFWOOD AVE, LAS VEGAS, NV, 89123-0562 | US Mail (1st Class) |
| 34040 | LEONARD & BARBARA BAKER REVOCABLE TRUST, C/O LEONARD & BARBARA BAKER CO-TTEES, 6106 OHIO DRIVE, PLANO, TX, 75024 | US Mail (1st Class) |
| 34042 | LEONARD NEWMAN TRUST DATED 10/11/05, C/O LEONARD NEWMAN TRUSTEE, 1597 SANTA ANITA DR, LAS VEGAS, NV, 89119-6289 | US Mail (1st Class) |
| 34040 | LERIN HILLS LTD, 4820 BACON RD, SAN ANTONIO, TX, 78249-4001 | US Mail (1st Class) |
| 34040 | LERIN HILLS LTD, DAVID A COLVIN ESQ, MARQUIS & AURBACH, 10001 PARK RUN DR, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 34040 | LESLEIGH J TOLIN, 5950 CANTERBURY DR APT C210, CULVER CITY, CA, 90230-6719 | US Mail (1st Class) |
| 34040 | LESLEY STRICKER, 4 STANLEY ST, PLEASANTVILLE, NY, 10570-3419 | US Mail (1st Class) |
| 34040 | LESLIE HARKINS & LINDA HARKINS TRUSTEES OF, THE HARKINS 2001 REVOCABLE TRUST DATED 8/23/01, 5360 BELLAZZA CT, RENO, NV, 89519-6156 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 34040 | LESLIE S LANES, 1390 FRANK HILL RD, ASHLAND, OR, 97520-9615 | US Mail (1st Class) |
| 34040 | LESTER, ERIC LYNN & CASSIE, 500 W GOLDFIELD AVE, YERINGTON, NV, 89447-3317 | US Mail (1st Class) |
| 34040 | LEVY, ROBERT, 2115 BENSLEY ST, HENDERSON, NV, 89044 | US Mail (1st Class) |
| 34040 | LEWIS H FINE & ARLENE J FINE, PO BOX 487, OAKLEY, UT, 84055-0487 | US Mail (1st Class) |
| 34040 | LG ELECTRONICS USA INC, EULER HERMES ACI, 800 RED BROOK BLVD, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 34040 | LHV LIVING TRUST DTD 10/31/01, LEONARD & HILLEGONDA VANDERGAAG TTEES, 7242 EVENING HILLS AVE, LAS VEGAS, NV, 89113-3013 | US Mail (1st Class) |
| 34040 | LIBERTY BANK, ATTN  STEVE OSTROW ESQ, WHITE AND WILLIAMS LLP, 1800 LIBERTY PLACE, PHILADELPHIA, PA, 19103-7395 | US Mail (1st Class) |
| 34040 | LIBERTY RESOURCE MANAGEMENT CORP, 2546 GENERAL ARMISTEAD AVE, NORRISTOWN, PA, 19403-5230 | US Mail (1st Class) |
| 34040 | LIBRADEAUX LLC, 3455 CLIFF SHADOWS PKWY STE 190, LAS VEGAS, NV, 89129-1076 | US Mail (1st Class) |
| 34040 | LIEM FAMILY TRUST, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 34040 | LILY MARKHAM, & IRENE ANNE MARKHAM-TAFOYA JTWROS, 7746 FOREDAWN DR, LAS VEGAS, NV, 89123-0756 | US Mail (1st Class) |
| 34040 | LILY MARKHAM & IRENE ANNE MARKHAM-TAFOYA JT WROS, 7746 FOREDAWN DR, LAS VEGAS, NV, 89123-0756 | US Mail (1st Class) |
| 34040 | LIM, JAY, 208 CLARENCE WAY, FREMONT, CA, 94539 | US Mail (1st Class) |
| 34040 | LIMA, STEPHEN R & PAULETTA C, 460 WHISKEY HILL RD, WATSONVILLE, CA, 95076-8522 | US Mail (1st Class) |
| 34040 | LINCOLN BENEFIT LIFE, PO BOX 3582, AKRON, OH, 44309-3582 | US Mail (1st Class) |
| 34040 | LINDA E REYNOLDS, 337 WESTMINSTER AVE, SALT LAKE CITY, UT, 84115-2227 | US Mail (1st Class) |
| 34040 | LINDA F CARSTEN, 2330 OVERLOOK CT, RENO, NV, 89509-5070 | US Mail (1st Class) |
| 34040 | LINDA KIEL, 12001 CLOVER AVE, LOS ANGELES, CA, 90066-1003 | US Mail (1st Class) |
| 34040 | LINDA LEVIN, 8000 CASTLE PINES AVE, LAS VEGAS, NV, 89113-1203 | US Mail (1st Class) |
| 34040 | LINDA M HERDMAN FAMILY, TRUST DATED 12/11/03, C/O LINDA M HERDMAN TRUSTEE, 3709 LAKE AVE, NEWPORT BEACH, CA, 92663-3121 | US Mail (1st Class) |
| 34042 | LINDA MERIALDO LIVING TRUST DTD 8/6/02, C/O LINDA MARIALDO TRUSTEE, 9550 W SAHARA AVE. APT. 1044, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 34040 | LINDA S REED IRA, FIRST SAVINGS BANK CUSTODIAN FOR, 259 OVERLOOK DR, CADIZ, KY, 42211 | US Mail (1st Class) |
| 34040 | LINDA SAMUELS, 558 TAM O SHANTER, LAS VEGAS, NV, 89109-1493 | US Mail (1st Class) |
| 34040 | LINDSAY BARRON, 78 PURCHASE ST APT 4, RYE, NY, 10580-3028 | US Mail (1st Class) |
| 34040 | LINDSEY H KESLER FAM REVOCABLE TR  DTD 10/15/80, MILDRED KESLER TTEE, 4847 DAMON CIR, SALT LAKE CITY, UT, 84117 | US Mail (1st Class) |
| 34040 | LINTHICUM REVOCABLE, TRUST DATED 1/14/80, C/O JAMES ALLEN LINTHICUM AND CAROL DIANE LINTHICU, 21886 WILSON CT, CUPERTINO, CA, 95014-1245 | US Mail (1st Class) |
| 34040 | LISA M HOLLIFIELD PR OF ESTATE OF JAMES D NAFZIGER, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 34040 | LISA Y DASKAS, 3464 CARAWAY LN, YORBA LINDA, CA, 92886-6252 | US Mail (1st Class) |
| 34040 | LISEK FAMILY TRUST DATED 1/29/92, C/O DANIEL B LISEK CLAIRE LISEK, & GAYLE HARKINS TRUSTEES, 729 GARYS WAY, CARSON CITY, NV, 89701-8611 | US Mail (1st Class) |
| 34040 | LIVEOFFICE CORPORATION, ATTN  ADAM BUCKLEY, 2780 SKYPARK DR, STE 300, TORRANCE, CA, 90505-7518 | US Mail (1st Class) |
| 34042 | LK WOLFE FAMILY LP, 5035 LANDYBANK CT, RENO, NV, 89509-0981 | US Mail (1st Class) |
| 34040 | LLOYD FREY IRA, 16 MEREDITH DR, NASHUA, NH, 03063-2002 | US Mail (1st Class) |
| 34040 | LOADER, NICHOLAS, 101425 OVERSEAS HWY, PMB 706, KEY LARGO, FL, 33037 | US Mail (1st Class) |
| 34040 | LOCOCO, RANDALL & ALLISON, 3001 SAN LUIS CT, FORT COLLINS, CO, 80525 | US Mail (1st Class) |
| 34040 | LOFTFIELD REVOCABLE LIVING TRUST, JAMES RONALD & CATHERINE PAULINE LOFTFIELD TTEES, 1532 BEECH GROVE DR, LAS VEGAS, NV, 89119-0367 | US Mail (1st Class) |
| 34040 | LOFTFIELD, JAMES, 1532 BEECH GROVE DR, LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 34042 | LOMBARDI, POMPEO, 1565 HOTEL CIRCLE SOUTH SUITE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 34040 | LONDON TRUST DATED 9/20/99, C/O DENNIS L LONDON TRUSTEE, 301 W LESLIE ST TRLR 58, PAHRUMP, NV, 89060-1118 | US Mail (1st Class) |
| 34040 | LONG, WILLIAM, 93 BROKEN ROCK DRIVE, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 34040 | LOOB, VICTORIA S, 3613 HILLSDALE CT, LAS VEGAS, NV, 89108-1163 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 34040 | LORA & LOYAL CROWNOVER FAMILY TRUST, C/O LOYAL CROWNOVER TRUSTEE, 2213 PLAZA DEL PUERTO, LAS VEGAS, NV, 89102-4045 | US Mail (1st Class) |
| 34040 | LORIN LOUGHLIN & RAND YAZZOLINO, 1259 BAGS BLVD, SONOMA, CA, 95476 | US Mail (1st Class) |
| 34040 | LORRAINE MOSCIANESE, 1306 W SHELLFISH DR, GILBERT, AZ, 85233-7434 | US Mail (1st Class) |
| 34040 | LOS VALLES LAND & GOLF LLC, 233 WILSHIRE BLVD, STE 800, SANTA MONICA, CA, 90401-1207 | US Mail (1st Class) |
| 34040 | LOU CHRISTIAN TRUST, C/O PETER PAPAS & RITA PAPAS TRUSTEES, 2060 DIAMOND BAR DR, LAS VEGAS, NV, 89117-1929 | US Mail (1st Class) |
| 34042 | LOUGHLIN FAMILY TRUST, C/O RICHARD J & ROBERTA L LOUGHLIN TRUSTEES, 50 GREENBRIAR CIR, NAPA, CA, 94558-1587 | US Mail (1st Class) |
| 34040 | LOUGHLIN, EDWARD, 2636 GOLDEN SANDS DR, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 34040 | LOUGHLIN, R, 12286 CLIPPER CREEK RD, NEVADA CITY, CA, 95959 | US Mail (1st Class) |
| 34040 | LOUIS A AVANZINO, 14519 SE 13TH PL, BELLEVUE, WA, 98007-5658 | US Mail (1st Class) |
| 34040 | LOUIS DEGRAVINA, 1138 W SEA FOG DR, GILBERT, AZ, 85233-7544 | US Mail (1st Class) |
| 34040 | LOUIS H & SHIRLEY M TURNER FAMILY TRUST DTD 9/9/97, LOUIS H & SHIRLEY M TURNER, 9558 MAMMOTH CT, RENO, NV, 89521 | US Mail (1st Class) |
| 34040 | LOUIS J CANEPA, 1395 HILLTOP RD, RENO, NV, 89509 | US Mail (1st Class) |
| 34040 | LOUIS JOHN CANEPA REV TR DTD 6/18/98, C/O LAUREL E DAVIS, LIONEL SAWYER & COLLINS, 300 SOUTH FOURTH ST, STE 1700, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 34040 | LOUISE ALPORT KOLBERG REVOCABLE TRUST, LOUISE KOLBERG TRUSTEE, 5914 ONONDAGA RD, BETHESDA, MD, 20816 | US Mail (1st Class) |
| 34040 | LOUISE ALPORT KOLBERG REVOCABLE TRUST, C/O LOUISE ALPORT KOLBERG TTEE, 5914 ONONDAGA RD, BETHESDA, MD, 20816-2036 | US Mail (1st Class) |
| 34040 | LOUISE G SHERK MD A MEDICAL CORPORATION, EMPLOYEE BENEFIT PLAN TRUST, C/O ROBERT DIBIAS & LOUISE G SHERK TRUSTEES, 3830 OCEAN BIRCH DR, CORONA DEL MAR, CA, 92625-1244 | US Mail (1st Class) |
| 34040 | LOUISE TEETER IRA ROLLOVER, 4201 VIA MARINA STE 300, MARINA DEL REY, CA, 90292-5237 | US Mail (1st Class) |
| 34040 | LOWE FAMILY TRUST, C/O ROBERT L LOWE & MARY M LOWE TRUSTEES, 225 GARFIELD DR, HENDERSON, NV, 89074-1028 | US Mail (1st Class) |
| 34040 | LUANNE MARIE BAKER, 2700 PRISM CAVERN CT, HENDERSON, NV, 89052-3944 | US Mail (1st Class) |
| 34040 | LUCAS W LANDAU, 10582 EAGLE FALLS WAY, RENO, NV, 89521-4164 | US Mail (1st Class) |
| 34040 | LUCILLE FARRLOW TRUST 2000, 7821 SAILBOAT LN, LAS VEGAS, NV, 89145-5961 | US Mail (1st Class) |
| 34040 | LUCINDA MALOTT, 957 LA SENDA, SANTA BARBARA, CA, 93105-4512 | US Mail (1st Class) |
| 34040 | LUCRECIA SPARKS LIVING, TRUST DATED 3/29/00, C/O LUCRECIA SPARKS TRUSTEE, 868 VEGAS VALLEY DR, LAS VEGAS, NV, 89109-1537 | US Mail (1st Class) |
| 34040 | LUKASAVAGE, WILLIAM & JOANNE, 8641 CASTLE HILL AVE, LAS VEGAS, NV, 89129-7665 | US Mail (1st Class) |
| 34040 | LUKITO, HENDARSIN & SHU S, 3009 BEAVERWOOD LN, SILVER SPRING, MD, 20906-3011 | US Mail (1st Class) |
| 34040 | LUONGO HW JT TEN, JOHN M & GLORIA, WROS PAYABLE ON DEATH TO STEPHANIE LUONGO, 965 LEAH CIR, RENO, NV, 89511 | US Mail (1st Class) |
| 34040 | LUONGO, JOHN M & GLORIA, 965 LEAH CIR, RENO, NV, 89511-8524 | US Mail (1st Class) |
| 34040 | LUTHER E TATE, 678 WELLS RD, BOULDER CITY, NV, 89005-1717 | US Mail (1st Class) |
| 34040 | LYNDA GAY ANDERSON, TRUST DATED 7/7/04, C/O LYNDA GAY ANDERSON TRUSTEE, 802 SAN REMO WAY, BOULDER CITY, NV, 89005-3526 | US Mail (1st Class) |
| 34040 | LYNDA L PINNELL IRA, 9915 SADDLEBACK DR, LAKESIDE, CA, 92040-3411 | US Mail (1st Class) |
| 34040 | LYNDA L PINNELL LIVING TRUST DTD 7/24/00, LYNDA L PINNELL TTEE, 9915 SADDLEBACK DR, LAKESIDE, CA, 92040 | US Mail (1st Class) |
| 34040 | LYNDA M SETTLE IRA, 1001 9TH ST, MENA, AR, 71953-4119 | US Mail (1st Class) |
| 34040 | LYNN FETTERLY IRA, PO BOX 5986, INCLINE VILLAGE, NV, 89450-5986 | US Mail (1st Class) |
| 34040 | LYNN M MAGUIRE, 2816 VISTA DEL SOL AVE, LAS VEGAS, NV, 89120-3610 | US Mail (1st Class) |
| 34040 | LYNN WILKELIS & ANN MARSDEN, PO BOX 642, BUELLTON, CA, 93427-0642 | US Mail (1st Class) |
| 34040 | LYNN WILKELIS JEWELL NOWAK & DR JANA MOLVANEY, PO BOX 642, BUELLTON, CA, 93427-0642 | US Mail (1st Class) |
| 34040 | M & J CAUCHOIS FAMILY TRUST, DATED 2/25/93, C/O MAURICE & JACQUELINE M CAUCHOIS TTEES, 697 BLUE LAKE DR, BOULDER CITY, NV, 89005-1534 | US Mail (1st Class) |
| 34040 | M EVELYN FISHER REVOCABLE TRUST DTD 11/7/05, C/O M EVELYN FISHER &/OR SUCCESSOR(S) IN TRUST, 12051 S CHEROKEE LN, TUCSON, AZ, 85736-1317 | US Mail (1st Class) |
| 34040 | M GLENN DENNISON & SUSAN M DENNISON, 3345 MERIDIAN LN, RENO, NV, 89509-3841 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 34040 | M L & PAULINE SMITH FAMILY LIVING TRUST, C/O M L & PAULINE SMITH TRUSTEES, 3108 N MINERSVILLE HWY, CEDAR CITY, UT, 84720-5407 | US Mail (1st Class) |
| 34040 | MACDONALD CENTER, FOR THE ARTS & HUMANITIES, 1730 W HORZON RIDGE PKWY, HENDERSON, NV, 89012-1001 | US Mail (1st Class) |
| 34040 | MACDONALD CTR FOR THE ARTS & HUMANITIES, JEFFREY L HARTMAN ESQ, 510 WEST PLUMB LN, STE B, RENO, NV, 89509 | US Mail (1st Class) |
| 34040 | MACHETTA, JAMES, PO BOX 2242, DENVER, CO, 80201 | US Mail (1st Class) |
| 34040 | MACHETTA, JOSEPH, PO BOX 187, BRUSH, CO, 80723-0187 | US Mail (1st Class) |
| 34040 | MADALENE LUCA, 1398 MINUET ST, HENDERSON, NV, 89052-6456 | US Mail (1st Class) |
| 34040 | MAE MINEO TRUST DATED 3/23/00, C/O MAE MINEO TRUSTEE, 2287 WESTERN OAK DR, REDDING, CA, 96002-5115 | US Mail (1st Class) |
| 34040 | MAHENDRA C MODY, 100 N ARLINGTON AVE APT 7A, RENO, NV, 89501-1216 | US Mail (1st Class) |
| 34040 | MAHESHWARI, RABINDER & USHA, JOSHUA D BRYSK, LAW OFFICES OF JAMES G SCHWARTZ, 7901 STONERIDGE DR, STE 401, PLEASANTON, CA, 94583 | US Mail (1st Class) |
| 34040 | MAKI, MARIE & RAYMOND E, 9024 COLUMBIA ST, SAINT JOHN, IN, 46373-9345 | US Mail (1st Class) |
| 34040 | MALDEN VENTURES LTD, 400 DORLA CT STE 171, PO BOX 10162, ZEPHYR COVE, NV, 89448-2162 | US Mail (1st Class) |
| 34040 | MALDONADO TRUST UNDER AGREEMENT DATED 10/3/95, C/O LOU O MALDONADO TRUSTEE, 303 E WILDWOOD DR, PHOENIX, AZ, 85048-2015 | US Mail (1st Class) |
| 34040 | MALLIN FAMILY TRUST DATED 7/12/99, JOSE LAXAGUE ESQ, CANE CLARK LLP, 3272 E WARM SPRINGS, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 34040 | MAMUAD, TAMRA, 7935 PLACID ST, LAS VEGAS, NV, 89123-1848 | US Mail (1st Class) |
| 34040 | MAMULA, MELISSA, 3318 TRICKLING STREAM CIR, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 34040 | MANNING, MARTIN L, PO BOX 426, GENOA, NV, 89411-0426 | US Mail (1st Class) |
| 34040 | MANTAS, LEO G, 7440 S BLACKHAWK ST, #12208, ENGLEWOOD, CO, 80112-4355 | US Mail (1st Class) |
| 34042 | MANTER, JOHN, 1449 TIROL DR, INCLINE VILLAGE, NV, 89451-7902 | US Mail (1st Class) |
| 34040 | MANUEL F RENDON & CONSTANCE M RENDON, 3000 HOMESTEAD PL, RENO, NV, 89509 | US Mail (1st Class) |
| 34040 | MANUEL G RICE IRA, 2061 SEA COVE LN, COSTA MESA, CA, 92627-4033 | US Mail (1st Class) |
| 34040 | MARC A GODDARD AND DAMARA R STONE-GODDARD, PO BOX 2028, TRUCKEE, CA, 96160-2028 | US Mail (1st Class) |
| 34040 | MARC M INGMAN AN UNMARRIED MAN, 1923 LA MESA DR, SANTA MONICA, CA, 90402-2322 | US Mail (1st Class) |
| 34040 | MARCHUK, ALEXANDER W & DOREEN W, 325 MARCHE CHASE DR, APT 138, EUGENE, OR, 97401-8894 | US Mail (1st Class) |
| 34040 | MARCI MAXWELL & EDWARD D EARL, 121 W HIGHLAND DR, HENDERSON, NV, 89015-7611 | US Mail (1st Class) |
| 34040 | MARCIA J KNOX LIVING TRUST DTD 8/16/04, C/O MARCIA J KNOX TRUSTEE, TRUST DATED 8/16/04, 1885 VINTNERS PL, RENO, NV, 89519-4334 | US Mail (1st Class) |
| 34040 | MARCIA J KNOX LIVING TRUST DTD 8/16/04, C/O MARCIA J KNOX TRUSTEE, 1885 VINTNERS PL, RENO, NV, 89509-8334 | US Mail (1st Class) |
| 34040 | MARCIA J KNOX TRUST DTD 8/16/04, C/O MARCIA J KNOX TRUSTEE, 1885 VINTNERS PL, RENO, NV, 89519 | US Mail (1st Class) |
| 34040 | MARCONI, CAROL A, 3731 SARASOTA SQUARE BLVD, APT 307, SARASOTA, FL, 34238-5462 | US Mail (1st Class) |
| 34040 | MARGARET B MCGIMSEY TRUST, C/O WILLIAM L MCGIMSEY ESQ, 3017 W CHARLESTON BLVD., #30, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 34040 | MARGARET E SCHRYVER, TRUST DATED 12/6/90, C/O MARGARET E SCHRYVER TRUSTEE, 41880 CREIGHTON DR, FALL RIVER MILLS, CA, 96028-9749 | US Mail (1st Class) |
| 34040 | MARGE KARNEY, 8445 ALLENWOOD RD, LOS ANGELES, CA, 90046-1002 | US Mail (1st Class) |
| 34040 | MARGUERITE F HARRISON IRA, 1ST SAVINGS BANK CUSTODIAN, 930 DORCEY DR, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 34040 | MARGUERITE FALKENBORG 2000 TRUST DTD 6/20/00, C/O MARGUERITE FALKENBORG TTEE, 727 3RD AVE, CHULA VISTA, CA, 91910-5803 | US Mail (1st Class) |
| 34040 | MARIA ADELAIDE RAYMENT, 7662 VILLA DEL MAR AVE, LAS VEGAS, NV, 89131-1667 | US Mail (1st Class) |
| 34040 | MARIA ENAMORADO, 955 TEMPLE VIEW DR, LAS VEGAS, NV, 89110-2900 | US Mail (1st Class) |
| 34040 | MARIAN D BARBARIGOS, 2675 DEL NORTE CT, MINDEN, NV, 89423-8035 | US Mail (1st Class) |
| 34040 | MARIE L EHLERS, 7265 SHADYLANE WAY, ROSEVILLE, CA, 95747-8045 | US Mail (1st Class) |
| 34040 | MARILYN HILBORN TRUST DATED 11/18/93, C/O MARILYN HILBORN TRUSTEE, 821 AVENUE A, APT 11, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 34040 | MARILYN JOHNSON LIVING TRUST DTD 10/5/99, MARILYN JOHNSON TRUSTEE, 1010 LARUE AVE, RENO, NV, 89509 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 34040 | MARIO WEST ROMO A MINOR UNDER UTMA, C/O JANIS N ROMO THE CUSTODIAN, PO BOX 50522, HENDERSON, NV, 89016-0522 | US Mail (1st Class) |
| 34040 | MARION C SHARP IRA, 20 LEROY TER, NEW HAVEN, CT, 06512-3114 | US Mail (1st Class) |
| 34040 | MARION C SHARP TRUST, C/O MARION C SHARP TRUSTEE, 20 LEROY TER, NEW HAVEN, CT, 06512-3114 | US Mail (1st Class) |
| 34040 | MARJORIE ANNE HOLLER AND DEBRA UNDERWOOD, 3632 MADRID ST, LAS VEGAS, NV, 89121-3415 | US Mail (1st Class) |
| 34040 | MARJORIE DODGE TAMBELLINI, TRUST DATED 12/08/93, C/O MARJORIE DODGE TAMBELLINI TRUSTEE, 1106 VANESSA DR, SAN JOSE, CA, 95126-4257 | US Mail (1st Class) |
| 34042 | MARJORIE Y BERLIN, 3422 HOMESTEAD DRIVE, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 34040 | MARK A SAUCEDA & LISA A SAUCEDA, PO BOX 736, BURBANK, CA, 91503-0736 | US Mail (1st Class) |
| 34040 | MARK COMBS PENSION & PSPS THE, 4790 CAUGHLIN PKWY, RENO, NV, 89509-0907 | US Mail (1st Class) |
| 34040 | MARK L EAMES & SANDRA K EAMES, 7849 S VALENTIA ST, CENTENNIAL, CO, 80112-3338 | US Mail (1st Class) |
| 34040 | MARK S ACRI & SHERRI L ACRI, 2022 MARCONI WAY, SOUTH LAKE TAHOE, CA, 96150-6635 | US Mail (1st Class) |
| 34040 | MARK SCHEINER LIVING TRUST, C/O MARK SCHEINER TRUSTEE, 1900 PLANTEA CT, LAS VEGAS, NV, 89117-1983 | US Mail (1st Class) |
| 34040 | MARKUS MUCHENBERGER REVOCABLE, TRUST DATED 11/19/03, C/O MARKUS MUCHENBERGER TRUSTEE, 617 EFFORT DR, LAS VEGAS, NV, 89145-4818 | US Mail (1st Class) |
| 34040 | MARKWELL FAMILY TRUST, TERRY & CHRISTIANE MARKWELL TTEES, 12765 SILVER WOLF RD, RENO, NV, 89511 | US Mail (1st Class) |
| 34040 | MARKWELL, MONIQUE, 100 NORTH ARLINGTON AVE, #9H, RENO, NV, 89501 | US Mail (1st Class) |
| 34040 | MARLIN L & R YVONNE WONDERS, PO BOX 2262, OVERGAARD, AZ, 85933 | US Mail (1st Class) |
| 34040 | MARLIN L & R YVONNE WONDERS, PO BOX 2262, OVERGAARD, AZ, 85933 | US Mail (1st Class) |
| 34042 | MARLIN LEASING, 300 FELLOWSHIP RD, MOUNT LAUREL, NJ, 08054-1201 | US Mail (1st Class) |
| 34040 | MARRON & ASSOCIATES, 111 W OCEAN BLVD STE 1925, LONG BEACH, CA, 90802-4653 | US Mail (1st Class) |
| 34040 | MARRS, BOBBIE, 5753 BEDROCK SPRINGS AVE, LAS VEGAS, NV, 89131 | US Mail (1st Class) |
| 34040 | MARSHALL J BRECHT, TRUST DATED 2/5/86, C/O MARSHALL J BRECHT & JANET L BRECHT TRUSTEES, 640 COLONIAL CIR, FULLERTON, CA, 92835-2773 | US Mail (1st Class) |
| 34040 | MARSHALL R ZERBO, 250 W EL CAMINO REAL APT 5100, SUNNYVALE, CA, 94087-1387 | US Mail (1st Class) |
| 34040 | MARSTON FAMILY TRUST DATED 8/13/93, E GRACE MARSTON TRUSTEE, 1184 CAMANO COURT, SAN JOSE, CA, 95122 | US Mail (1st Class) |
| 34040 | MARSTON, JOHN M & LINDA S, 12441 ROAD 44, MANCOS, CO, 81328 | US Mail (1st Class) |
| 34040 | MARTIN E BROWN EXEMPT, TRUST DATED 3/21/95, C/O MARTIN E BROWN TRUSTEE, 2315 WESTERN OAK DR, REDDING, CA, 96002-5115 | US Mail (1st Class) |
| 34040 | MARTIN GITTLEMAN, 3375 E TOMPKINS AVE UNIT 147, LAS VEGAS, NV, 89121-5780 | US Mail (1st Class) |
| 34040 | MARTIN IRA, GERALDINE E, 4786 VILLAGE GREEN PKWY, RENO, NV, 89509-8030 | US Mail (1st Class) |
| 34040 | MARTIN L MANNING, PO BOX 426, GENOA, NV, 89411-0426 | US Mail (1st Class) |
| 34040 | MARTIN W MCCOLLY & CARMEN GARCIA MCCOLLY, REVOCABLE TRUST AGREEMENT DATED 5/27/03, C/O MARTIN W MCCOLLY & CARMEN GARCIA MCCOLLY TRUST, 1009 DOMNUS LN APT 102, LAS VEGAS, NV, 89144-0861 | US Mail (1st Class) |
| 34040 | MARTIN, GERALDINE, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 34040 | MARTIN, JERROLD T & JAMES T, 8423 PASO ROBLES, NORTHRIDGE, CA, 91325 | US Mail (1st Class) |
| 34042 | MARTINEZ FAMILY TRUST DTD 2/24/97, C/O MARCELLA & ROSS MARTINEZ TTEES, 2283 VEGAS VALLEY DR, LAS VEGAS, NV, 89109-1875 | US Mail (1st Class) |
| 34040 | MARTINEZ, LEONARD & TARA, 6297 ELVIDO AVE, LAS VEGAS, NV, 89122-7562 | US Mail (1st Class) |
| 34040 | MARTS, GERALD & LINDA R, 3181 KIPS KORNER RD, NORCO, CA, 92860-2518 | US Mail (1st Class) |
| 34040 | MARVIN & VALLIERA MYERS TRUST, 3655 S DECATUR, #14-169, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 34040 | MARY ANN DEAL, 1813 N CALIFORNIA ST, BURBANK, CA, 91505-1510 | US Mail (1st Class) |
| 34040 | MARY ANN REES IRA, 2304 SUN CLIFFS ST, LAS VEGAS, NV, 89134-5555 | US Mail (1st Class) |
| 34040 | MARY COLEMAN, 108 LOW ST, NEWBURPORT, MA, 01950 | US Mail (1st Class) |
| 34040 | MARY E DUNLOP 1992 TRUST DTD 7/29/03, MARY E DUNLOP TRUSTEE, 10969 LAS CASITAS, ATASCADERO, CA, 93422 | US Mail (1st Class) |
| 34040 | MARY E GROVES TRUST DATED 9/11/03, C/O MARY E GROVES TRUSTEE, 2328 AIRLANDS ST, LAS VEGAS, NV, 89134-5317 | US Mail (1st Class) |
| 34040 | MARY ELIZABETH FLEMING, HC 79 BOX 1033, CROWLEY LAKE, CA, 93546-9703 | US Mail (1st Class) |
| 34042 | MARY F GAMBOSH, 14669 PENMORE LN, CHARLOTTE, NC, 28269-6237 | US Mail (1st Class) |
| 34040 | MARY G CHRIST, B-3 KONA SEA VILLAS, 75-6060 KUAKINI HWY, KAILUA KONA, HI, 96740-2284 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 34040 | MARY H CROSS TRUST DTD 12/29/88, C/O MARY H CROSS TRUSTEE, 1474 WESSEX CIR, RENO, NV, 89503-1542 | US Mail (1st Class) |
| 34040 | MARY H EARP, 700 POST OAK CT, EL PASO, TX, 79932-2512 | US Mail (1st Class) |
| 34040 | MARY JELLISON IRA, 1415 LAKEVIEW AVE S, MINNEAPOLIS, MN, 55416-3632 | US Mail (1st Class) |
| 34040 | MARY MONICA CADY IRA, 3261 WATERVIEW CT, HAYWARD, CA, 94542-2124 | US Mail (1st Class) |
| 34040 | MASARU KAGAWA & MITZI KAGAWA, 2701 ECHO MESA DR, LAS VEGAS, NV, 89134-8328 | US Mail (1st Class) |
| 34040 | MASNACK, BRENDA, 9553 E LYNWOOD CIR, MESA, AZ, 85207 | US Mail (1st Class) |
| 34040 | MASSMEDIA LLC, 4065 E POST RD, LAS VEGAS, NV, 89120-3992 | US Mail (1st Class) |
| 34040 | MASSRY, MORRIS, C/O SEGEL GOLDMAN MAZZOTTA & SIEGEL PC, 9 WASHIGTON SQ, ALBANY, NY, 12205 | US Mail (1st Class) |
| 34040 | MATHEWS, MAX, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 34040 | MATHIEU, MARIA, 2623 ALBANO VILLA CT, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 34040 | MATONOVICH FAMILY TRUST DATED 5/16/73 (KWA310590), C/O EVELYN MATONOVICH TRUSTEE, LINSCO/PRIVATE LEDGER ACCT # 6906-6529, 9785 TOWNE CENTRE DR, SAN DIEGO, CA, 92121-1968 | US Mail (1st Class) |
| 34040 | MATS INC, 1864 HIGHWAY 41 SOUTH SE, CALHOUN, GA, 30701-3683 | US Mail (1st Class) |
| 34042 | MAURER, TODD, 3100 CHINO HILLS PKWY APT 1411, CHINO HILLS, CA, 91709 | US Mail (1st Class) |
| 34040 | MAURICE FINK TRUST, C/O MAURICE FINK TRUSTEE, 3111 BEL AIR DR, #15G, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 34040 | MAURICE FINK TRUST, MAURICE FINK TTEE, 3111 BEL AIR DR, #15G, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 34040 | MAUS, VICTOR, 2999 DOUGLAS BLVD #155, ROSELLE, CA, 95661 | US Mail (1st Class) |
| 34042 | MAX MATHEWS AS TO AN UNDIVIDED ONE-HALF INTEREST, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 34040 | MAX MATHEWS, RICHARD G MESSERSMITH, DALE PATTERSON, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 34040 | MAYO FAMILY TRUST, C/O MONROE MAYO & LOUISE MAYO TRUSTEES, 8635 W SAHARA AVE # 532, LAS VEGAS, NV, 89117-5858 | US Mail (1st Class) |
| 34040 | MAYO, MONROE, 8635 W SAHARA AVE, #532, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 34040 | MCALLISTER, MARLIN, 2670 MARVIN TRAIL, REDDING, CA, 96001 | US Mail (1st Class) |
| 34040 | MCCONNELL FAMILY TRUST DATED 12/3/81, C/O JAMES M & MAUDRENE F MCCONNELL TRUSTEES, 970 FAIRWAY BLVD, INCLINE VILLAGE, NV, 89451-9002 | US Mail (1st Class) |
| 34040 | MCCONNELL IRA, JAMES M, 970 FAIRWAY BLVD, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 34040 | MCCORMICK & SCHMICKS, ADDRESS UNAVAILABLE AT TIME OF FILING, | US Mail (1st Class) |
| 34042 | MCDONALD, ERIN E REVOCABLE LIVING TRUST, ERIN E MACDONALD TTEE, 361 E DELAMAR DR, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 34040 | MCDOWELL, CHESTER R, 2715 E EAST AVENUE Q-6, PALMDALE, CA, 93550-4147 | US Mail (1st Class) |
| 34040 | MCGIMSEY, BRUCE, C/O WILLIAM L MCGIMSEY ESQ, 3017 W CHARLESTON BLVD., #30, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 34042 | MCGIMSEY, SHARON OR JERRY, C/O WILLIAM L MCGIMSEY ESQ, 3017 W CHARLESTON BLVD #30, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 34040 | MCHUGH, RANDI, 4790 CAUGHLIN PKWY, #239, RENO, NV, 89509 | US Mail (1st Class) |
| 34040 | MCHUGH, WILLIAM, 335 DESERT MEADOW CT, RENO, NV, 89502 | US Mail (1st Class) |
| 34040 | MCKEE, KEVIN & PAMELA, JANET L CHUBB ESQ, PO BOX 281, JONES VARGAS, RENO, NV, 89504-0281 | US Mail (1st Class) |
| 34040 | MCKENNON, JOHN E & SHARON M, 1017 LONG POINT RD, GRASONVILLE, MD, 21638-1074 | US Mail (1st Class) |
| 34040 | MCKENNON, MARY, 303 ESPLANADE, NEWPORT BEACH, CA, 92660 | US Mail (1st Class) |
| 34040 | MCKNIGHT, JAMES E, 233 BRANCH AVE, FREEPORT, NY, 11520 | US Mail (1st Class) |
| 34040 | MCMAHON, GARY, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 34040 | MCMICHAEL LIVING TRUST DTD 12/16/88, J RICHARD & KAREN L MCMICHAEL TTEES, 13840 18TH AVE SW, BURIEN, WA, 98166-1049 | US Mail (1st Class) |
| 34040 | MCMULLAN LIVING, TRUST DATED 8/19/94, C/O DALE J MCMULLAN TRUSTEE, 2605 YOUNGDALE DR, LAS VEGAS, NV, 89134-7874 | US Mail (1st Class) |
| 34040 | MCQUERRY FAMILY, TRUST DATED 1/25/80, C/O WILLIAM L MCQUERRY TRUSTEE, 318 SINGING BROOK CIR, SANTA ROSA, CA, 95409-6483 | US Mail (1st Class) |
| 34040 | MCQUERRY FAMILY TRUST, 318 SINGING BROOK CIR, SANTA ROSA, CA, 95409 | US Mail (1st Class) |
| 34040 | MCQUERRY FAMILY TRUST DTD 1/25/80, C/O WILLIAM L MCQUERRY TRUSTEE, 318 SINGING BROOK CIR, SANTA ROSA, CA, 95409-6483 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 34040 | MCSHAFFREY LIVING, TRUST DATED 3/27/81, C/O HARVEY J MCSHAFFREY & CHRISTINA F MCSHAFFREY T, PO BOX 560, BIG BEAR LAKE, CA, 92315-0560 | US Mail (1st Class) |
| 34042 | MEDOFF TTEE OF M CRAIG MEHOFF FAM TRUST, M CRAIG, 7815 RUSH ROSE ROAD S219, CARLSBAD, CA, 92028 | US Mail (1st Class) |
| 34040 | MEHLING II, CLIFFORD, 2469 RAM CROSSING WAY, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 34040 | MEHLMAN IRA, MARINA, 2027 HATHAWAY AVE, WESTLAKE VILLAGE, CA, 91362-5171 | US Mail (1st Class) |
| 34040 | MEL HERMAN & EMMA HERMAN, 4590 EUCALYPTUS AVE STE A, CHINO, CA, 91710-9203 | US Mail (1st Class) |
| 34040 | MELBA LTERRY, 2236 CLINTON LN, LAS VEGAS, NV, 89156-5751 | US Mail (1st Class) |
| 34040 | MELDRUM, ROBERT E, 7077 HEATHERWOOD DR, RENO, NV, 89523-2094 | US Mail (1st Class) |
| 34040 | MELE, JOSEPH, 16882 ROSE APPLE DR, DELRAY BEACH, FL, 33445 | US Mail (1st Class) |
| 34040 | MELINDA & RICHARD DAVID ESTEVEZ #1, 8916 BALBOA BLVD, NORTHRIDGE, CA, 91325-2609 | US Mail (1st Class) |
| 34040 | MELISSA A VIRTS IRA, 5925 BAR HARBOUR CT, ELK GROVE, CA, 95758-4230 | US Mail (1st Class) |
| 34040 | MELISSA F MILLER, 1553 LIVONIA AVE, LOS ANGELES, CA, 90035-4201 | US Mail (1st Class) |
| 34040 | MELVIN J & EVELYN A IVES QTIP TRUST, EVELYN A IVES TTEE, 220 FIRST ST, #3, SEAL BEACH, CA, 90740 | US Mail (1st Class) |
| 34040 | MELVIN LAMPH TRUST DATED 2/19/87, C/O MELVIN LAMPH TRUSTEE, 9700 VERLAINE CT, LAS VEGAS, NV, 89145-8695 | US Mail (1st Class) |
| 34042 | MELVIN, TERI, 2704 CHOKECHERRY WAY, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 34040 | MEMON, SHAHNAZ, 7210 NATIVE DANCER DR, RENO, NV, 89502 | US Mail (1st Class) |
| 34040 | MENCHETTI, D G, PO BOX 7100, INCLINE VILLAGE, NV, 89452-7100 | US Mail (1st Class) |
| 34040 | MESA LLC, PO BOX 31450, MESA, AZ, 85275-1450 | US Mail (1st Class) |
| 34040 | MESSERSMITH, R G & DEAUN, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 34040 | MICHAEL & CINDY BRINES REVOC FAM TRUST DTD 11/5/94, MICHAEL R & CINDY G BRINES TTEES, 4935 EL SERENO AVE, LA CRESCENTA, CA, 91214-3018 | US Mail (1st Class) |
| 34040 | MICHAEL & JO ANN MALONEY REVOC TRUST DATED 12/1/04, MICHAEL J & JO ANN L MALONEY TTEES, 2198 PEYTEN PARK ST, HENDERSON, NV, 89052-7053 | US Mail (1st Class) |
| 34040 | MICHAEL A & MARSHA M HAYES FAMILY TRUST, C/O MICHAEL A HAYES & MARSHA M HAYES TRUSTEES, 109 S ROYAL ASCOT DR, LAS VEGAS, NV, 89144-4308 | US Mail (1st Class) |
| 34040 | MICHAEL A MORGAN & ROSALIE A MORGAN, 465 S MEADOWS PKWY STE 8, RENO, NV, 89521-5946 | US Mail (1st Class) |
| 34040 | MICHAEL C MAROKO & HAVIVA MAROKO, 2001 REVOCABLE INTERVIVOS TRUST DATED 12/19/01, MICHAEL C & HAVIVA MAROKO TTEES, 25540 PRADO DE ORO, CALABASAS, CA, 91302 | US Mail (1st Class) |
| 34040 | MICHAEL D KELSEY TTEE OF THE JESSE J KELSEY, REVOCABLE LIVING TRUST DTD 4/16/85, 7150 BATTLE MOUNTAIN RD, COLORADO SPRINGS, CO, 80922 | US Mail (1st Class) |
| 34040 | MICHAEL D PETERSEN TTEE, OF THE MICHAEL D PETERSEN FAMILY TRUST, DTD 12/9/98, 9005 GROVE CREST LN, LAS VEGAS, NV, 89134-0522 | US Mail (1st Class) |
| 34040 | MICHAEL DASHOSH & ELIZABETH DASHOSH, 8019 160TH AVE, HOWARD BEACH, NY, 11414-2939 | US Mail (1st Class) |
| 34040 | MICHAEL E PILE, 10225 COYOTE CREEK DR, RENO, NV, 89521-5188 | US Mail (1st Class) |
| 34040 | MICHAEL E REYNOLDS AND TERESA REYNOLDS, 8119 PINNACLE PEAK AVE, LAS VEGAS, NV, 89113-1217 | US Mail (1st Class) |
| 34042 | MICHAEL FAMILY TRUST DTD 12/4/03, ALAIN MICHAEL & DAWN LEVY TTEES, 1861 TUSCAN GROVE PL, CAMARILLO, CA, 93012-8960 | US Mail (1st Class) |
| 34040 | MICHAEL GREELEY, TRUST DATED 7/27/00, C/O MICHAEL H GREELEY TRUSTEE, 8331 WHITESBURG WAY, HUNTSVILLE, AL, 35802 | US Mail (1st Class) |
| 34042 | MICHAEL H GREELEY IRA, 8331 WHITESBURG WAY #1501, HUNTSVILLE, AL, 35802 | US Mail (1st Class) |
| 34040 | MICHAEL HADJIGEORGALIS AND BRENDA G HADJIGEORGALIS, 1 COUNCILMAN AVE, BALTIMORE, MD, 21206-1321 | US Mail (1st Class) |
| 34040 | MICHAEL L PRICE AND SUSAN M PRICE, PO BOX 5322, KENT, WA, 98064-5322 | US Mail (1st Class) |
| 34040 | MICHAEL LEDBETTER IRA, PO BOX 2246, ROSEBURG, OR, 97470-0458 | US Mail (1st Class) |
| 34040 | MICHAEL M GREENBERG & MARIA C GREENBERG, 21376 MARINA COVE CIR # C-15, AVENTURA, FL, 33180-4002 | US Mail (1st Class) |
| 34040 | MICHAEL MARINCHAK AND JENNIFER MARINCHAK, 967 WILLOW GLEN WAY, SAN JOSE, CA, 95125-3344 | US Mail (1st Class) |
| 34040 | MICHAEL PEZZANO & LISA PEZZANO, 2216 HARRISON AVE, MEDFORD, OR, 97504-6962 | US Mail (1st Class) |
| 34040 | MICHAEL R & CINDY G BRINES REVOCABLE FAMILY TRUST, U/A DTD 11/5/94, MICHAEL R & CINDY G BRINES TTEES, 4935 EL SERENO AVE, LA CRESCENTA, CA, 91214-3018 | US Mail (1st Class) |
| 34040 | MICHAEL R BRINES & CINDY G BRINES, 4935 EL SERENO AVE, LA CRESCENTA, CA, 91214-3018 | US Mail (1st Class) |
| 34040 | MICHAEL R CARPENTER & ANNE M CARPENTER, 687 W ELLA DR, CORRALES, NM, 87048-7248 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 34040 | MICHAEL REED IRA, FIRST SAVINGS BANK CUSTODIAN, MICHAEL REED, 259 OVERLOOK DR, CADIZ, KY, 42211 | US Mail (1st Class) |
| 34040 | MICHAEL S BLAU AND SHAMIRAN BLAU, 1204 PALOMAR DR, TRACY, CA, 95377-8900 | US Mail (1st Class) |
| 34040 | MICHAEL S FREEDUS DDS PC DEFINED BENEFIT PLAN, 2535 LAKE RD, DELANSON, NY, 12053 | US Mail (1st Class) |
| 34040 | MICHAEL WOOLARD VICE PRESIDENT, OF SPINAL LOGIC SYSTEMS INC, 90 ADER AVE, CLAYTON, IN, 46118-9036 | US Mail (1st Class) |
| 34040 | MICHAELIAN HOLDINGS LLC, 413 CANYON GREENS DR, LAS VEGAS, NV, 89144-0829 | US Mail (1st Class) |
| 34040 | MICHEL F & PATRICIA A AIELLO TRUST AGT DTD 10/4/94, MICHEL F & PATRICA A  AIELLO TTEES, 312 SKI WAY, INCLINE VILLAGE, NV, 89451-9223 | US Mail (1st Class) |
| 34040 | MICHELE RAGGI FOR DENNIS RAGGI, PO BOX 10475, ZEPHYR COVE, NV, 89448-2475 | US Mail (1st Class) |
| 34043 | MICHELLE L ABRAMS LTD, (RE: SIERRA LIQUIDITY FUND LLC), 3085 SOUTH JONES BLVD, SUITE C, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 34040 | MICHELLE REVOCABLE, TRUST DATED 05/03/02, C/O DIANA FORDE TTEE, 4956 RIDGE DR # 83, LAS VEGAS, NV, 89103-5044 | US Mail (1st Class) |
| 34040 | MICHELSEN, GARY A, C/O JOHN F MARTHA ESQ, PO BOX 2311, RENO, NV, 89505 | US Mail (1st Class) |
| 34040 | MICHELSEN, GARY A, JOHN F MURTHA ESQ, PO BOX 2311, RENO, NV, 89505 | US Mail (1st Class) |
| 34040 | MIERAU LIVING TRUST DATED 9/14/98, C/O ROBERT D MIERAU & SANDRA J MIERAU TRUSTEES, PO BOX 562, GLENBROOK, NV, 89413-0562 | US Mail (1st Class) |
| 34040 | MIGUEL DIAZ & CYNTHIA DIAZ, 1350 ATHENS POINT AVE, LAS VEGAS, NV, 89123-5803 | US Mail (1st Class) |
| 34040 | MIKE MOLLO, 316 S BROADWAY # B, REDONDO BEACH, CA, 90277-3709 | US Mail (1st Class) |
| 34040 | MILA HORAK, 2319 MEADOWLAND CT, WESTLAKE VILLAGE, CA, 91361-1820 | US Mail (1st Class) |
| 34040 | MILANOWSKI, NV & J MARLENE, 1004 HALEY PL, DELTA, CO, 81416-2443 | US Mail (1st Class) |
| 34040 | MILLAR, RUSSELL, 923 CERES RD, PALM SPRINGS, CA, 92262 | US Mail (1st Class) |
| 34040 | MILLER PROPERTIES A NV LIMITED PARTNERSHIP, PO BOX 495, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 34040 | MILLER TRUST DATED 8/13/87, GARY I & BARBARA MILLER TTEES, 2832 TILDEN AVE, LOS ANGELES, CA, 90064 | US Mail (1st Class) |
| 34040 | MILLER, CHRISTINE, CROWN COURT 2, ORINDA, CA, 94563 | US Mail (1st Class) |
| 34040 | MILLER, PENNY & BRIAN J, PO BOX 495, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 34040 | MILLER, STEVE H & KAREN L, 10954 E. WILDCAT HILL RD., SCOTTSDALE, AZ, 85262 | US Mail (1st Class) |
| 34040 | MILTON B SENFELD & BARBARA A SENFELD, 12422 CRYSTAL POINTE DR UNIT 201, BOYNTON BEACH, FL, 33437-7214 | US Mail (1st Class) |
| 34040 | MILTON H LEES III, PO BOX 315, TAHOE VISTA, CA, 96148-0315 | US Mail (1st Class) |
| 34040 | MILTON LEROY OWENS MD INC, C/O MILTON LEROY OWENS TRUSTEE, DEFINED BENEFIT PENSION PLAN & T, 1094 W 7TH ST, SAN PEDRO, CA, 90731-2928 | US Mail (1st Class) |
| 34040 | MILTON P KAPLAN PSP DTD 10/1/77, C/O MILTON P KAPLAN MD TTEE, 18370 BURBANK BLVD STE 501, TARZANA, CA, 91356-2836 | US Mail (1st Class) |
| 34040 | MILTON W LAIRD & BEVERLY J LAIRD, 712 PINNACLE CT, MESQUITE, NV, 89027-3308 | US Mail (1st Class) |
| 34040 | MINTER FAMILY 1994 TRUST, DOUGLAS & ELIZABETH F MINTER TTEES, 5389 CONTE DR, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 34040 | MIRZAIAN, KATRINE, 708 PROSPECT DR, GLENDALE, CA, 91205 | US Mail (1st Class) |
| 34040 | MJI TRUST DTD, C/O MARY JEAN IGNACIO TRUSTEE, 1816 RIDGEFIELD DR, LAS VEGAS, NV, 89108-2149 | US Mail (1st Class) |
| 34040 | MLH FAMILY INVESTMENT LIMITED, 8912 E PINNACLE PEAK RD # F9-602, SCOTTSDALE, AZ, 85255-3659 | US Mail (1st Class) |
| 34040 | MOHAMMAD KIANJAH, PO BOX 3412, CEDAR CITY, UT, 84721-3412 | US Mail (1st Class) |
| 34040 | MOJAVE CANYON INC, JANET L CHUBB ESQ, PO BOX 281, JONES VARGAS, RENO, NV, 89504-0281 | US Mail (1st Class) |
| 34040 | MOLINA, SERGIO  & IRENE SCHMUKER, PO BOX 859, 12150 S DART RD, MOLALLA, OR, 97038-0859 | US Mail (1st Class) |
| 34042 | MOLITCH 1997 TRUST, 2251 N RAMPART BLVD #185, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 34040 | MOLLIE SCHOICHET & HENRIETTA ARONSON, 21150 POINT PL, APT 606, AVENTURA, FL, 33180-4034 | US Mail (1st Class) |
| 34040 | MOLLO, MIKE, 316 S BROADWAY, #B, REDONDO BEACH, CA, 90277-3709 | US Mail (1st Class) |
| 34040 | MOLSBERRY TRUST DATED 7/10/79, C/O MERRILL MOLSBERRY TRUSTEE, 8144 MADDINGLEY AVE, LAS VEGAS, NV, 89117-7638 | US Mail (1st Class) |
| 34040 | MONARCH INTERNATIONALS, SHOW CIRCUIT MAGAZINE, 19901 NORTHRIDGE RD, CHATSWORTH, CA, 91311-1822 | US Mail (1st Class) |
| 34040 | MONIGHETTI INC, 6515 FRANKIE LN, PRUNEDALE, CA, 93907-8540 | US Mail (1st Class) |
| 34040 | MOODY, HAROLD G, 2225 TRENTHAM WAY, RENO, NV, 89509 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 34040 | MOON TRUSTEE OF THE DECEDENT`S TRUST, FRIEDA MOON, OF THE RESTATED MOON IRREVOCABLE TRUST, 2504 CALLITA COURT, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 34040 | MOORE FAMILY TRUST DATED 9/5/96, C/O WILLIAM MOORE & JUDY MOORE TRUSTEES, 1626 INDIAN WELLS DR, BOULDER CITY, NV, 89005-3639 | US Mail (1st Class) |
| 34040 | MOORE, ARTHUR B, 994 LILAC CT, MINDEN, NV, 89423-5131 | US Mail (1st Class) |
| 34040 | MOORE, ERNEST J, 2028 I ST, SPARKS, NV, 89431 | US Mail (1st Class) |
| 34040 | MOORE, JAMES, 2009 WILLOW TREE CT, THOUSAND OAKS, CA, 91362 | US Mail (1st Class) |
| 34042 | MOORE, KATHLEEN J, 1603 LEFTY GARCIA WAY, HENDERSON, NV, 89002 | US Mail (1st Class) |
| 34040 | MOORE, PATRICK, C/O MUKS REALTY LLC, 77-251 IROQUOIS DR, INDIAN WELLS, CA, 92210 | US Mail (1st Class) |
| 34040 | MOORE, RAYMOND C & ROSE, 902 UNIVERSITY RIDGE DR, RENO, NV, 89512 | US Mail (1st Class) |
| 34040 | MORETTO FAMILY LIVING TRUSTE DATED 9/19/94, C/O ROBERT J. & JOSEPHINE MORETTO, TRUSTEES, 3211 BAKER ST., SAN FRANCISCO, CA, 94123-1806 | US Mail (1st Class) |
| 34040 | MORGAN, ROSALIE, 6869 EAGLE WING CIR, SPARKS, NV, 89436 | US Mail (1st Class) |
| 34040 | MORGAN, ROSALIE, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 34040 | MORRIS MANSELL IRA, 2578 HIGHMORE AVE, HENDERSON, NV, 89052-6934 | US Mail (1st Class) |
| 34040 | MORRIS MASSRY, 255 WASHINGTON AVE EXT, ALBANY, NY, 12205-5533 | US Mail (1st Class) |
| 34040 | MORTGAGE LENDING DIVISION, (AKA)NEVADA DIVISION OF MORTGAGE LENDING, 400 W KING ST STE 101, CARSON CITY, NV, 89703-4212 | US Mail (1st Class) |
| 34040 | MORTON IRA, NADINE, FIRST SAVINGS BANK CUSTODIAN, 2708 LA SOLANA WAY, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 34040 | MORTON, NADINE, 2708 LA SOLANA WAY, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 34040 | MOTTO, GEORGE J, JOE LAXAGUE ESQ, CANE CLARK LLP, 3272 E WARM SPRINGS, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 34042 | MOUNTAIN WEST MORTAGE CO/LERIN HILLS, THOMAS JURBALA, 9915 S EASTERN AVE SUITE 130, LAS VEGAS, NV, 89183 | US Mail (1st Class) |
| 34043 | MOUNTAIN WEST MORTGAGE LLC, (RE: MOUNTAIN WEST MORTAGE CO/LERIN HILLS), JAMES W PENGILLY, CRAIG D SLATER, PENGILLY ROBBINS SLATER BELL, 10080 W ALTA DR #140, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 34043 | MUIR TROUTMAN, (RE: WALTER F HENNINGSEN REVOCABLE TRUST DTD 2/18/0), ATTN TED A TROUTMAN, ONE WILLOW CREEK, 16100 NW CORNELL RD, STE 200, BEAVERTON, OR, 97006 | US Mail (1st Class) |
| 34040 | MULKEY, LAURA, 2860 AUGUSTA DR, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 34040 | MULLIN, ELAINE, 3115 MERRILL DR, #37, TORRANCE, CA, 90503 | US Mail (1st Class) |
| 34040 | MURPHY FAMILY TRUST, DR JAMES & TRACY MURPHY TTEES, CHRISTOPHER D JAIME ESQ, MAUPIN COX & LEGOY, PO BOX 30000, RENO, NV, 89520 | US Mail (1st Class) |
| 34040 | MURPHY FAMILY TRUST, DR JAMES & TRACY MURPHY TTEES, CHRISTOPHER D JAIME ESQ, PO BOX 30000, RENO, NV, 89520 | US Mail (1st Class) |
| 34040 | MURPHY, ELIZABETH R, PAYABLE ON DEATH TO MELISSA B  MURPHY, 320 HIDDEN TRAILS RD, ESCONDIDO, CA, 92027 | US Mail (1st Class) |
| 34040 | MURRAY MARCUS, 545 CANOSA AVE, LAS VEGAS, NV, 89104-2812 | US Mail (1st Class) |
| 34040 | MURRAY TRUST, C/O AIMEE E KEARNS TRUSTEE, 5886 N BONITA VISTA ST, LAS VEGAS, NV, 89149-3911 | US Mail (1st Class) |
| 34040 | MURRAY, LAMOINE & LOIS H, 4934 LARKSPUR LN, OGDEN, UT, 84403-4426 | US Mail (1st Class) |
| 34040 | MUSSO LIVING TRUST DTD 11/30/92, C/O WALTER & BARBARA MUSSO TTEES, PO BOX 2566, 2535 LUPINE CANYON RD, AVILA BEACH, CA, 93424-2566 | US Mail (1st Class) |
| 34040 | MW GORTS & COMPANY, MICHAEL GORTS, 7820 EMERALD HARBOR CT, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 34040 | MYRON G SAYAN, 1935 FOUR MILE DR, KALISPELL, MT, 59901-7113 | US Mail (1st Class) |
| 34040 | NAKASHIMA, VICKY, 1681 FAIRBURN AVE, LOS ANGELES, CA, 90024 | US Mail (1st Class) |
| 34040 | NANCI GRAHAM, 240 UPPER TER # 3, SAN FRANCISCO, CA, 94117-4516 | US Mail (1st Class) |
| 34040 | NANCY C SERINO IRA, 177 RAINBOW DR #7730, LIVINGSTON, TX, 77399-0001 | US Mail (1st Class) |
| 34040 | NANCY GUYER & TODD BARRETT, 455 ENTERPRISE CT, BOULDER CITY, NV, 89005-1508 | US Mail (1st Class) |
| 34043 | NANCY L ALLF ATTORNEY, (RE: MOON TRUSTEE OF THE DECEDENT`S TRUST, FRIEDA M), 411 E BONNEVILLE, STE 100, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 34043 | NANCY L ALLF ATTORNEY, (RE: FALVAI, BRENDA), 411 E BONNEVILLE, STE 100, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 34043 | NANCY L ALLF ATTORNEY, (RE: FRIEDA MOON FBO SHARON C. VAN ERT), 411 E BONNEVILLE, STE 100, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 34040 | NANCY L ARGIER, 5260 LADYHAWK WAY, LAS VEGAS, NV, 89118-0960 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 34040 | NANCY L GOUVEIA, TRUST DATED 10/23/98, C/O NANCY L GOUVEIA TRUSTEE, 1543 ALISAL AVE, SAN JOSE, CA, 95125-5034 | US Mail (1st Class) |
| 34042 | NANCY L GRIFFIN AND KAREN L CECCHI, 650 RECORD #326, RENO, NV, 89512 | US Mail (1st Class) |
| 34040 | NANCY N LAFLEUR TRANSFER ON DEATH TO, STEPHEN M & JAMES R LAFLEUR, 9508 GRENVILLE AVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 34040 | NANCY R DAVIS DEFINED BENEFIT PLAN, NANCY R DAVIS TTEE, 12291 PROSSER DAM RD, TRUCKEE, CA, 96161 | US Mail (1st Class) |
| 34040 | NANCY R GILMOUR IRA, C/O FIRST SAVINGS BANK CUSTODIAN, PO BOX 1241, CAMANO ISLAND, WA, 98292-1241 | US Mail (1st Class) |
| 34040 | NAOMI F STEARNS, TRUST DATED 8/9/1985, C/O NAOMI F STEARNS TRUSTEE, 3200 PORT ROYALE DR N APT 412, FT LAUDERDALE, FL, 33308-7803 | US Mail (1st Class) |
| 34040 | NATIONAL CITY COMMERCIAL CAPITAL CORPORATION, AS SECURED PARTY, 995 DALTON AVE, CINCINNATI, OH, 45203-1101 | US Mail (1st Class) |
| 34040 | NATIONAL CREDIT CHECK, 3840 YORK ST STE 230A, DENVER, CO, 80205-3574 | US Mail (1st Class) |
| 34040 | NAYLON, DOMINIQUE, PO BOX 2, TOPAZ, CA, 96133 | US Mail (1st Class) |
| 34040 | NBNA UNIQUE PROPERTIES LLC, 74478 HIGHWAY 111, #342, PALM DESERT, CA, 92260-4112 | US Mail (1st Class) |
| 34040 | NEAL, RONALD DOUGLAS, 22853 BOXWOOD LN, SANTA CLARITA, CA, 91390-4155 | US Mail (1st Class) |
| 34040 | NEEDENS 1997 LIVING TRUST, C/O LELIA YVONNE NEEDENS TRUSTEE, 1329 US HIGHWAY 395 N # 10130, GARDNERVILLE, NV, 89410-5931 | US Mail (1st Class) |
| 34040 | NEIDIG, CARMEN, 3003 LODGEPOLE TRAIL, SOUTH LAKE TAHO, CA, 96150 | US Mail (1st Class) |
| 34040 | NELSON & VIRGINIA CHARDOUL, TRUST DATED 10/7/91, C/O NELSON & VIRGINIA CHARDOUL TTEES (FUND), 7013 HERSHBERGER CT, CITRUS HEIGHTS, CA, 95610-4039 | US Mail (1st Class) |
| 34040 | NELSON, GLORIA, 408 N BERRY PINE RD, RAPID CITY, SD, 57702 | US Mail (1st Class) |
| 34040 | NELSON, JAMES, 408 N BERRY PINE RD, RAPID CITY, SD, 57702 | US Mail (1st Class) |
| 34040 | NETT, PO BOX 96042, LAS VEGAS, NV, 89193-6042 | US Mail (1st Class) |
| 34042 | NEVADA BUSIENSS JOURNAL, 4386 S EASTERN AVE STE B, LAS VEGAS, NV, 89119-6052 | US Mail (1st Class) |
| 34040 | NEVADA DEPARTMENT OF TAXATION, BANKRUPTCY SECTION, 555 E WASHINGTON AVE, STE 1300, LAS VEGAS, NV, 89101-1041 | US Mail (1st Class) |
| 34040 | NEVADA FREEDOM CORP, FTBO DEBRA L DEVERILL, DUANE U DEVERILL TRUSTEE, 774 MAYS BLVD, STE 10  PMB 186, INCLINE VILLAGE, NV, 89451-9613 | US Mail (1st Class) |
| 34040 | NEVADA FREEDOM CORP, FTBO DUANE U DEVERILL, 774 MAYS BLVD, STE 10  PMB 186, INCLINE VILLAGE, NV, 89451-9613 | US Mail (1st Class) |
| 34040 | NEVADA POWER COMPANY, ATTN  YVONNE ENOS, PO BOX 10100-S1A15, RENO, NV, 89520 | US Mail (1st Class) |
| 34040 | NEVADA STATE BANK, CORPORATE BANKING, PO BOX 990, LAS VEGAS, NV, 89125-0990 | US Mail (1st Class) |
| 34043 | NEVADA STATE BANK, BRADLEY N BOODT, HOLLAND & HART LLP, HUGHES CTR -3800 HOWARD HGH PKY-10 FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 34040 | NEVINS FAMILY TRUST DATED 6/9/00, C/O LEONARD JAY NEVINS & RUTH NEVINS TRUSTEES, 3027 BIG GREEN LN, LAS VEGAS, NV, 89134-7455 | US Mail (1st Class) |
| 34040 | NEVINS JT TEN, RICHARD & MICHELE, 1547 BOB GOALBY LN, EL PASO, TX, 79935 | US Mail (1st Class) |
| 34040 | NEWBY 1984 FAMILY TRUST DTD 3/19/84, C/O C E & CAROLE NEWBY TRUSTEES, 5209 ELM GROVE DR, LAS VEGAS, NV, 89130-3669 | US Mail (1st Class) |
| 34040 | NEWMAN FAMILY TRUST DTD 9/30/97, LARRY J NEWMAN TRUSTEE, 1775 AUTUMN VALLEY WAY, RENO, NV, 89523 | US Mail (1st Class) |
| 34040 | NICHOLS, CHARLES O & FLORA A, 2561 SEASCAPE DR, LAS VEGAS, NV, 89128-6834 | US Mail (1st Class) |
| 34040 | NICHOLS, SUZANNE, 2561 SEASCAPE DR, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 34040 | NICK SPRINGER, 1308 MAIN ST APT 1, ELWOOD, IN, 46036-1970 | US Mail (1st Class) |
| 34040 | NICKOLAS VERLINICH & BEVERLY VERLINICH, 3749 S 4TH AVE LOT 209, YUMA, AZ, 85365-4562 | US Mail (1st Class) |
| 34040 | NICOLE DANA FLIER, 21574 SAINT ANDREWS GRAND CIR, BOCA RATON, FL, 33486-8671 | US Mail (1st Class) |
| 34040 | NIELSON FAMILY TRUST DTD 3/9/78, C/O DELL R & PENNY NIELSON TTEES, PO BOX 281145, DYSART RNCH, LAMOILLE, NV, 89828-1145 | US Mail (1st Class) |
| 34040 | NILI WEINGART, 1406 CAMDEN AVE APT 201, LOS ANGELES, CA, 90025-8009 | US Mail (1st Class) |
| 34040 | NIRENSTEIN 1992 REVOC TRUST, ALLEN M & DOROTHY H, DTD 3/4/92, C/O ALLEN & DOROTHY NIRENSTEIN TTEES, 403 WOODLAND RD, KENTFIELD, CA, 94904-2635 | US Mail (1st Class) |
| 34040 | NIRENSTEIN 1992 REVOC TRUST, ALLEN M & DOROTHY H, DTD 3/4/92, C/O ALLEN & DOROTHY NIRENSTEIN TTEES, 403 WOODLAND RD, KENTFIELD, CA, 94904-2635 | US Mail (1st Class) |
| 34040 | NIX, JOHN & LISA M, 836 TEMPLE ROCK CT, BOULDER CITY, NV, 89005 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 34040 | NOEL L CAMPBELL, 2640 NORTH AVE, CHICO, CA, 95973-1336 | US Mail (1st Class) |
| 34040 | NORMA LAMB-GROVES TRUST DTD 2/18/03, NORMA LAMB-GROVES TRUSTEE, 1355 PLAYER CIR, ST GEORGE, UT, 84790 | US Mail (1st Class) |
| 34040 | NORMA WILSON, PO BOX 248, GRIZZLY FLATS, CA, 95636-0248 | US Mail (1st Class) |
| 34040 | NORMAN & CHARLENE PRINS REVOCABLE LIVING, TRUST DATED 10/29/03, C/O NORMAN D PRINS & CHARLENE J PRINS TRUSTEES, 7425 W 104TH ST, BLOOMINGTON, MN, 55438-2114 | US Mail (1st Class) |
| 34040 | NORMAN MARTINEAU & KATHRYN J MARTINEAU, PO BOX 575, VALLEY CENTER, CA, 92082-0575 | US Mail (1st Class) |
| 34042 | NORMAN TEETER, 4202 VIA MARINA STE 300, MARINA DEL REY, CA, 90292 | US Mail (1st Class) |
| 34040 | NORRIS R COIT FAMILY, TRUST DATED 5/19/04, C/O NORRIS R COIT TRUSTEE, PO BOX 86, GENOA, NV, 89411-0086 | US Mail (1st Class) |
| 34040 | NORSCOT FINANCIAL CORP, 185 GYMKHANA LN, RENO, NV, 89506-9514 | US Mail (1st Class) |
| 34040 | NOUNNA FAMILY PARTNERSHIP, C/O ANNEE NOUNNA GENERAL PARTNER, 8057 LANDS END AVE, LAS VEGAS, NV, 89117-7635 | US Mail (1st Class) |
| 34040 | NOVAK LIVING TRUST DTD 10/21/97, FRANK T & PATRICIA A NOVAK TTEES, 2593 SUMTER ST, HENDERSON, NV, 89052-7113 | US Mail (1st Class) |
| 34040 | NOVAK, LEE, 503 KIEL ST, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 34040 | NOXON FAMILY TRUST, C/O ARTHUR G & JOAN NOXON TTEES, 2657 WINDMILL PKWY, #197, HENDERSON, NV, 89074-3384 | US Mail (1st Class) |
| 34040 | NUCKOLS 2004, REVOCABLE TRUST U/D/T 10/4/2004, C/O THOMAS E NUCKOLS AND JOANNE M NUCKOLS TRUSTEES, 1531 RAMONA AVE, SOUTH PASADENA, CA, 91030-3734 | US Mail (1st Class) |
| 34040 | O`CONNOR REVOCABLE TRUST UTD 9/17/97, C/O ROBERT H O`CONNOR, & CATHLEEN B O`CONNOR TRUSTEES, PO BOX 1567, ELIZABETH CITY, NC, 27906 | US Mail (1st Class) |
| 34040 | O`NEILL, CHARLES E & LOIS, 3515 SOUTHAMPTON DR., RENO, NV, 89509 | US Mail (1st Class) |
| 34040 | O`RIORDAN, JOHN E & SONHILD A, 2745 HARTWICK PINES DR, HENDERSON, NV, 89052-7002 | US Mail (1st Class) |
| 34040 | O`SULLIVAN, PATRICK EDWARD & SOON YOUNG, 7328 GENTLE VALLEY ST, LAS VEGAS, NV, 89149-1616 | US Mail (1st Class) |
| 34040 | OAK SHORES II, JEAN-JACQUES LEBLANC IRA, PO BOX 6434, INCLINE VILLAGE, NV, 89450-6434 | US Mail (1st Class) |
| 34040 | OBERLANDER, DANIEL, 5532 SPEARFISH LAKE CT, LAS VEGAS, NV, 89148-7645 | US Mail (1st Class) |
| 34040 | OFFICE DEPOT, PO BOX 70001, LOS ANGELES, CA, 90074-0001 | US Mail (1st Class) |
| 34040 | OGREN, WILLIAM W & BETTY R, 22102 SHANNON DELL DR, AUDUBON, PA, 19403 | US Mail (1st Class) |
| 34040 | OHMS, SANDRA & PAUL, JOSHUA D BRYSK, LAW OFFICES OF JAMES G SCHWARTZ, 7901 STONERIDGE DR, STE 401, PLEASANTON, CA, 94583 | US Mail (1st Class) |
| 34040 | OLDS  H&W AS JT, DAVID M & SALLY W, 25 N. WASHINGTON ST., PORT WASHINGTON, NY, 11050 | US Mail (1st Class) |
| 34040 | OLGA O`BUCH TRUST DATED 5/28/98, C/O OLGA O`BUCH TRUSTEE, 140 GAZELLE RD, RENO, NV, 89511-6642 | US Mail (1st Class) |
| 34040 | OLIVER PUHR, 5095 BELLA CT, RENO, NV, 89519 | US Mail (1st Class) |
| 34042 | OLIVER PUHR, OLIVER PUHR, 1565 HOTEL CIR S STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 34040 | OLSEN, DONALD, 8728 CASTLE VIEW AVE, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 34040 | OLSON, DEAN, 6760 CHESTERFIELD LN, RENO, NV, 89523 | US Mail (1st Class) |
| 34040 | OLYMPIA CAPITAL MANAGEMENT, C/O GERALDINE HOUGHTON, 2871 PINTA, PERRIS, CA, 92571 | US Mail (1st Class) |
| 34040 | OMAYE 1990 TRUST, C/O ANNIE & STANLEY OMAYE TTEES, 1846 THREE MILE DR, RENO, NV, 89509-3993 | US Mail (1st Class) |
| 34040 | OMAYE, ANNIE, 1846 THREE MILE DR, RENO, NV, 89509 | US Mail (1st Class) |
| 34040 | OOSTHUIZEN, ADRIAN J R, 5860 LAUSANNE DR, RENO, NV, 89511 | US Mail (1st Class) |
| 34040 | OPPIO, CATHERINE, PO BOX 15, 430 GONOWABIE, CRYSTAL BAY, NV, 89402 | US Mail (1st Class) |
| 34040 | ORVIN CALHOUN & ANITA J CALHOUN, 2026 BEL AIR AVE, SAN JOSE, CA, 95128-1409 | US Mail (1st Class) |
| 34040 | OSBORNE, JOHN R, CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113-1201 | US Mail (1st Class) |
| 34042 | OSHEROW TRUST DTD 9/11/89, AARON OSHEROW TRUSTEE, 200 S BRENTWOOD BLVD #9D, ST LOUIS, MO, 63105 | US Mail (1st Class) |
| 34040 | OSTER, PAUL, PO BOX 2618, MAMMOTH LAKES, CA, 93546 | US Mail (1st Class) |
| 34040 | OSVALDO ZUNINO LIVING TRUST DTD 12/18/98, C/O OSVALDO ZUNINO TRUSTEE, 3575 TIOGA WAY, LAS VEGAS, NV, 89109-3340 | US Mail (1st Class) |
| 34042 | OVCA ASSOCIATES INC DEFINED PENSION PLAN, C/O WILLIAM J OVCA JR TRUSTEE, 16872 BARUNA LN, HUNTINGTON BEACH, CA, 92649-3020 | US Mail (1st Class) |
| 34040 | OWENS, MILTON, 1094 7TH ST, SAN PEDRO, CA, 90731 | US Mail (1st Class) |
| 34040 | OXX, LORI E, 6501 DUME DR, MALIBU, CA, 90265-4274 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 34040 | P MORGAN TRUST, PAULA A MORGAN TTEE, 1005 WINDFAIR VILLAGE ST, LAS VEGAS, NV, 89145-8664 | US Mail (1st Class) |
| 34040 | PACZOSA, STANLEY, 8617 LINDERWOOD, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 34040 | PADGETT FAMILY TRUST DATED 3/25/03, C/O VARNELL O PADGETT & DOROTHY A PADGETT TRUSTEES, 1520 SKY VALLEY DR APT 106, RENO, NV, 89523-7984 | US Mail (1st Class) |
| 34040 | PAEPAE ESTATE TRUST DTD 05/01/00, C/O KIMBERLY HAVINS TRUSTEE, 3125 SHADOWLEAF CT, LAS VEGAS, NV, 89117-3256 | US Mail (1st Class) |
| 34040 | PAGE, PATTI, 3045 N BEACHWOOD DR, LOS ANGELES, CA, 90068 | US Mail (1st Class) |
| 34040 | PALM TERRACE LLC, CURTIS R TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113-1201 | US Mail (1st Class) |
| 34040 | PALM TERRACE LLC, CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113-1201 | US Mail (1st Class) |
| 34040 | PALMINTERE REVOCABLE, TRUST DATED 6/19/98, C/O PHILIP A PALMINTERE & NANCI S PALMINTERE TRUST, 11219 STAUFFER LN, CUPERTINO, CA, 95014-5150 | US Mail (1st Class) |
| 34042 | PAMELA JEAN MARTON, 5742 HILLVIEW PARK AVE, VAN NUYS, CA, 91401-4018 | US Mail (1st Class) |
| 34041 | PANAGIOTIS DOVANIDIS & AIKATERINI GIANNOPOULOUS, 14 MIKINON ST, GLYFADA  ATHENS HELLAS, 16674 GREECE | US Mail (1st Class) |
| 34040 | PANEK, WILLIAM, 106 MANGO CT, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 34040 | PAOLA ACCUSANI, 2749 GLENBROOK WAY, BISHOP, CA, 93514-3119 | US Mail (1st Class) |
| 34042 | PAOLO M ARROYO & MARIO D ARROYO, 4607 WILLIS AVE #22, SHERMAN OAKS, CA, 91403 | US Mail (1st Class) |
| 34040 | PARDO FAMILY TRUST DTD 4/13/90, C/O BETTY R PARDO TRUSTEE, 10932 MILL COVE AVE, LAS VEGAS, NV, 89134-7213 | US Mail (1st Class) |
| 34040 | PARDO IRA, BETTY R, 10932 MILL COVE AVE, LAS VEGAS, NV, 89134-7213 | US Mail (1st Class) |
| 34040 | PARIS LINE LLC, 4759 ILLUSTRIOUS ST, LAS VEGAS, NV, 89147-5111 | US Mail (1st Class) |
| 34040 | PARK, YOUNGJIN & SEJIN, 4417 LOS REYES CT, LAS VEGAS, NV, 89121-5345 | US Mail (1st Class) |
| 34043 | PARKER BUSH LANE PC, (RE: DOWNING, ERNEST W & EVA M), ATTN RICHARD J PARKER, 1336 E BURNSIDE ST, SUITE 200, PORTLAND, OR, 97214 | US Mail (1st Class) |
| 34040 | PARKER, CHARLES & MARY, 14470 EMERALD PATH, APPLE VALLEY, MN, 55124 | US Mail (1st Class) |
| 34040 | PARKER, LEXEY S, 4005 PLATEAU RD, RENO, NV, 89509-7957 | US Mail (1st Class) |
| 34040 | PARTCH, TIM & KATHLEEN, JOSHUA D BRYSK, LAW OFFICES OF JAMES G SCHWARTZ, 7901 STONERIDGE DR, STE 401, PLEASANTON, CA, 94583 | US Mail (1st Class) |
| 34040 | PARTNERS TITLE COMPANY, 5851 SAN FELIPE ST STE 150, HOUSTON, TX, 77057-8010 | US Mail (1st Class) |
| 34040 | PASQUALE C MAURO FAMILY TRUST DATED 4/19/95, C/O PASQUALE C MAURO TRUSTEE, 7768 PAINTED SUNSET DR, LAS VEGAS, NV, 89149-6453 | US Mail (1st Class) |
| 34040 | PAT A DOLCE & LORA DEAN DOLCE, 4410 W JEFFERSON BLVD, LOS ANGELES, CA, 90016-4039 | US Mail (1st Class) |
| 34042 | PAT DAVIS IRA, 745 BANNERMAN LANE, FORT MILL, SC, 29715 | US Mail (1st Class) |
| 34040 | PATRICIA A HERRIN & TERRY W ROYDER, 9404 MOUNTAINAIR AVE, LAS VEGAS, NV, 89134-6215 | US Mail (1st Class) |
| 34042 | PATRICIA ANN WEBBER, 9072 PROSPERITY WAY, FORT MYERS, FL, 33913 | US Mail (1st Class) |
| 34040 | PATRICIA B DE SOTA, 2381 JUNIPER RD, GARDNERVILLE, NV, 89410-6639 | US Mail (1st Class) |
| 34040 | PATRICIA DARNOLD IRA, 2061 SAPPHIRE VALLEY AVE, HENDERSON, NV, 89074-1533 | US Mail (1st Class) |
| 34042 | PATRICIA L PORT, TRUST DATED 1/28/04, C/O PATRICIA L PORT TRUSTEE, PO BOX 7724, INCLINE VILLAGE, NV, 89452-7724 | US Mail (1st Class) |
| 34040 | PATRICIA L. TIEDE, 5225 POOKS HILL RD #1520N, BETHESDA, MD, 20814 | US Mail (1st Class) |
| 34040 | PATRICK & SUSAN DAVIS, 737 BANNERMAN LANE, FORT MILL, SC, 29715 | US Mail (1st Class) |
| 34040 | PATRICK EDWARD O`SULLIVAN & SOON YOUNG O`SULLIVAN, 7328 GENTLE VALLEY ST, LAS VEGAS, NV, 89149-1616 | US Mail (1st Class) |
| 34040 | PATRICK HENRY & CYNTHIA B HENRY, PO BOX 181, ANATONE, WA, 99401-0181 | US Mail (1st Class) |
| 34040 | PATRICK J MURPHY & PENNY E MURPHY, 20 LA CROSSE CT, HENDERSON, NV, 89052-6608 | US Mail (1st Class) |
| 34040 | PATRICK M SKAIN AND SAW LIM-SKAIN, 300 CRESTLAKE DR, SAN FRANCISCO, CA, 94132-1321 | US Mail (1st Class) |
| 34040 | PATRICK P LYNCH, 25130 GENUINE RISK RD, MONTEREY, CA, 93940-6610 | US Mail (1st Class) |
| 34040 | PATTERSON-ROGERS FAMILY 2001 TRUST, ROBERT C & JOYCE PATTERSON-ROGERS TRUSTEES, PO BOX 60175, LAS VEGAS, NV, 89160 | US Mail (1st Class) |
| 34040 | PAUL BLOCH LIVING TRUST DATED 10/29/02, TRUSTEE OF PAUL BLOCH LIVING TRUST, 2111 STRADA MIA, LAS VEGAS, NV, 89117-1980 | US Mail (1st Class) |
| 34040 | PAUL D GRAF AND MARGARET A GRAF, 2530 GREAT HWY, SAN FRANCISCO, CA, 94116-2613 | US Mail (1st Class) |
| 34040 | PAUL E ANDERSON JR, 2559 PERA CIR, LAS VEGAS, NV, 89121-4024 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 34040 | PAUL FEDRIZZI & JANE E FEDRIZZI, 11005 SE 18TH ST, VANCOUVER, WA, 98664-6196 | **US Mail (1st Class)** |
| 34040 | PAUL G CHELEW, PO BOX 370, DAYTON, NV, 89403-0370 | **US Mail (1st Class)** |
| 34040 | PAUL G CHELEW CHARITABLE REMAINDER UNTRUST III, C/O ALTA BATES SUMMIT FOUNDATION TTEE, 2855 TELEGRAPH AVE, STE 601, BERKELEY, CA, 94705-1161 | **US Mail (1st Class)** |
| 34042 | PAUL HARGIS & SUSAN GAIL HARGIS, 6950 DARBY AVE, LAS VEGAS, NV, 89117-3102 | **US Mail (1st Class)** |
| 34040 | PAUL L & MARIE LINNEY TRUST DATED 10-25-96, C/O PAUL L LINNEY TRUSTEE, 2079 MERITAGE DR, SPARKS, NV, 89434-2102 | **US Mail (1st Class)** |
| 34040 | PAUL L GARCELL & PAMELA HERTZ REV FAMILY TRUST, PAUL L GARCELL TRUSTEE, 2013 GROUSE ST, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 34040 | PAUL M MCAFFEE, PO BOX 2580, CARSON CITY, NV, 89702-2580 | **US Mail (1st Class)** |
| 34040 | PAUL ROGAN & MAUREEN ROGAN, PO BOX 1687, CRYSTAL BAY, NV, 89402-1687 | **US Mail (1st Class)** |
| 34040 | PAULA S BENDER IRA, 733 CHAMPAGNE RD, INCLINE VILLAGE, NV, 89451-8000 | **US Mail (1st Class)** |
| 34040 | PAULINE DOLCE TRUST DTD MAY 9 1996, C/O PAT DOLCE & FRANK DOLCE CO-TRUSTEES, 4410 W JEFFERSON BLVD, LOS ANGELES, CA, 90016-4039 | **US Mail (1st Class)** |
| 34040 | PAULIUS MOSINSKIS, 1545 GRUVERSVILLE RD, RICHLANDTOWN, PA, 18955-1111 | **US Mail (1st Class)** |
| 34040 | PAYNE, SHIRLEY, PO BOX 208, GRASS VALLEY, CA, 95945 | **US Mail (1st Class)** |
| 34042 | PECOS PROFESSIONAL PARK, C/O JEFFREY R SYLVESTER ESQ, SYLVESTER & POLEDNAK LTD, 7371 PRAIRIE FALCON RD ST, LAS VEGAS, NV, 89128 | **US Mail (1st Class)** |
| 34040 | PEDRO L & CAROL A BARROSO TRUST DTD 11/29/90, PEDRO LUIS & CAROL ANN BARROSO TTEE, 3231 CAMBRIDGESHIRE ST, LAS VEGAS, NV, 89146-6223 | **US Mail (1st Class)** |
| 34040 | PEELE SPOUSAL TRUST DTD 2/10/87, C/O JENNEFER C PEELE TRUSTEE, 2581 RAMPART TER, RENO, NV, 89519-8362 | **US Mail (1st Class)** |
| 34040 | PENA, MARIA, DONNA M OSBORN ESQ, MARQUIS & AURBACH, 10001 PARK RUN DR, LAS VEGAS, NV, 89145 | **US Mail (1st Class)** |
| 34040 | PENGILLY, JAMES W, 232 MULDOWNEY LN, LAS VEGAS, NV, 89138 | **US Mail (1st Class)** |
| 34040 | PENNY STANARD, 16004 VILLAGE GREEN DR APT D, MILL CREEK, WA, 98012-5879 | **US Mail (1st Class)** |
| 34040 | PENSION BENEFIT GUARANTY CORPORATION, ATTN  FRANK ANDERSON ATTORNEY, OFFICE OF THE CHIEF COUNSEL, 1200 K STREET NW, STE 340, WASHINGTON, DC, 20005-4026 | **US Mail (1st Class)** |
| 34040 | PEREOS IRS, C NICHOLAS, 1610 MEADOW WOOD LN, RENO, NV, 89502-6510 | **US Mail (1st Class)** |
| 34040 | PEREZ, EDWIN, 806 N HUDSON AVE, HOLLYWOOD, CA, 90038 | **US Mail (1st Class)** |
| 34040 | PERLMAN, ROBERT, 2877 PARADISE RD 3501, LAS VEGAS, NV, 89109 | **US Mail (1st Class)** |
| 34040 | PERRONE, CATHERINE, 923 CROTON RD, CELEBRATION, FL, 34747-4843 | **US Mail (1st Class)** |
| 34040 | PERRONE, NICHOLAS, 5112 SAN ANSELMO ST, LAS VEGAS, NV, 89120 | **US Mail (1st Class)** |
| 34040 | PETER & BEVERLY LABADIA, 1604 WANDER WINDS WAY, LAS VEGAS, NV, 89128-7974 | **US Mail (1st Class)** |
| 34040 | PETER E SPROCK 2001 TRUST, C/O PETER E SPROCK TRUSTEE, PO BOX 4517, STATELINE, NV, 89449-4517 | **US Mail (1st Class)** |
| 34040 | PETER M DIGRAZIA DMD PSP, CHRISTOPHER D JAIME ESQ, PO BOX 30000, RENO, NV, 89520 | **US Mail (1st Class)** |
| 34043 | PETER SUSI, ESQ, (RE: JAY S STEIN IRA), 7 W FIGUEROA ST, 2ND FL, SANTA BARBARA, CA, 93101 | **US Mail (1st Class)** |
| 34043 | PETER SUSI, ESQ, (RE: DAVID E GACKENBACH REVOCABLE TRUST), 7 W FIGUEROA ST, 2ND FL, SANTA BARBARA, CA, 93101 | **US Mail (1st Class)** |
| 34043 | PETER SUSI, ESQ, (RE: DAVID E GACKENBACH IRA), 7 W FIGUEROA ST, 2ND FL, SANTA BARBARA, CA, 93101 | **US Mail (1st Class)** |
| 34043 | PETER SUSI, ESQ, (RE: SUSAN GACKENBACH IRA), 7 W FIGUEROA ST, 2ND FL, SANTA BARBARA, CA, 93101 | **US Mail (1st Class)** |
| 34043 | PETER SUSI, ESQ, (RE: SUSAN F STEIN TRUST), 7 W FIGUEROA ST, 2ND FL, SANTA BARBARA, CA, 93101 | **US Mail (1st Class)** |
| 34043 | PETER SUSI, ESQ, (RE: BERNARD SANDLER & LINDA MARIE SANDLER), 7 W FIGUEROA ST, 2ND FL, SANTA BARBARA, CA, 93101 | **US Mail (1st Class)** |
| 34043 | PETER SUSI, ESQ, (RE: JAY S STEIN TRUST 12/12/00), 7 W FIGUEROA ST, 2ND FL, SANTA BARBARA, CA, 93101 | **US Mail (1st Class)** |
| 34040 | PETER T GACS & UTE D GACS, PO BOX 6268, INCLINE VILLAGE, NV, 89450-6268 | **US Mail (1st Class)** |
| 34040 | PETER VALVE COMPANY INC, 2800 WRONDEL WAY, STE A, RENO, NV, 89502-4297 | **US Mail (1st Class)** |
| 34040 | PETER W & DEIDRE D CAPONE JTWROS, PO BOX 1470, GARDNERVILLE, NV, 89410 | **US Mail (1st Class)** |
| 34040 | PETER W & DEIDRE D CAPONE JTWROS, PO BOX 1470, GARDNERVILLE, NV, 89410 | **US Mail (1st Class)** |
| 34040 | PETERS, HENRY, 2954 DENISE CT, WEST SACRAMENTO, CA, 95691 | **US Mail (1st Class)** |
| 34040 | PETERS, RONALD, 531 CAMBRIAN WAY, DANVILLE, CA, 94526 | **US Mail (1st Class)** |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 34040 | PETERSEN, MICHAEL, C/O JOHN F O REILLY  LAW GROUP LLC, NEVADA PROFESSIONAL CENTER, 325 S MARYLAND PKWY, LAS VEGAS, NV, 89101-5300 | US Mail (1st Class) |
| 34040 | PETRO, ALEKO, 6224 LONE CYPRESS CT, LAS VEGAS, NV, 89141 | US Mail (1st Class) |
| 34040 | PETUCK CAPITAL CORPORATION, 80 DOUBLING RD, GREENWICH, CT, 06830-4047 | US Mail (1st Class) |
| 34042 | PHENIX, BETTY J, PO BOX 982, MINDEN, NV, 89423-0982 | US Mail (1st Class) |
| 34040 | PHIL L PFEILER & LOY E PFEILER, 806 BUCHANAN BLVD STE 115 PMB # 249, BOULDER CITY, NV, 89005-2144 | US Mail (1st Class) |
| 34040 | PHIL, TERI, PO BOX 96331, LAS VEGAS, NV, 89193-6331 | US Mail (1st Class) |
| 34040 | PHILIP & DORA LYONS TRUST UA 8/9/99, C/O PHILIP LYONS & DORA LYONS TRUSTEES, 2008 MARBLE GORGE DR, LAS VEGAS, NV, 89117-5955 | US Mail (1st Class) |
| 34040 | PHILIP H LYNCH, 410 E 17TH AVE, ESCONDIDO, CA, 92025-6231 | US Mail (1st Class) |
| 34040 | PHILIP HIGERD FAMILY TRUST DTD 5/30/03, C/O PHILIP C HIGERD TRUSTEE, PO BOX 2535, MAMMOTH LAKES, CA, 93546-2535 | US Mail (1st Class) |
| 34040 | PHILIP L & MARY ORNDOFF 1977 FAMILY TRT DTD 7/4/77, MARY & LEWIS ORNDOFF AS CO-TTEES, 604 CAMEO CIR, HENDERSON, NV, 89015-8301 | US Mail (1st Class) |
| 34040 | PHILIP STEPHEN HOWELL AND LISA BETH HOWELL, 46-421 MANITOU DR, INDIAN WELLS, CA, 92210 | US Mail (1st Class) |
| 34040 | PHILIP T ANSUINI & CAROL J ANSUINI, 10716 CLEAR MEADOWS DR, LAS VEGAS, NV, 89134-7364 | US Mail (1st Class) |
| 34040 | PHILLIP E & ROSEMARIE L MCMULLIN FAMILY TRUST, DATED 4/4/80 AS AMENDED 3/19/94, PHILLIP E & ROSEMARIE L MCMULLIN TTEES, 578 SUTTON WAY, PMB 223, GRASS VALLEY, CA, 95945-5390 | US Mail (1st Class) |
| 34040 | PHILLIP M RULON & SHIRLEY S RULON, 2800 WRONDEL WAY STE A, RENO, NV, 89502-4297 | US Mail (1st Class) |
| 34042 | PHILLIPS FAMILY TRUST DTD 10/24/89, ROBERT C LEPOME, 10120 S EASTERN #200, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 34040 | PHYLLIS KARR LIVING TRUST DTD 8/8/05, C/O JEFF & PHYLLIS KARR, 825 COOPER BASIN RD., PRESCOTT, AZ, 86303 | US Mail (1st Class) |
| 34040 | PIAZZA IRA, CESARI, 1401 MONTEREY DR, BOULDER CITY, NV, 89005-2224 | US Mail (1st Class) |
| 34040 | PIERCY BOWLER TAYLOR & KERN, 6100 ELTON AVE, STE 1000, LAS VEGAS, NV, 89107-0123 | US Mail (1st Class) |
| 34040 | PIETRYK, JERRY & LEEANN, 12811 STELLAR LN, PLAINFIELD, IL, 60585-4210 | US Mail (1st Class) |
| 34040 | PINNELL IRA, LYNDA L, 9915 SADDLEBACK DR, LAKESIDE, CA, 92040 | US Mail (1st Class) |
| 34040 | PINSKER, DONALD H, 8650 WEST VERDE WAY, LAS VEGAS, NV, 89149-4145 | US Mail (1st Class) |
| 34040 | PINSKER, DONALD H, 8650 W VERDE WAY, LAS VEGAS, NV, 89149-4145 | US Mail (1st Class) |
| 34040 | PIRANI, ALI, 13174 N 100TH PL, SCOTTSDALE, AZ, 85260-7203 | US Mail (1st Class) |
| 34040 | PLESER FAMILY TRUST DATED 1/28/00, C/O NELLIE PLESER TRUSTEE, 2836 MEADOW PARK AVE, HENDERSON, NV, 89052-7011 | US Mail (1st Class) |
| 34040 | POLACHECKS JEWELERS EMPLOYEE  PSP  DTD 2/20/73, STEVEN POLACHECK, 4719 COMMONS WAY, STE E, CALABASAS, CA, 91302 | US Mail (1st Class) |
| 34040 | POMPEO J LOMBARDI, 572 SUGARPINE DR, INCLINE VILLAGE, NV, 89451-8414 | US Mail (1st Class) |
| 34042 | POMPEO J LOMBARDI, 1565 HOTEL CIRCLE SOUTH SUITE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 34040 | POMPEO J LOMBARDI AND SARAH A GRANT, 2660 W LAKE RIDGE SHRS, RENO, NV, 89509-5780 | US Mail (1st Class) |
| 34040 | PORTNOFF BUILDING, PO BOX 97593, LAS VEGAS, NV, 89193 | US Mail (1st Class) |
| 34040 | POSTMASTER, POST DUE ACCT PERMIT #BR-378, 1001 E SUNSET RD, LAS VEGAS, NV, 89199-5101 | US Mail (1st Class) |
| 34040 | POWELL FAMILY TRUST DATED 09/01/05, C/O RONALD D POWELL AND JANE A POWELL TRUSTEES, 4820 W HIDDEN VALLEY DR, RENO, NV, 89502-9402 | US Mail (1st Class) |
| 34042 | PRAKELT, HANS J, 2401-A WATERMAN BLVD STE 4-230, FAIRFIELD, CA, 94534 | US Mail (1st Class) |
| 34040 | PREMIERE HOLDINGS INC DEFINED BENEFIT, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 34040 | PRESCIA INVESTMENTS, ANTHONY & NANCY MANAGERS, 5475 WEST TECO AVE, LAS VEGAS, NV, 89118-2814 | US Mail (1st Class) |
| 34040 | PRESCIA, ANTHONY & NANCY, 5475 W TECO AVE, LAS VEGAS, NV, 89118 | US Mail (1st Class) |
| 34040 | PRESWICK CORP, 1400 COLORADO ST, STE C, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 34040 | PRO CLEAN MAINTENANCE INC, 927 HASKELL ST, RENO, NV, 89509-2812 | US Mail (1st Class) |
| 34040 | PROSPECT HIGH INCOME FUND ML, CBO IV CAYMAN LTD ET AL, CICI CUNNINGHAM ESQ, RAWLINGS OLSON CANNON GORMLEY & DESRRUISSEAUX, 9950 WEST CHEYENNE AVE, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 34040 | PULMONARY ASSOCIATES PSP #002, FOR THE BENEFIT OF ROBERT M LAMPERT DATED 01/03/03, C/O ROBERT M LAMPERT TRUSTEE, 2024 WINTER WIND ST, LAS VEGAS, NV, 89134-6697 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 34040 | QUINN FAMILY TRUST DTD 1/11/00, RUSSELL S & MARION M QUINN TTEES, 2293 SUTTER VIEW LN, LINCOLN, CA, 95648-7718 | US Mail (1st Class) |
| 34040 | QUINN, EDWARD & DARLENE, 660 NW BROOKHAVEN DR, LEE`S SUMMIT, MO, 64081 | US Mail (1st Class) |
| 34040 | QUINN, SYDNEY, PO BOX 340, BIG PINE, CA, 93513-0340 | US Mail (1st Class) |
| 34040 | QWEST, PO BOX 856169, LOUISVILLE, KY, 40285-6169 | US Mail (1st Class) |
| 34040 | R & N REAL ESTATE INVESTMENTS LP, C/O ROBERT J VERCHOTA GENERAL PARTNER, 8365 S BONITA VISTA ST, LAS VEGAS, NV, 89148-4407 | US Mail (1st Class) |
| 34040 | R & S MCTEE 1995, TRUST DATED 4/20/95, C/O RUDY LEROY MCTEE & SHARON KAYE MCTEE TRUSTEES, PO BOX 2480, GARDNERVILLE, NV, 89410-2480 | US Mail (1st Class) |
| 34040 | R & S ROLOFF TRUST DATED 9/20/03, C/O RODNEY L ROLOFF & SHARYN A ROLOFF TRUSTEES, 1319 STONY BROOK LN, PLEASANTON, CA, 94566-5402 | US Mail (1st Class) |
| 34040 | R & S ROLOFF TRUST DTD 9/20/03, RODNEY L &  SHARYN A ROLOFF TTEES, JOSHUA D BRYSK, LAW OFFICES OF JAMES G SCHWARTZ, 7901 STONERIDGE DR, STE 401, PLEASANTON, CA, 94583 | US Mail (1st Class) |
| 34040 | R DAVID FERRERA IRA, 621 MILLS RD, SACRAMENTO, CA, 95864-4913 | US Mail (1st Class) |
| 34040 | R L ALLGEIER FAMILY, TRUST DATED 10/4/97, C/O ROBERT L ALLGEIER & DONNA L ALLGEIER TRUSTEES, 1767 SHAMROCK CIR, MINDEN, NV, 89423-4706 | US Mail (1st Class) |
| 34040 | R L ALLGEIER FAMILY TRUST DTD 10/4/97, ROBERT ALLGEIER, 1767 SHAMROCK CIR, MINDEN, NV, 89423 | US Mail (1st Class) |
| 34040 | R&D FILKIN TRUST DATED 9/26/90, C/O ROY & DIANNA L FILKIN TTEES, 2340 WATT ST, RENO, NV, 89509-4248 | US Mail (1st Class) |
| 34040 | RACHEL RIEHLE, 9962 WESTHAVEN CIR, WESTMINSTER, CA, 92683-7552 | US Mail (1st Class) |
| 34040 | RAGGI, DENNIS, PO BOX 10475, ZEPHYR COVE, NV, 89448-2475 | US Mail (1st Class) |
| 34040 | RAICHBART, MICHAEL, JOSHUA D BRYSK, LAW OFFICES OF JAMES G SCHWARTZ, 7901 STONERIDGE DR, STE 401, PLEASANTON, CA, 94583 | US Mail (1st Class) |
| 34040 | RAINS PROPERTIES LP, DONNA M OSBORN ESQ, MARQUIS & AURBACH, 10001 PARK RUN DR, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 34040 | RAMIREZ DESIGN GROUP, 2016 ASPEN OAK ST, LAS VEGAS, NV, 89134-6735 | US Mail (1st Class) |
| 34040 | RAMON L & LINDA L SNYDER FAMILY TRUST DTD 10/14/98, RAMON L & LINDA L SNYDER TTEES, 405 GRAEAGLE CT, LINCOLN, CA, 95648-8676 | US Mail (1st Class) |
| 34040 | RAMON PAZOS AND MARIA V PAZOS, 7653 NW 88TH LN, TAMARAC, FL, 33321-2407 | US Mail (1st Class) |
| 34040 | RAMOS FAMILY TRUST DATED 8/27/97, C/O LEONARD J RAMOS & CLAUDIA C RAMOS TRUSTEES, 115 MIA VISTA CT, RENO, NV, 89502-9100 | US Mail (1st Class) |
| 34040 | RAMSEY, AARON & LARA, 7713 N 41ST ST, NIWOT, CO, 80503 | US Mail (1st Class) |
| 34040 | RAMSEY, AARON S & LARA, 7713 N 41ST ST, LONGMONT, CO, 80503-8842 | US Mail (1st Class) |
| 34040 | RANDI FRIED, 607 JERSEY AVE #3, JERSEY CITY, NJ, 07302 | US Mail (1st Class) |
| 34040 | RANDY SANCHEZ IRA, 5713 N WHITE SANDS RD, RENO, NV, 89511-5668 | US Mail (1st Class) |
| 34040 | RAUL A DOMIGUEZ, PO BOX 1531, LOVELOCK, NV, 89419-1531 | US Mail (1st Class) |
| 34040 | RAUL A WOOD, 5211 N LISA LN, LAS VEGAS, NV, 89149-4647 | US Mail (1st Class) |
| 34040 | RAUSCH, LAWRENCE, 10708 BRINKWOOD, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 34040 | RAY FAMILY TRUST DATED 6/28/89, C/O ROBERT E RAY & PEGGIE RAY TRUSTEES, 1202 JESSIE RD, HENDERSON, NV, 89015-9242 | US Mail (1st Class) |
| 34040 | RAY L COFFIN & TONI H COFFIN, 4179 MENTONE AVE, CULVER CITY, CA, 90232-3440 | US Mail (1st Class) |
| 34040 | RAY PROPERTIES LLC, 1202 JESSIE RD, HENDERSON, NV, 89015-9242 | US Mail (1st Class) |
| 34040 | RAYMOND E & MARGARET ELISE HARSHMAN FAMILY, TRUST DATED 3/4/87, C/O RAYMOND E HARSHMAN & MARGARET E HARSHMAN TRUST, PO BOX 716, OCEANSIDE, CA, 92049-0716 | US Mail (1st Class) |
| 34040 | RAYMOND E BROWN, 24 DANBURY LN, IRVINE, CA, 92618-3972 | US Mail (1st Class) |
| 34040 | RAYMOND G HAWKINS, 940 VENETIAN BLVD, ISLAMORADA, FL, 33036-3302 | US Mail (1st Class) |
| 34040 | RAYMOND HEALEY SR, 10621 TURQUOISE VALLEY DR, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 34040 | RAYMOND J ZURFLUH JR & SHIRLEY J ZURFLUH, 5719 CONSTITUTION WAY, REDDING, CA, 96003 | US Mail (1st Class) |
| 34040 | RAYMOND M SMITH REVOCABLE TRUST DTD 3/12/79, RAYMOND M & MARGARET M SMITH GRANTORS, PO BOX 1195, MINDEN, NV, 89423-1195 | US Mail (1st Class) |
| 34040 | RAYMOND TROLL TRUST, C/O RAYMOND TROLL TRUSTEE, 77420 SKY MESA LN, INDIAN WELLS, CA, 92210-6103 | US Mail (1st Class) |
| 34040 | RBR PARTNERSHIP, PO BOX 376, INDIAN SPRINGS, NV, 89018-0376 | US Mail (1st Class) |
| 34040 | RCAT INC, 408 NORTH MAIN, PO BOX 1544, HUTCHINSON, KS, 67504-1544 | US Mail (1st Class) |
| 34040 | RD ADVERTISING, 3230 E FLAMINGO RD # 8-532, LAS VEGAS, NV, 89121-4320 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 34040 | RDJ INVESTMENTS, RICHARD ANDERSON MANAGER, 7417 OAK GROVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 34040 | RE INK OF NEVADA, PO BOX 19543, RENO, NV, 89511-0867 | US Mail (1st Class) |
| 34040 | REALE, SALVATORE J, GERRARD COX & LARSEN, 2450 SAINT ROSE PKWY, STE 200, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 34040 | REARDON IRA, JAMES E, 120 S MAIN ST, MANSFIELD, MA, 02048-2529 | US Mail (1st Class) |
| 34040 | REBECCA A ROGERS TRUST DTD 9/18/96, REBECCA A ROGERS TRUSTEE, 2309 SIERRA HEIGHTS DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 34040 | REBER FAMILY TRUST DTD 1/18/99, C/O JOHN J REBER TRUSTEE, PO BOX 570032, LAS VEGAS, NV, 89157-0032 | US Mail (1st Class) |
| 34040 | REBER, JOHN, PO BOX 570032, LAS VEGAS, NV, 89157 | US Mail (1st Class) |
| 34040 | REDMON, DONALD, 15405 SANLO LN, MOUNTAIN HOME, AR, 72635 | US Mail (1st Class) |
| 34040 | REED IRA, LINDA S, 259 OVERLOOK DR, CADIZ, KY, 42211-8185 | US Mail (1st Class) |
| 34040 | REED IRA, MICHAEL, 259 OVERLOOK DR, CADIZ, KY, 42211-8185 | US Mail (1st Class) |
| 34040 | REES, MARION, 4429 PEACEFUL MORNING LN, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 34040 | REEVES, WILLIAM S, 2930 E SERENE AVE, HENDERSON, NV, 89074-6556 | US Mail (1st Class) |
| 34040 | REHBERGER FAMILY TRUST DTD 6/17/92, ANNEMARIE REHBERGER TRUSTEE, PO BOX 3651, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 34040 | REHN IRA, THOMAS, 15405 W ROBERTSON DR, SUN CITY WEST, AZ, 85375-3038 | US Mail (1st Class) |
| 34040 | REHN, THOMAS, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 34043 | REICH REICH REICH PC, (RE: STRICKER, LESLEY), ATTN LAWRENCE R REICH, THE NORTHCOURT BLDG, 175 MAIN ST, STE 300, WHITE PLAINS, NY, 10601-3257 | US Mail (1st Class) |
| 34040 | REICH, ORBAN, PO BOX 1844, RENO, NV, 89505 | US Mail (1st Class) |
| 34040 | REINER ROTH IRA, ROBERT J, 4643 CORDOBA WAY, OCEANSIDE, CA, 92056-5105 | US Mail (1st Class) |
| 34040 | RENA DEHART IRA, 10405 SHOALHAVE DR., LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 34040 | RENO AERONAUTICAL CORP DEFINED BENEFIT PLAN, C/O RICHARD R TRACY TRUSTEE, PO BOX 1404, CARSON CITY, NV, 89702-1404 | US Mail (1st Class) |
| 34040 | REPUBLIC SERVICES, REPUBLIC SILVER STATE DISPOSAL I, 770 E SAHARA AVE, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 34040 | REPUBLIC SERVICES INC, PO BOX 78040, PHOENIX, AZ, 85062-8040 | US Mail (1st Class) |
| 34040 | RESIDENT AGENTS OF NEVADA, 711 S CARSON ST, #4, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 34043 | RETIREMENT ACCOUNTS INC CFBO JUDD ROBBINS IRA, C/O BRADLEY PAUL ELLEY ESQ, 120 COUNTRY CLUB DR, STE 5, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 34042 | RETIREMENT ACCOUNTS INC CFBO JUDD ROBBINS IRA, C/O BRADLEY PAUL ELLEY ESQ, 120 COUNTRY CLUB DR, STE 5, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 34040 | RETIREMENT PLANNING CO INC, 2920 S JONES BLVD STE 240, LAS VEGAS, NV, 89146-5394 | US Mail (1st Class) |
| 34040 | REYNOLDS, EMIL & ANNA, 982 E COUNTY RD 350 S, GREENCASTLE, IN, 46135-7300 | US Mail (1st Class) |
| 34040 | RGF REVOCABLE TRUST, ROBERT G FULLER TTEE, 5172 ENGLISH DAISY WAY, LAS VEGAS, NV, 89142 | US Mail (1st Class) |
| 34040 | RGT MILLAR TRUST DATED 6-28-1988, C/O DR RUSSELL GORDON TILLEY MILLAR TRUSTEE, 923 W CERES RD, PALM SPRINGS, CA, 92262-4385 | US Mail (1st Class) |
| 34040 | RHOADES PASSIVE INVESTMENTS LLC, 3385 MERIDIAN LN, RENO, NV, 89509-3841 | US Mail (1st Class) |
| 34040 | RHODA DYBVIG SCHAEFER REVOCABLE LIVING DTD 7/29/02, C/O RHODA DYBVIG SCHAEFER TTEE, 678 SKYLINE RD, HENDERSON, NV, 89002 | US Mail (1st Class) |
| 34040 | RICARDO & ROSE GIANNETTI TRUST, C/O RICARDO GIANNETTI & ROSE GIANNETTI TRUSTEES, 5295 VIA ANDALUSIA, YORBA LINDA, CA, 92886-5018 | US Mail (1st Class) |
| 34040 | RICCI, MICHAEL H, 1204 CAMBALLERIA DR, CARSON CITY, NV, 89701-8655 | US Mail (1st Class) |
| 34040 | RICH FAMILY TRUST DATED 12/1/95, C/O CURTIS L RICH & DEBORAH N RICH TRUSTEES, PO BOX 2884, TRUCKEE, CA, 96160-2884 | US Mail (1st Class) |
| 34040 | RICHARD A BRENING SR AND HELEN R BRENING, REVOCABLE TRUST DATED 7/17/97, C/O RICHARD A BRENING SR AND HELEN R BRENING TRUST, 656 GOLD STRIKE CT, LINCOLN, CA, 95648-8338 | US Mail (1st Class) |
| 34040 | RICHARD A HELMBERGER & GENENE M HELMBERGER, 3908 MOONSHINE FALLS AVE., NORTH LAS VEGAS, NV, 89085 | US Mail (1st Class) |
| 34040 | RICHARD A JOHNSON, PO BOX 1844, ZEPHYR COVE, NV, 89448-1844 | US Mail (1st Class) |
| 34040 | RICHARD A NIELSEN INC, 1305 BONNIE COVE AVE, GLENDORA, CA, 91740-5204 | US Mail (1st Class) |
| 34040 | RICHARD C L LEE & ESTELLA W Y LEE, 1446 35TH AVE, SAN FRANCISCO, CA, 94122-3117 | US Mail (1st Class) |
| 34040 | RICHARD D LUTHI, 4908 WOMACK CIRCLE, THE COLONY, TX, 75056 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 34040 | RICHARD E SCHNEIDER & PHYLLIS I PRATT REVOCABLE, TRUST DTD 12/16/04, RICHARD E SCHNEIDER & PHYLLIS I PRATT CO-TTEES, 3424 HERRING GULL LN, NORTH LAS VEGAS, NV, 89084-2424 | US Mail (1st Class) |
| 34040 | RICHARD E THURMOND LIMITED PARTNERSHIP, 749 WILLOW AVE, HENDERSON, NV, 89015-8351 | US Mail (1st Class) |
| 34040 | RICHARD IANNI, 2840 N OCEAN BLVD APT 1004, FORT LAUDERDALE, FL, 33308-7501 | US Mail (1st Class) |
| 34040 | RICHARD J HARRIS, TRUST DATED 1/6/95, C/O RICHARD J HARRIS TRUSTEE, 2400 W COAST HWY STE K, NEWPORT BEACH, CA, 92663-4733 | US Mail (1st Class) |
| 34040 | RICHARD J WILLIAMS TRUST, ROBERT C LEPOME, 10120 S EASTERN, #200, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 34040 | RICHARD K HARRISON, 5463 SIERRA BROOK CT, LAS VEGAS, NV, 89149-0902 | US Mail (1st Class) |
| 34040 | RICHARD KIM, 139 SKYVIEW WAY, SAN FRANCISCO, CA, 94131-1228 | US Mail (1st Class) |
| 34040 | RICHARD L JAGODZINSKI, TRUST DATED 4/8/97, C/O RICHARD L JAGODZINSKI TRUSTEE, 4615 MONTEREY CIR APT 2, LAS VEGAS, NV, 89109-7120 | US Mail (1st Class) |
| 34042 | RICHARD M RAKER LIVING TRUST DTD 3/18/98, RICHARD M RAKER TTEE, PMB 274 969 EDGEWATER BLVD, FOSTER CITY, CA, 94405 | US Mail (1st Class) |
| 34040 | RICHARD MCKNIGHT IRA, 330 S 3RD ST, LAS VEGAS, NV, 89101-6032 | US Mail (1st Class) |
| 34040 | RICHARD N ANDERSON SEPERATE PROPERTY TRUST, RICHARD N ANDERSON TTE, 7417 OAK GROVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 34040 | RICHARD N DAHLKE, 25 HARMONY LN, WALNUT CREEK, CA, 94597-2434 | US Mail (1st Class) |
| 34042 | RICHARD RETIN, 1755 ROCK HAVEN DR, RENO, NV, 89511-8665 | US Mail (1st Class) |
| 34040 | RICHARD S WORTHEN FAMILY, TRUST DATED 5/4/05, C/O RICHARD S WORTHEN AND STEPHANY WORTHEN TRUSTEE, 117 WORTHEN CIR, LAS VEGAS, NV, 89145-4017 | US Mail (1st Class) |
| 34040 | RICHARD SMALL IRA, 4801 N CALLE SANTA CRUZ, PRESCOTT VALLEY, AZ, 86314-5128 | US Mail (1st Class) |
| 34040 | RICHARD T FIORY REVOCABLE, TRUST DATED 05/30/01, C/O RICHARD T FIORY TRUSTEE, 55 NEW MONTGOMERY ST STE 805, SAN FRANCISCO, CA, 94105-3435 | US Mail (1st Class) |
| 34040 | RICHARD THURMOND LTD PARTNERSHIP, 749 WILLOW AVE, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 34040 | RICHARD W GILMOUR IRA, C/O FIRST SAVINGS BANK CUSTODIAN, PO BOX 1241, CAMANO ISLAND, WA, 98292-1241 | US Mail (1st Class) |
| 34040 | RICHARDSON FAMILY TRUST, UNDER AGREEMENT DATED 11/2/88, C/O FRANK W RICHARDSON & MARGARET S RICHARDSON TRU, 8 CORTE LADINO, SAN CLEMENTE, CA, 92673-6876 | US Mail (1st Class) |
| 34040 | RIEGER IRA, LARRY L, 2615 GLEN EAGLES DR, RENO, NV, 89523 | US Mail (1st Class) |
| 34040 | RIEGER IRA, PATSY R, 2615 GLEN EAGLES DR, RENO, NV, 89523 | US Mail (1st Class) |
| 34040 | RIFKIN 2000 TRUST, C/O ALLEN RIFKIN & ROSALYN RIFKIN TRUSTEES, 10024 PINNACLE VIEW PL, LAS VEGAS, NV, 89134-2596 | US Mail (1st Class) |
| 34040 | RIORDAN, CECIL E & BARBARA, 2370 OVERLOOK CT, RENO, NV, 89509 | US Mail (1st Class) |
| 34040 | RITA B TAYLOR REVOCABLE LIVING, TRUST DATED 10/2/96, C/O RITA B TAYLOR TRUSTEE, PO BOX 81, MCARTHUR, CA, 96056-0081 | US Mail (1st Class) |
| 34040 | RITA K MALKIN TRUST DATED 7/26/2002, C/O RITA K MALKIN TRUSTEE, 1705 BURWOOD CIR, RENO, NV, 89521-4219 | US Mail (1st Class) |
| 34040 | RITA P ANDERSON TRUST, JANET L CHUBB ESQ, PO BOX 281, JONES VARGAS, RENO, NV, 89504-0281 | US Mail (1st Class) |
| 34040 | RIZZO, WILLIAM, 146 TRIBERG CT, HENDERSON, NV, 89047-2498 | US Mail (1st Class) |
| 34040 | RNR LIVING TRUST DTD 10/1/04, C/O ROBERT & RENEE LEVY TRUSTEES, 2115 BENSLEY ST, HENDERSON, NV, 89044-0155 | US Mail (1st Class) |
| 34040 | ROACH, BLAIR & BARBARA K, PO BOX 1238, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 34040 | ROBERT A SCHELL IRA, 855 BLUE SPRUCE RD, RENO, NV, 89511 | US Mail (1st Class) |
| 34040 | ROBERT B BENDER & PAULA S BENDER, 733 CHAMPAGNE RD, INCLINE VILLAGE, NV, 89451-8000 | US Mail (1st Class) |
| 34040 | ROBERT B COCKAYNE REVOCABLE TRUST DATED 4/19/05, C/O ROBERT B COCKAYNE TRUSTEE, 6501 RED HOOK PLAZA STE 201 PMB 7, ST  THOMAS, VI, 00802 | US Mail (1st Class) |
| 34040 | ROBERT BUDAVICH, 2675 WINDMILL PKWY, HENDERSON, NV, 89074-3394 | US Mail (1st Class) |
| 34040 | ROBERT C GUNNING & NANCY R GUNNING, 6627 LONG LAKE DR, NINE MILE FALLS, WA, 99026-9542 | US Mail (1st Class) |
| 34040 | ROBERT D EARP, 609 N LAUREL ST, EL PASO, TX, 79903-3401 | US Mail (1st Class) |
| 34040 | ROBERT D PHILLIPS, 5382 EDINGER AVE, HUNTINGTON BEACH, CA, 92649-1503 | US Mail (1st Class) |
| 34040 | ROBERT E BURNETT JR, PSC 2 BOX 6533, APO, AE, 09012 | US Mail (1st Class) |
| 34040 | ROBERT E HUGHES, 3465 BRITTLEWOOD AVE, LAS VEGAS, NV, 89120-2010 | US Mail (1st Class) |
| 34040 | ROBERT E MELDRUM, 7077 HEATHERWOOD DR, RENO, NV, 89523-2094 | US Mail (1st Class) |
| 34040 | ROBERT G FULLER IRA, FIRST SAVINGS BANK CUSTODIAN, 5172 ENGLISH DAISY WAY, LAS VEGAS, NV, 89142 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 34040 | ROBERT G FULLER IRA, FIRST SAVINGS BANK CUSTODIAN, 5172 ENGLISH DAISY WAY, LAS VEGAS, NV, 89142 | US Mail (1st Class) |
| 34040 | ROBERT H & LYNN R PERLMAN TRUST DATED 9/17/92, C/O ROBERT H & LYNN R PERLMAN TTEES, 2877 PARADISE RD, UNIT 3501, LAS VEGAS, NV, 89109-5278 | US Mail (1st Class) |
| 34040 | ROBERT H PERLMAN & LYNN R PERLMAN, TRUST DATED 9/17/92, C/O ROBERT H PERLMAN & LYNN R PERLMAN TRUSTEES, 2877 PARADISE RD UNIT 3501, LAS VEGAS, NV, 89109-5278 | US Mail (1st Class) |
| 34040 | ROBERT HITCHINS, 5935 30TH AVE S APT 214, GULFPORT, FL, 33707-5335 | US Mail (1st Class) |
| 34040 | ROBERT J & KATHLEEN M ROWLEY LIVING TRUST, C/O PETER SUSI ESQ, MICHAELSON SUSI & MICHAELSON, 398 ARBOLEDA RD, SANTA BARBARA, CA, 93110-2002 | US Mail (1st Class) |
| 34040 | ROBERT J COWEN TRUST DATED 11/7/97, C/O ROBERT J COWEN TRUSTEE, 10403 SAWMILL AVE, LAS VEGAS, NV, 89134-5226 | US Mail (1st Class) |
| 34040 | ROBERT J D`AMBROSIO, 14 MADRONO CT, CORTE MADERA, CA, 94925-1645 | US Mail (1st Class) |
| 34040 | ROBERT L OGREN TRUST DATED 6/30/92, C/O ROBERT L OGREN TRUSTEE, 3768 RICK STRATTON DR, LAS VEGAS, NV, 89120-2647 | US Mail (1st Class) |
| 34040 | ROBERT L SHURLEY IRA, 4501 GUN SMOKE CIR, NORTH LAS VEGAS, NV, 89031-2124 | US Mail (1st Class) |
| 34040 | ROBERT LEE SHAPIRO, 2401 PGA BLVD STE 272, PALM BEACH GARDENS, FL, 33410-3515 | US Mail (1st Class) |
| 34040 | ROBERT M EBINGER, 812 S 6TH ST, LAS VEGAS, NV, 89101-6924 | US Mail (1st Class) |
| 34042 | ROBERT OR NANCY TURNER TTEES, THE TURNER FAMILY TRUST, 14660 GERONIMO TRAIL, RENO, NV, 89521 | US Mail (1st Class) |
| 34040 | ROBERT R LANGE FAMILY TRUST, BERNARD LANGE TRUSTEE, 7915 HELENA AVE, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 34042 | ROBERT R RODRIGUEZ, 5748 NEWBERRY POINT DR, FLOWERY BRANCH, GA, 30542 | US Mail (1st Class) |
| 34040 | ROBERT R RODRIGUEZ REVOCABLE TRUST DTD 1/31/06, C/O ROBERT R RODRIGUEZ TRUSTEE, 2809 EASY ST, PLACERVILLE, CA, 95667-3906 | US Mail (1st Class) |
| 34040 | ROBERT R WADE & SHIRLEY E WADE, PO BOX 911209, ST GEORGE, UT, 84791-1209 | US Mail (1st Class) |
| 34040 | ROBERT R WADE REVOCABLE, TRUST DATED 5/22/01, C/O ROBERT R WADE TRUSTEE, PO BOX 911209, ST GEORGE, UT, 84791-1209 | US Mail (1st Class) |
| 34040 | ROBERT RUSSELL, P.O. BOX 28216, 8585 E HARTFORD DR STE 500, SCOTTSDALE, AZ, 85255-5474 | US Mail (1st Class) |
| 34040 | ROBERT S PECKERT REV LIVING TRUST DATED 6/11/92, C/O ROBERT S SPECKERT TTEE, 2128 RED DAWN SKY ST, LAS VEGAS, NV, 89134-5538 | US Mail (1st Class) |
| 34040 | ROBERT S SPECKERT REV LIVING, TRUST DATED 6/11/92, C/O ROBERT S SPECKERT TRUSTEE, 2128 RED DAWN SKY ST, LAS VEGAS, NV, 89134-5538 | US Mail (1st Class) |
| 34040 | ROBERT SHAPIRO & BETTY GRANT, 139 WEATHERSTONE DR, HENDERSON, NV, 89074-3302 | US Mail (1st Class) |
| 34040 | ROBERT SPECKERT IRA, 2128 RED DAWN SKY ST, LAS VEGAS, NV, 89134-5538 | US Mail (1st Class) |
| 34042 | ROBERT T CHYLAK AND BARBARA M CHYLAK, FAMILY TRUST DTD 10/30/90 ROBERT T CHYLAK, AND BARBARA M CHYLAK TTEES, 261 FREDRICKSBURG RD, GARDNERVILLE, NV, 89460-6572 | US Mail (1st Class) |
| 34040 | ROBERT TAYLOR IRA, 275 LA CUENTA CIR, HENDERSON, NV, 89074-5925 | US Mail (1st Class) |
| 34040 | ROBERT W & JOAN H SCOTT TRUST DTD 3/22/93, ROBERT W & JOAN H SCOTT TTEES, PO BOX 33014, LAS VEGAS, NV, 89133-3014 | US Mail (1st Class) |
| 34040 | ROBERT W HILL, 4900 SAN TIMOTEO AVE NW, ALBUQUERQUE, NM, 87114-3813 | US Mail (1st Class) |
| 34040 | ROBERT W ULM IRA, 414 MORNING GLORY RD, ST MARYS, GA, 31558-4139 | US Mail (1st Class) |
| 34040 | ROBERT W ULM LIVING TRUST DATED 4/11/05, ROBERT W ULM TRUSTEE, 414 MORNING GLORY RD, ST MARYS, GA, 31558 | US Mail (1st Class) |
| 34040 | ROBERT WILLIAM ULM IRA, PENSCO TRUST COMPANY CUSTODIAN, 414 MORNING GLORY RD, ST MARYS, GA, 31558 | US Mail (1st Class) |
| 34040 | ROBERTA J LYCETT, 2806 OTSEGO DR, OAK HILL, VA, 20171-2444 | US Mail (1st Class) |
| 34040 | ROBERTS FAMILY TRUST DTD 4/28/04, C/O SARAH R ROBERTS TRUSTEE, 520 CLEARVIEW DR, LOS GATOS, CA, 95032-1743 | US Mail (1st Class) |
| 34040 | ROBERTS, GEORGE, 1272 CASTLECOMBE LN, MONUMENT, CO, 80132 | US Mail (1st Class) |
| 34040 | ROCHELLE HORNSBY TRUST DTD 1/92, ROCHELLE HORNSBY TTE, 3959 PEMBRIDGE CT, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 34040 | ROCKLIN/REDDING LLC, STEPHEN R HARRIS ESQ, BELDING HARRIS & PETRONI LTD, 417 W PLUMB LN, RENO, NV, 89509 | US Mail (1st Class) |
| 34042 | RODRIGUEZ, ROBERT R, 2809 EASY ST, PLACERVILLE, CA, 95667-3906 | US Mail (1st Class) |
| 34040 | ROGER CANARY IRA, 561 CALLE DE LA PLATA, SPARKS, NV, 89436-8519 | US Mail (1st Class) |
| 34040 | ROGER L GHORMLEY & FRANCES L GHORMLEY, 2770 HARBOR HILLS LN, LAS VEGAS, NV, 89117-7629 | US Mail (1st Class) |
| 34040 | ROGER L JANSSEN, 1402 LOMBARDY DR, HAM LAKE X, MN, 55304-4800 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 34040 | ROGER MARVIN & ANN T BRYAN FMLY TRUST DTD 8/19/92, ROGER BRYAN, 1644 N PALO VERDE DR, ST GEORGE, UT, 84770 | US Mail (1st Class) |
| 34040 | ROGER N HAVEKOST, 204 N BLUE RIDGE TRL, HORSESHOE BAY, TX, 78657-5912 | US Mail (1st Class) |
| 34040 | ROGER NOORTHOEK, 4240 PROMENADE WAY, #332, MARINA DEL REY, CA, 90292 | US Mail (1st Class) |
| 34042 | ROGERS REVOCABLE LIVING TRUST, DATED 04/10/00, C/O DARRELL ROGERS & PATRICIA ROGERS TRUSTEES, 2869 DEL MAR DR, MINDEN, NV, 89423-7841 | US Mail (1st Class) |
| 34040 | ROGERS, JAMES WILLIAM, 78 SEAL ROCK DR, SAN FRANCISCO, CA, 94121 | US Mail (1st Class) |
| 34040 | ROGIE C MADLAMBAYAN, 29 OLIVE TREE CT, HENDERSON, NV, 89074-1595 | US Mail (1st Class) |
| 34040 | ROHAY, MARQUERITE, 5935 W OAKEY BLVD, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 34040 | ROISENTUL FAMILY TRUST, C/O SAUL ROISENTUL & ILENE ROISENTUL TRUSTEES, 74075 KOKOPELLI CIR, PALM DESERT, CA, 92211-2075 | US Mail (1st Class) |
| 34040 | ROLAND CHAVEZ & ASSOC INC, DEFINED BENEFIT PENSION PLAN, C/O ROLAND CHAVEZ ADMINISTRATOR, 5 FALKNER DR, LADERA RANCH, CA, 92694-0924 | US Mail (1st Class) |
| 34040 | ROLF TSCHUDI AND LOUISE TSCHUDI 1989, REVOCABLE TRUST DATED 8/22/89, C/O ROLF TSCHUDI AND LOUISE TSCHUDI TRUSTEES, 2320 15TH AVE, SAN FRANCISCO, CA, 94116-2502 | US Mail (1st Class) |
| 34040 | ROMONOSKI, MAURY, 4429 PEACEFUL MORNING LN, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 34040 | RON L MOSKOWITZ, 4724 MASCAGNI ST, VENTURA, CA, 93003-0384 | US Mail (1st Class) |
| 34040 | RONALD ABRAMS ENTERPRISES INC EMPLOYEE RETIREMENT, RONALD & CLAIRE ABRAMS TTEES, 2894 WOODWARDIA DR, LOS ANGELES, CA, 90077-2123 | US Mail (1st Class) |
| 34040 | RONALD C BUSK SEPARATE PROPERTY, TRUST DATED 3/1/01, C/O RONALD C BUSK TRUSTEE, 10624 S EASTERN AVE # A161, HENDERSON, NV, 89052-2982 | US Mail (1st Class) |
| 34040 | RONALD D KIEL TRUST DATED 6/2/93, C/O RONALD D KIEL TRUSTEE, 700 MARKER LN, LOVELOCK, NV, 89419-5102 | US Mail (1st Class) |
| 34040 | RONALD F RYAN AND MARY A RYAN, 217 PANCHO VIA DR, HENDERSON, NV, 89012-5016 | US Mail (1st Class) |
| 34040 | RONALD G DOE GST DTD 1/6/95, C/O CHARLES A JENSEN & SHIRLEY CUPP-DOE CO-TTEES, 2345 VILLANDRY CT, HENDERSON, NV, 89074-5332 | US Mail (1st Class) |
| 34040 | RONALD G FINKEL & KAREN B FINKEL, 32158 BEACHLAKE LN, WESTLAKE VILLAGE, CA, 91361-3606 | US Mail (1st Class) |
| 34040 | RONALD G GARDNER TRUST, C/O RONALD G GARDNER TRUSTEE, 430 BAVARIAN DR, CARSON CITY, NV, 89705-7010 | US Mail (1st Class) |
| 34042 | RONALD G GARDNER TRUST, JEFFREY L HARTMAN ESQ, 510 WEST PLUMB LN, STE B, RENO, NV, 89509 | US Mail (1st Class) |
| 34040 | RONALD GENE BROWN & JAGODA BROWN, PO BOX 7006, MENLO PARK, CA, 94026-7006 | US Mail (1st Class) |
| 34040 | RONALD KREYKES & LINDA KREYKES, 4928 WIND HILL CT W, FORT WORTH, TX, 76179-6410 | US Mail (1st Class) |
| 34040 | RONALD M ADDY & PRISCILLA K ADDY, PO BOX 9550, BEND, OR, 97708-9550 | US Mail (1st Class) |
| 34040 | RONALD NORMAN CAZIER & KAREN RAE CAZIER, FAMILY TRUST DATED 3/9/00, C/O RONALD NORMAN CAZIER & KAREN RAE CAZIER TTEES, 3053 SWEETGUM WAY, ST GEORGE, UT, 84790-8273 | US Mail (1st Class) |
| 34040 | RONALD R CARTER & LESLIE A CARTER, REVOCABLE TRUST DATED 10/24/91, C/O RONALD R CARTER & LESLIE A CARTER TRUSTEES, 16368 WEST DESERT LILY DR., SURPRISE, AZ, 85387 | US Mail (1st Class) |
| 34040 | RONK TRUST DATED 05/18/00, C/O MURLYN F RONK & PENNY RONK TRUSTEES, 1413 CLOVER HILLS DR, ELKO, NV, 89801-7931 | US Mail (1st Class) |
| 34040 | RONNIE MCLEMORE & PEGGY MCLEMORE, 307 WINDRIDGE RD, PALESTINE, TX, 75801-2179 | US Mail (1st Class) |
| 34042 | RONNINE, CROSBIE B, ROBERT C LEPOME, 10120 S EASTERN #200, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 34042 | RONNING, GRABLE B, ROBERT C LEPOME, 10120 S EASTERN #200, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 34040 | ROSALIE ALLEN MORGAN, TRUST DATED 1/31/03, C/O ROSALIE ALLEN MORGAN TRUSTEE, 6869 EAGLE WING DR, SPARKS, NV, 89436-8496 | US Mail (1st Class) |
| 34040 | ROSALIE ALLEN MORGAN TRUST DTD 1/31/03, C/O ROSALIE ALLEN MORGAN TTEE, 6869 EAGLE WING DR, SPARKS, NV, 89436-8496 | US Mail (1st Class) |
| 34040 | ROSENTHAL, ARNOLD, 6059 WOODMAN AVE, VAN NUYS, CA, 91401 | US Mail (1st Class) |
| 34040 | ROTHBERG, SHEILA, 21 RANDOLPH DR, DIX HILLS, NY, 11746 | US Mail (1st Class) |
| 34040 | ROTOLA, LOUIS, 5569 N COUNTRY RD 29, LOVELAND, CO, 80538 | US Mail (1st Class) |
| 34040 | ROUTSIS, THALIA, PO BOX 4311, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 34040 | ROY J BUNCH TTEE OF THE ROY J BUNCH LIVING, TRUST DTD 6/20/00 ACCT #2, 4956 VISTA FLORA WAY, LAS VEGAS, NV, 89121-2945 | US Mail (1st Class) |
| 34040 | ROYAL LANDHOLDINGS LLC, C/O DANIEL J MCCARTHY, 300 S GRAND AVE 37TH FL, LOS ANGELES, CA, 90071 | US Mail (1st Class) |
| 34040 | ROYCE G JENKINS, 2021 FRESNO RD, PLANO, TX, 75074-3612 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 34040 | RUBY M HILL FAMILY TRUST DTD 12/12/92, C/O RUBY M HILL TRUSTEE, 7855 N. PERSHING AVE., STOCKTON, CA, 95207-1749 | US Mail (1st Class) |
| 34040 | RUBY SIMON IRA, 8728 CASTLE VIEW AVE, LAS VEGAS, NV, 89129-7680 | US Mail (1st Class) |
| 34042 | RUDOLF WINKLER IRA, 4201 VIA MARINA SUITE 300, MARINA DEL REY, CA, 90292 | US Mail (1st Class) |
| 34040 | RUEGG LIVING TRUST DTD 11/28/94, FRANK CHARLES & MARGARET S RUEGG TTEES, 107 NAVIGATOR LN, FRIDAY HARBOR, WA, 98250-6017 | US Mail (1st Class) |
| 34040 | RULON D ROBISON PROFIT SHARING PLAN, C/O RULON D ROBISON TRUSTEE, 9100 EAGLE HILLS DR, LAS VEGAS, NV, 89134-6116 | US Mail (1st Class) |
| 34040 | RULON, PHILLIP, 2800A WRONDEL WAY, RENO, NV, 89502 | US Mail (1st Class) |
| 34040 | RUPP AERIAL PHOTOGRAPHY INC, 4340 S VALLEY VIEW BLVD STE 200, LAS VEGAS, NV, 89103-4048 | US Mail (1st Class) |
| 34040 | RUSSELL AD DEVELOPMENT GROUP LLC, PO BOX 28216, SCOTTSDALE, AZ, 85255-0153 | US Mail (1st Class) |
| 34040 | RUSSELL J & BETTY J ZUARDO COMMUNITY PROPERTY TR, REINST 5/5/00, RUSSELL J & BETTY J ZUARDO TTEES, 1296 HIGH FOREST AVE, LAS VEGAS, NV, 89123-3803 | US Mail (1st Class) |
| 34040 | RUSSELL JR, FRANK, 3314 PACES FERRY RD SE, ATLANTA, GA, 30339 | US Mail (1st Class) |
| 34040 | RUSSELL, ROBERT A, 8585 E HARTFORD DR, STE 500, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 34040 | RUTH A ERRINGTON LIVING, TRUST DATED 11/22/04, C/O RUTH A ERRINGTON TRUSTEE, 1146 BUCKBRUSH RD, MINDEN, NV, 89423-7862 | US Mail (1st Class) |
| 34040 | RUTH A KUESTER TRUST DATED 1/29/91, C/O RUTH A KUESTER TRUSTEE, 10961 DESERT LAWN DR, SPEC 352, CALIMESA, CA, 92320-2221 | US Mail (1st Class) |
| 34040 | RUTH AND/OR ROBERT GEIGER, 1352 MT HOOD ST, LAS VEGAS, NV, 89110 | US Mail (1st Class) |
| 34040 | RUTH AND/OR ROBERT GEIGER, 1352 MT HOOD ST, LAS VEGAS, NV, 89110 | US Mail (1st Class) |
| 34040 | RUTH D CARRIERE FAMILY, TRUST DATED 8/5/96, C/O RUTH D CARRIERE TRUSTEE, 13147 PARKWAY RD, POUND, WI, 54161-8817 | US Mail (1st Class) |
| 34040 | RUTH E RUDD REVOCABLE, TRUST DATED 11/11/92, C/O RUTH E RUDD TRUSTEE, 1519 DEERFORD CIR, LAS VEGAS, NV, 89110-1984 | US Mail (1st Class) |
| 34040 | RUTH M LATAILLE, 543 GRANVILLE RD, EAST HARTLAND, CT, 06027-1116 | US Mail (1st Class) |
| 34040 | RUTH ZIMMERMAN & MOSHE KIRSH JTWROS, 15721 MILBANK ST, ENCINO, CA, 91436 | US Mail (1st Class) |
| 34040 | RYAN 1999 REVOCABLE LIVING, TRUST DATED 11/15/99, C/O RICHARD J RYAN TRUSTEE, 9072 SUNDIAL DR, LAS VEGAS, NV, 89134-8320 | US Mail (1st Class) |
| 34040 | RYAN S SHANE, PO BOX 1078, DAYTON, NV, 89403-1078 | US Mail (1st Class) |
| 34040 | S & J ENTERPRISE INVESTMENTS INC, PO BOX 461, NAPA, CA, 94559-0461 | US Mail (1st Class) |
| 34042 | S & P DAVIS LIMITED PARTNERSHIP, 740 BANNERMAN LANE, FORT MILL, SC, 29715 | US Mail (1st Class) |
| 34040 | S J MEYER CO, 2660 S RAINBOW BLVD, STE H108, LAS VEGAS, NV, 89146-5183 | US Mail (1st Class) |
| 34040 | S&P DAVIS  LIMITED PARTNERSHIP, 737 BANNERMAN LANE, FORT MILL, SC, 29715 | US Mail (1st Class) |
| 34040 | S&P DAVIS LIMITED PARTNERSHIP, 737 BANNERMAN LANE, FORT MILL, SC, 29715 | US Mail (1st Class) |
| 34040 | S&P DAVIS LIMITED PARTNERSHIP, 737 BANNERMAN LANE, FORT MILL, SC, 29715 | US Mail (1st Class) |
| 34040 | S&P DAVIS LIMITED PARTNERSHIP, 737 BANNERMAN LANE, FORT MILL, SC, 29715 | US Mail (1st Class) |
| 34042 | S&P DAVIS LIMITED PARTNERSHIP, 738 BANNERMAN LANE, FORT MILL, SC, 29715 | US Mail (1st Class) |
| 34040 | SA HANES PROFIT SHARING PLAN, C/O S A HANES TRUSTEE, PO BOX 10054, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 34040 | SABIA, JOSEPH & VICTORIA, 2720 E QUAIL AVE, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 34040 | SACK FAMILY PARTNERS LP, 415 L AMBIANCE DR # PH-D, LONGBOAT KEY, FL, 34228-3908 | US Mail (1st Class) |
| 34040 | SAILON, DAVID & JOAN, 2436 CLIFFWOOD DR, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 34040 | SAK  FAMILY TRUST DTD 12/17/04, C/O GREGORY V & JANA L SAK TTEE, 2512 SKIPPERS COVE AVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 34040 | SALLY MARK, 7673 GRANVILLE DR, TAMARAC, FL, 33321-8748 | US Mail (1st Class) |
| 34040 | SALVATORE SICILIANO, 2711 BRIGGS AVE, BRONX, NY, 10458-4000 | US Mail (1st Class) |
| 34040 | SALVO, ANNE F D, PO BOX 18220, RENO, NV, 89511-0270 | US Mail (1st Class) |
| 34042 | SAMS CLUB, PO BOX 4596, AROL STREAM, IL, 60197-4596 | US Mail (1st Class) |
| 34040 | SAMUELS 1999 TRUST, C/O TAYLOR SAMUELS TRUSTEE, 198 CONCHO DR, RENO, NV, 89521-7823 | US Mail (1st Class) |
| 34040 | SAMUELS FOUNDATION INC, 198 CONCHO DR, RENO, NV, 89521-7823 | US Mail (1st Class) |
| 34040 | SANCHEZ IRA, RANDY, 5713 N WHITE SANDS RD, RENO, NV, 89511 | US Mail (1st Class) |
| 34040 | SANCHEZ LIVING TRUST DTD 10/13/03, RANDY M & SHARON SANCHEZ TTEE, 5713 N WHITE SANDS RD, RENO, NV, 89511 | US Mail (1st Class) |
| 34040 | SANCHEZ, BARBARA M, PO BOX 90528, SANTA BARBARA, CA, 93190 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 34040 | SANDLER LIVING TRUST DTD 8/29/05, TRUSTEE, 8912 E PINNACLE PEAK RD, BOX 591, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 34040 | SANDRA I HOLLANDER REVOCABLE TRUST, C/O SANDRA HOLLANDER TRUSTEE, 10533 SANTO MARCO CT, LAS VEGAS, NV, 89135-2457 | US Mail (1st Class) |
| 34040 | SANDRA M MOGG REVOCABLE LIVING, TRUST DATED 4/9/04, C/O SANDRA M MOGG TRUSTEE, 485 ANNET ST, HENDERSON, NV, 89052-2615 | US Mail (1st Class) |
| 34040 | SANTA FE STATION CASINO, 4949 N RANCHO, LAS VEAGAS, NV, 89130 | US Mail (1st Class) |
| 34040 | SANTORO FAMILY TRUST DTD 4/29/02, C/O NICHOLAS J & JUANITA SANTORO TTEES, 2312 PEARL CREST ST, LAS VEGAS, NV, 89134-6732 | US Mail (1st Class) |
| 34040 | SAPPHIRE 18 TRUST, C/O NIMROD BARASHY TRUSTEE, 2868 REDWOOD ST, LAS VEGAS, NV, 89146-5113 | US Mail (1st Class) |
| 34040 | SASS IRA, KAREN E, 250 RIVER FRONT DR, RENO, NV, 89523-8945 | US Mail (1st Class) |
| 34040 | SASS, CHARLES, 250 RIVER FRONT DR, RENO, NV, 89523 | US Mail (1st Class) |
| 34040 | SAUNDERS, JOHN H & ANITA, 3665 BRIGHTON WAY, RENO, NV, 89509 | US Mail (1st Class) |
| 34040 | SAYLER FAMILY TRUST DTD 9/2/98, HOWARD C & PHYLLIS L SAYLER TTEES, PO BOX 1311, KINGS BEACH, CA, 96143-1311 | US Mail (1st Class) |
| 34040 | SB WRIGHT FAMILY TRUST DTD 12/28/94, MELVIN B & SUSAN D WRIGHT TTEES, 3983 S MCCARRAN BLVD, RENO, NV, 89502-7510 | US Mail (1st Class) |
| 34040 | SBC, PAYMENT CENTER, PO BOX 989045, WEST SACRAMENTO, CA, 95798-9045 | US Mail (1st Class) |
| 34040 | SBC LONG DISTANCE, PO BOX 660688, DALLAS, TX, 75266-0688 | US Mail (1st Class) |
| 34040 | SCATENA, 34 W 9TH ST, RENO, NV, 89503-3717 | US Mail (1st Class) |
| 34040 | SCHEIDEGGER FAMILY TRUST DTD 12/26/01, C/O EDWARD J SCHEIDEGGER TRUSTEE, 5101 CASHMERE CT, FAIR OAKS, CA, 95628-5365 | US Mail (1st Class) |
| 34040 | SCHELL FAMILY TRUST DATED 8/21/92, C/O ROBERT A SCHELL & RUTH M SCHELL, 855 BLUE SPRUCE RD, RENO, NV, 89511 | US Mail (1st Class) |
| 34042 | SCHNADT TRUST DATED 6/18/93, C/O WILLIAM E SCHNADT & JANET E SCHNADT TRUSTEES, 1471 BEAR CREEK DR, BISHOP, CA, 93514-1947 | US Mail (1st Class) |
| 34040 | SCHNEIDER, RICHARD, 3424 HERRING GULL LN, NORTH LAS VEGAS, NV, 89084 | US Mail (1st Class) |
| 34040 | SCHNITZER LIVING TRUST DTD 10/24/91, ARTHUR F & LINN S SCHNITZER TTEES, 20155 NE 38TH CT, #1604, AVENTURA, FL, 33180 | US Mail (1st Class) |
| 34040 | SCHOLEM, FREDERICK, 9917 WHALERS LANDING CT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 34042 | SCHOONOVER FAMILY TRUST DATED 2/23/04, 11044 E NOPAL AVE, EDWARD L & SUSAN A SCHOONOVER CO-TTEES, MESA, AZ, 85209-2964 | US Mail (1st Class) |
| 34040 | SCHORR, MARC, PO BOX 15107, LAS VEGAS, NV, 89114 | US Mail (1st Class) |
| 34040 | SCHROEDER, DAVID W, 864 GRANVILLE AVE, APT 1, LOS ANGELES, CA, 90049-5422 | US Mail (1st Class) |
| 34040 | SCHUHRKE, RANDOLPH, 20 E MT ELDEN LOOKOUT RD, FLAGSTAFF, AZ, 86001 | US Mail (1st Class) |
| 34040 | SCHULTZ LIVING TRUST DATED 5/2/02, C/O BEATRICE L SCHULTZ TRUSTEE, 1840 ARBOLEDA CT, RENO, NV, 89521-3067 | US Mail (1st Class) |
| 34042 | SCHUMANN, KENNETH, 10 TOWN PLZ #99, DURANGO, CO, 81301 | US Mail (1st Class) |
| 34040 | SCHUTTE, DORA R, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 34040 | SCHUTTE, DORA R, C/O SCOTT D FLEMING ESQ., HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PARKWAY, 4TH FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 34040 | SCHWAB, ARDATH, 73 SMOKESTONE CT, LAS VEGAS, NV, 89110 | US Mail (1st Class) |
| 34040 | SCHWARTZ & EARP JOINT VENTURE, 609 N LAUREL ST, EL PASO, TX, 79903-3401 | US Mail (1st Class) |
| 34040 | SCOTSMAN PUBLISHING INC, PO BOX 692, BOTHELL, WA, 98041-0692 | US Mail (1st Class) |
| 34040 | SCOTT A KUSICH, 2720 PRESTON CT, MOUNTAIN VIEW, CA, 94040-4426 | US Mail (1st Class) |
| 34040 | SCOTT A SACK IRREVOCABLE, TRUST DATED 3/18/94, C/O BURTON M SACK TRUSTEE, 415 L AMBIANCE DR PH-D, LONGBOAT KEY, FL, 34228-3908 | US Mail (1st Class) |
| 34043 | SCOTT FLEMING, (RE: LOS VALLES LAND & GOLF LLC), HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FLR, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 34040 | SCOTT J ELOWITZ, 200 DANIELS WAY STE 210, FREEHOLD, NJ, 07728-2622 | US Mail (1st Class) |
| 34040 | SCOTT MACHOCK & HEIDI MACHOCK, 32792 ROSEMONT DR, TRABUCO CANYON, CA, 92679-3387 | US Mail (1st Class) |
| 34040 | SCOTT MROZEK, 2501 N GREEN VALLEY PKWY STE 126, HENDERSON, NV, 89014-2157 | US Mail (1st Class) |
| 34040 | SCOTT WILGAR & GAIL WILGAR, 8812 GLENISTAR GATE AVE, LAS VEGAS, NV, 89143 | US Mail (1st Class) |
| 34040 | SCOTT, JACQUELINE, 306 TORREY PINES, DAYTON, NV, 89403 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 34040 | SEAN P CUNNINGHAM & SHELLEY R CUNNINGHAM, 4616 PROVIDENCE LN, LAS VEGAS, NV, 89107-2954 | US Mail (1st Class) |
| 34040 | SECURE RETIREMENT TRUST B, C/O LEONA APIGIAN TRUSTEE, 172 WOODLAND RD, GOLDENDALE, WA, 98620-2613 | US Mail (1st Class) |
| 34040 | SECURITAS SECURITY SERVICES USA, INC, ADDRESS UNAVAILABLE AT TIME OF FILING, | US Mail (1st Class) |
| 34040 | SEDLAK, ALVINA, 7840 E CAMELBACK RD #203, SCOTTSDALE, AZ, 85251 | US Mail (1st Class) |
| 34040 | SEPARATE PROPERTY SUBTRUST BUTCHER FAMILY, TRUST DATED 8/30/95, C/O QUEEN BUTCHER TRUSTEE, 5555 MOUNT DIABLO DR, LAS VEGAS, NV, 89118-1935 | US Mail (1st Class) |
| 34042 | SERGIO DEL CANIZO TANAMARA CORP CTR LLC, 3136 HYDE PARK DR, NAPA, CA, 94558 | US Mail (1st Class) |
| 34040 | SERINO IRA, NANCY C, 177 RAINBOW DR, #7730, LIVINGSTON, TX, 77399-0001 | US Mail (1st Class) |
| 34040 | SEXTON, DAVID, 21929 N 79TH PL, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 34042 | SEXTON, THOMAS, 450 WAYCLIFFE AVE N, WAYZATA, MN, 55391 | US Mail (1st Class) |
| 34040 | SHACKLEY, DEAN, MICHAEL C VAN ESQ, MICHAEL C VAN CHTD, 4129 WEST CHEYENNE AVE, STE A, NORTH LAS VEGAS, NV, 89032 | US Mail (1st Class) |
| 34040 | SHAHRIAR ZAVOSH, 3800 S CANTABRIA CIR UNIT 1042, CHANDLER, AZ, 85248-4247 | US Mail (1st Class) |
| 34040 | SHARON D TARPINIAN REVOCABLE LIVING TRUST, DATED 12/17/2002, SHARON D TARPINIAN TTEE, 327 JACARANDA DR, DANVILLE, CA, 94506-2124 | US Mail (1st Class) |
| 34040 | SHARON E PRESSWOOD IRA, 500 WEST HIGH ST., GRAND SALINE, TX, 75140 | US Mail (1st Class) |
| 34040 | SHARON PETERSON FOR BENEFIT PETERSON FAMILY TRUST, 798 SAN REMO WAY, BOULDER CITY, NV, 89005-3528 | US Mail (1st Class) |
| 34040 | SHARON R FITZGERALD, 24 CARRINGTON WAY, RENO, NV, 89506-1994 | US Mail (1st Class) |
| 34040 | SHARON S LAZAR, 705 KENDALL LN, BOULDER CITY, NV, 89005-1111 | US Mail (1st Class) |
| 34040 | SHARP JT TEN, CHRIS & TERRI, 29276 WHITEGATE LN, HIGHLAND, CA, 92346 | US Mail (1st Class) |
| 34040 | SHAW IRA, JAMES W, 14225 PRAIRIE FLOWER CT, RENO, NV, 89511-6710 | US Mail (1st Class) |
| 34040 | SHEFSKY & FROELICH, 111 E WACKER DR, STE 2800, CHICAGO, IL, 60601-3713 | US Mail (1st Class) |
| 34040 | SHEILA E ROTHBERG, 21 RANDOLPH DR, DIX HILLS, NY, 11746-8307 | US Mail (1st Class) |
| 34040 | SHELDON & MARION G PORTMAN, TRUST DATED 11/01/85, C/O SHELDON PORTMAN & MARION G PORTMAN TRUSTEES, 9505 CITY HILL CT, LAS VEGAS, NV, 89134-1711 | US Mail (1st Class) |
| 34042 | SHELLEY WIKE CRANLEY TRUSTEE, SHELLEY W CRANLEY, 174 MONT BLANC WAY, LAS VEGAS, NV, 89124-9122 | US Mail (1st Class) |
| 34040 | SHELLIE HILGENBERG IRA, 370 PINECREST DR, LAGUNA BEACH, CA, 92651-1452 | US Mail (1st Class) |
| 34040 | SHERRY LYNNE, 29657 STRAWBERRY HILL DR, AGOURA HILLS, CA, 91301-4015 | US Mail (1st Class) |
| 34040 | SHERWOOD SYSTEMS, 1717 E MORTEN AVE STE 270, PHOENIX, AZ, 85020-7610 | US Mail (1st Class) |
| 34040 | SHIMON PERESS & HANNAH K PERESS TRUST, DATED 4/17/01, C/O SHIMON PERESS & HANNAH PERESS TRUSTEES, 8109 SAPPHIRE BAY CIR, LAS VEGAS, NV, 89128-7738 | US Mail (1st Class) |
| 34040 | SHIRLEY E SCHWARTZ REVOCABLE LIVING, TRUST DATED 8/19/94, C/O SHIRLEY E SCHWARTZ TRUSTEE, 20155 NE 38TH CT APT 3104, AVENTURA, FL, 33180-3274 | US Mail (1st Class) |
| 34040 | SHIRLEY J SUTTON TRUST, C/O SHIRLEY J SUTTON TRUSTEE, 1477 BEAR CREEK DR, BISHOP, CA, 93514-1947 | US Mail (1st Class) |
| 34040 | SHIRLEY M REINESCH REVOCABLE LIVING, TRUST DATED 11/1/99, C/O SHIRLEY M REINESCH TRUSTEE, 5792 NE 5TH ST, REDMOND, OR, 97756-8561 | US Mail (1st Class) |
| 34040 | SHU-CHIH TSAI, 1716 S MONTEREY ST, ALHAMBRA, CA, 91801-5457 | US Mail (1st Class) |
| 34040 | SHULER, MICHAEL, C/O JAY R EATON, EATON & O`LEARY, PLLC, 3095 JENNY DR., PRESCOTT, AZ, 86305 | US Mail (1st Class) |
| 34040 | SIERRA LIQUIDITY FUND LLC, DAVID T COHEN, WARNER STEVENS LLP, 301 COMMERCE ST, #1700, FORT WORTH, TX, 76102 | US Mail (1st Class) |
| 34040 | SIERRA PACIFIC POWER COMPANY, ATTN YVONNE ENOS, PO BOX 10100-S1A15, RENO, NV, 89520 | US Mail (1st Class) |
| 34040 | SIERRA SPRINGS, PO BOX 660579, DALLAS, TX, 75266-0579 | US Mail (1st Class) |
| 34040 | SIERRA WEST INC, PO BOX 8346, INCLINE VILLAGE, NV, 89452-8346 | US Mail (1st Class) |
| 34040 | SIERRA, DEBRA, JOSHUA D BRYSK, LAW OFFICES OF JAMES G SCHWARTZ, 7901 STONERIDGE DR, STE 401, PLEASANTON, CA, 94583 | US Mail (1st Class) |
| 34040 | SIGFRIED BAKER, 8057 LANDS END AVE, LAS VEGAS, NV, 89117-7635 | US Mail (1st Class) |
| 34042 | SILVER STATE COMMUNICATIONS, 1005 TERMINAL WAY STE 247, RENO, NV, 89502-2186 | US Mail (1st Class) |
| 34040 | SILVESTRI, SILVIO & KATHRYN, 13621 WOLF RD, GRASS VALLEY, CA, 95949-8187 | US Mail (1st Class) |
| 34040 | SIMMONS, SHERMAN, 3725 INDUSTRIAL RD, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 34040 | SIMMTEX INC A NEVADA CORP, JED BARISH, 2011 OAK ST, SAN FRANCISCO, CA, 94117 | US Mail (1st Class) |
| 34040 | SIMON FAMILY TRUST, TRUSTEE OF THE SIMON FAMILY TRUST, 15517 OAKSTAND CT, POWAY, CA, 92064 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 34040 | SIMON TTEES OF SIMON FAMILY TR 2000, ALAN & CAROL, 1800 WALDMAN AVE, LAS VEGAS, NV, 89102-2437 | US Mail (1st Class) |
| 34040 | SIMON, RUBY, 8728 CASTLE VIEW AVE, LAS VEGAS, NV, 89129-7680 | US Mail (1st Class) |
| 34040 | SIMPSON FAMILY TRUST DATED 1/13/04, C/O JAMES B SIMPSON & JANET D SIMPSON TRUSTEES, 4090 PARTRIDGE LN, CARSON CITY, NV, 89704-9073 | US Mail (1st Class) |
| 34040 | SINETT, SHELDON & ANNETTE, 239 HARBOR VIEW DR, PORT WASHINGTON, NY, 11050-4706 | US Mail (1st Class) |
| 34040 | SINETT, TODD, 11 CEDAR LN, SANDS POINT, NY, 11050 | US Mail (1st Class) |
| 34040 | SINETT, TODD & WENDY, 11 CEDAR LN, SANDS POINT, NY, 11050-1334 | US Mail (1st Class) |
| 34040 | SIPIORSKI, DENNIS & DONNA, 1312 JACKIE LN, MINDEN, NV, 89423-9070 | US Mail (1st Class) |
| 34040 | SKIP & MARY HAROUFF TRUST DTD 12/5/95, MARY ANN & DWIGHT W HAROUFF TTEES, 5680 RUFFIAN RD, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 34040 | SKLAR, BARBARA, 2429 BRYAN AVE, VENICE BEACH, CA, 90291 | US Mail (1st Class) |
| 34042 | SLOAN D WILSON & EDNA P WILSON, 78 BUCHANAN ST. #203, SAN FRANCISCO, CA, 94102 | US Mail (1st Class) |
| 34040 | SMALL FAMILY TRUST, RICHARD & JACQUELIND SMALL TTEES, 4801 CALLE SANTA CRUZE, PRESCOTT VALLEY, AZ, 86314 | US Mail (1st Class) |
| 34040 | SMALL, RICHARD, 4801 N CALLE SANTA CRUZ, PRESCOTT VALLEY, AZ, 86314 | US Mail (1st Class) |
| 34040 | SMITH & KOTCHKA, 317 S 6TH ST, LAS VEGAS, NV, 89101-5806 | US Mail (1st Class) |
| 34040 | SMITH TRUST DTD 2/6/92, ROBERT F & TERRYLIN W, C/O ROBERT & TERRYLIN SMITH TTEES, PO BOX 40072, RENO, NV, 89504-4072 | US Mail (1st Class) |
| 34040 | SMITH, ELDON N, 370N PFEIFFER HORN DR, ALPINE, UT, 84004 | US Mail (1st Class) |
| 34040 | SMITH, FRASER, 2620 WESTERN AVE, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 34040 | SMITH, GENE & EMILY, 419 SHIPLEY DR, YERINGTON, NV, 89447-2632 | US Mail (1st Class) |
| 34040 | SMITH, VICTORIA L, 2016 WILDWOOD DR, MODESTO, CA, 95350-3057 | US Mail (1st Class) |
| 34040 | SNOPKO 1981 TRUST DTD 10/27/81, FRANK SNOPKO TTEE, STEPHEN R HARRIS ESQ, BELDING HARRIS & PETRONI LTD, 417 W PLUMB LN, RENO, NV, 89509 | US Mail (1st Class) |
| 34040 | SNOPKO TTEE OF THE CHARLOTTE SNOPKO MAR, FRANK, STEPHEN R HARRIS ESQ, BELDING HARRIS & PETRONI LTD, 417 W PLUMB LN, RENO, NV, 89509 | US Mail (1st Class) |
| 34040 | SNOW, JACK & HEIDI, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 34040 | SOBESKY, STEPHEN F, 1204 HEMLOCK WAY, NEW CARLISLE, OH, 45344-1117 | US Mail (1st Class) |
| 34040 | SOLDO, MARIE, 1905 DAVINA ST, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 34040 | SONDRA SKIPWORTH REVOCABLE TRUST DTD 11/28/01, C/O SONDRA SKIPWORTH TRUSTEE, 3033 VIA VENEZIA, HENDERSON, NV, 89052-3807 | US Mail (1st Class) |
| 34040 | SONNENKLAR, HERBERT & NORMA R, 2501 POINCIANA DR, WESTON, FL, 33327-1415 | US Mail (1st Class) |
| 34040 | SOUTHWEST GAS CORPORATION, PO BOX 98890, LAS VEGAS, NV, 89150-0101 | US Mail (1st Class) |
| 34040 | SOUZA, DAVID A & ELIZABETH M, 542 SOCORRO CT, RENO, NV, 89511 | US Mail (1st Class) |
| 34040 | SOVEREIGN CAPITAL ADVISORS LLC, 930 TAHOE BLVD STE 802-550, INCLINE VILLAGE, NV, 89451-9451 | US Mail (1st Class) |
| 34040 | SPANGLER, WILLIAM M, 3460 SQUAW ROAD, WEST SACRAMENTO, CA, 95691 | US Mail (1st Class) |
| 34040 | SPARKS FAMILY TRUST DTD 2/26/93, C/O MICHAEL R & MURIEL S SPARKS CO-TTES, 1812 CYPRESS GREENS AVE, HENDERSON, NV, 89012-6143 | US Mail (1st Class) |
| 34040 | SPARKS, LUCRECIA, 868 VEGAS VALLEY DR, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 34040 | SPECIAL ORDER SYSTEMS, 575 MENLO DR STE 4, ROCKLIN, CA, 95765-3709 | US Mail (1st Class) |
| 34042 | SPECTRUM CAPITAL LLC, 6167 JARVIS AVE, #304, NEWARK, CA, 94560-1210 | US Mail (1st Class) |
| 34042 | SPECTRUM CAPITAL LLC, ROBERT C LEPOME, 10120 S EASTERN #200, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 34042 | SPECTRUM FINANCIAL GROUP LLC, C/O MATTHEW J KREUTZER ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 34040 | SPINA FAMILY TRUST DATED 3/8/01, C/O CHARLES J SPINA & NANCY HOWELL SPINA TRUSTEES, 960 WALKER AVE, RENO, NV, 89509-1926 | US Mail (1st Class) |
| 34040 | SPINDLE, FLOYD M, 706 NE 22ND ST, GRAND PRAIRIE, TX, 75050-4001 | US Mail (1st Class) |
| 34040 | SPRING, DONALD, 3153 CANYON OAKS TER, CHICO, CA, 95928 | US Mail (1st Class) |
| 34040 | SPRINT SPECTRUM LP DBA SPRINT PCS, M/S KSOPHT0101-Z2850, 6391 SPRINT PKWY, OVERLAND PARK, KS, 66251-2850 | US Mail (1st Class) |
| 34040 | SPRINT-CITY OF INDUSTRY, PO BOX 79357, CITY OF INDUSTRY, CA, 91716-9357 | US Mail (1st Class) |
| 34042 | STACY GRANT REVOCABLE TRUST DTD 12/24/99, TRUSTEE, 934 E GRANDVIEW, PHOENIX, AZ, 85022 | US Mail (1st Class) |
| 34040 | STANLEY BELNAP & GLORIA BELNAP, 9900 FOX SPRINGS DR, LAS VEGAS, NV, 89117-0941 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 34040 | STANLEY HALFTER & DOLORES HALFTER, 2505 DESERT GLEN DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 34040 | STANLEY ZISKIN & MARY C ZISKIN, 5258 EUROPA DR APT F, BOYNTON BEACH, FL, 33437-2145 | US Mail (1st Class) |
| 34040 | STARK FAMILY TRUST DTD 4/2/84, ROLAIND L STARK TTEE, 10905 CLARION LN, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 34040 | STARR FAMILY TRUST DATED 9/6/96, C/O JAMES STARR & SALLY STARR TRUSTEES, 2 STOCKBRIDGE LANE, AVON, CT, 06001 | US Mail (1st Class) |
| 34040 | STATE OF NEVADA BUSINESS LICENSE RENEWAL, PO BOX 52614, PHOENIX, AZ, 85072-2614 | US Mail (1st Class) |
| 34040 | STATER FAMILY LTD PARTNERSHIP, 5760 TOPAZ ST, LAS VEGAS, NV, 89120-2429 | US Mail (1st Class) |
| 34040 | STEFAN R CAVIN REVOCABLE LIVING, TRUST DATED 05/26/2004, C/O STEFAN R CAVIN TRUSTEE, 508 N CLEARPOINT WAY, EAGLE, ID, 83616-7206 | US Mail (1st Class) |
| 34040 | STEFFI FONTANA, 16400 SAYBROOK LN SPC 111, HUNTINGTON BEACH, CA, 92649-2268 | US Mail (1st Class) |
| 34040 | STELLAR INNOVATIONS INC, PO BOX 292, BELTON, TX, 76513-0292 | US Mail (1st Class) |
| 34042 | STEPHANIE AMBER MORGAN, 3014 W WILLIAM CANNON, APT 1538, AUSTIN, TX, 78745 | US Mail (1st Class) |
| 34040 | STEPHANIE J SNYDER, PO BOX 11707, ZEPHYR COVE, NV, 89448-3707 | US Mail (1st Class) |
| 34040 | STEPHEN & PATRICIA LINCOLN, TRUST DATED 8/21/03, C/O STEPHEN LINCOLN & PATRICIA LINCOLN TRUSTEES, PO BOX 2441, CARSON CITY, NV, 89702-2441 | US Mail (1st Class) |
| 34040 | STEPHEN C IRWIN, PO BOX 7885, MAMMOTH LAKES, CA, 93546-7885 | US Mail (1st Class) |
| 34040 | STEPHEN FAMILY TRUST DATED 3/22/84, C/O ROY M STEPHEN & CAROL J STEPHEN TRUSTEES, 1214 YUCCA CIR, ST GEORGE, UT, 84790-7551 | US Mail (1st Class) |
| 34040 | STEPHEN P HANSEN AND SANDRA M HANSEN, 1014 APPLETON RD, SIMI VALLEY, CA, 93065-5178 | US Mail (1st Class) |
| 34040 | STEPHEN S SENFELD LIVING, TRUST DATED 12/27/89, C/O STEPHEN S SENFELD TRUSTEE, 9701 W OAKLAND PARK BLVD APT 556, FT LAUDERDALE, FL, 33351-7031 | US Mail (1st Class) |
| 34040 | STEPHEN V KOWALSKI & MARIA T SUTHERLAND, 29202 POSEY WAY, RANCHO PALOS VERDES, CA, 90275-4629 | US Mail (1st Class) |
| 34040 | STEPHEN, TAD, 4359 WALSH ST, FORT KNOX, KY, 40121-2144 | US Mail (1st Class) |
| 34040 | STERLING FAMILY, TRUST DATED 6/14/02, C/O JOSEPH STERLING & THERESA STERLING TRUSTEES, 25236 VIA ENTRADA, LAGUNA NIGUEL, CA, 92677-7353 | US Mail (1st Class) |
| 34040 | STERLING NATIONAL BANK, 500 7TH AVE, 11TH FL, NEW YORK, NY, 10018-4502 | US Mail (1st Class) |
| 34040 | STEUER, MIKLOS, PO BOX 60267, LAS VEGAS, NV, 89160 | US Mail (1st Class) |
| 34040 | STEVE LINDQUIST CHARITABLE REMAINDER UNIT, TRUST DATED 9/9/96, C/O STEVE LINDQUIST TRUSTEE, 43524 CALLE ESPADA, LA QUINTA, CA, 92253-8837 | US Mail (1st Class) |
| 34040 | STEVE SPECTOR, 458B E 7TH ST, RENO, NV, 89512-3331 | US Mail (1st Class) |
| 34040 | STEVEN A SHANE IRA, 1810 LAKELAND HILLS DR, RENO, NV, 89523-1268 | US Mail (1st Class) |
| 34040 | STEVEN ANTHONY FONTANA TRUST DTD 6/28/02, C/O STEVEN ANTHONY FONTANA TTEE, 262 VIOLET NOTE ST, HENDERSON, NV, 89074-8900 | US Mail (1st Class) |
| 34040 | STEVEN B BERLIN, 2510 BAYVIEW AVE, WANTAGH, NY, 11793-4306 | US Mail (1st Class) |
| 34040 | STEVEN BARKER, 496 BROCKWAY RD, HOPKINTON, NH, 03229-2012 | US Mail (1st Class) |
| 34040 | STEVEN G SAPOURN, 774 MAYS BLVD STE 10 PMB 295, INCLINE VILLAGE, NV, 89451-9613 | US Mail (1st Class) |
| 34040 | STEVEN K ANDERSON FAMILY, TRUST DATED 6/30/94, C/O STEVEN K ANDERSON TRUSTEE, 1024 NAWKEE DR, N LAS VEGAS, NV, 89031-1424 | US Mail (1st Class) |
| 34040 | STEVEN M & MARGARET W TERRY, TRUST DATED MARCH 31 1995, C/O STEVEN MELVIN TERRY AND MARGARET WORTHEN TERRY, 113 WORTHEN CIR, LAS VEGAS, NV, 89145-4017 | US Mail (1st Class) |
| 34042 | STEVENSON FAMILY TRUST, C/O RICHARD STEVENSON & DORIS STEVENSON TRUSTEES, 2051 HIGH MESA DR, HENDERSON, NV, 89012-2592 | US Mail (1st Class) |
| 34040 | STEVENSON PENSION TRUST DTD 1/7/94, C/O BERT A STEVENSON TRUSTEE, 10 PINE LN, LAKESIDE, OR, 97449-8664 | US Mail (1st Class) |
| 34040 | STEVENSON, BERT, 500 N ESTRELLA PKWY B2-405, GOODYEAR, AZ, 85338 | US Mail (1st Class) |
| 34040 | STEWART KARLINSKY AND HILARY KARLINSKY, 55 HALLMARK CIR, MENLO PARK, CA, 94025-6682 | US Mail (1st Class) |
| 34040 | STEWART TITLE OF ALBUQUERQUE LLC, 6759 ACADEMY RD NE, ALBUQUERQUE, NM, 87109-3345 | US Mail (1st Class) |
| 34040 | STEWART, CHRISTOPHER G & CHRISTINE, 734 BRICK DR, HENDERSON, NV, 89015-8417 | US Mail (1st Class) |
| 34040 | STEWART, JOHN W, 5600 BOULDER HWY, APT. 1495, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 34040 | STEWART, LYNDA, 4605 E JUANA CT, CAVE CREEK, AZ, 85331 | US Mail (1st Class) |
| 34042 | STEWART, THOMAS, 1565 HOTEL CIRCLE SOUTH SUITE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 34040 | STIMPSON, SHAWN A, 5799 CATHEDRAL PEAK DR, SPARKS, NV, 89436-1848 | US Mail (1st Class) |
| 34040 | STOEBLING FAMILY TRUST, C/O DAVID STOEBLING TRUSTEE, 3568 E RUSSELL RD, STE D, LAS VEGAS, NV, 89120-2234 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 34040 | STOEBLING, DAVID, 3568 E RUSSELL RD, STE D, LAS VEGAS, NV, 89120-2234 | US Mail (1st Class) |
| 34040 | STOKES TRUST DTD 5/16/84, NORMA M & EUGENE, NORMA M KERNER TTEE, 15758 SUNSET DR, POWAY, CA, 92064 | US Mail (1st Class) |
| 34040 | STORAGE ONE, 4770 S PECOS RD, LAS VEGAS, NV, 89121-5805 | US Mail (1st Class) |
| 34040 | STRAUSS, BERTHA M, 2099 WEST GLEN CT, RENO, NV, 89523 | US Mail (1st Class) |
| 34040 | STRICKER, LESLEY, 4 STANLEY ST, PLEASANTVILLE, NY, 10570 | US Mail (1st Class) |
| 34040 | STRUNK, ALLEN D, 2762 DARBY FALLS DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 34040 | STSK INVESTMENTS LLC, 14835 E SHEA BLVD, STE 103, PMB 293, FOUNTAIN HILLS, AZ, 85268-5939 | US Mail (1st Class) |
| 34040 | STUART M ROSENSTEIN & DEBORAH H ROSENSTEIN, 13 ARLINGTON DR, MARLBORO, NJ, 07746 | US Mail (1st Class) |
| 34040 | STURZA, HAROLD, 2705 ORCHID VALLEY DR, LAS VEGAS, NV, 89134-7327 | US Mail (1st Class) |
| 34040 | SUAREZ, TONY, 16 BLAND ST, EMERSON, NJ, 07630-1154 | US Mail (1st Class) |
| 34040 | SUGAR 1990 LIVING REVOCABLE TRUST DTD 10/4/90, WILLIAM & MARILYN R SUGAR TTEES, 2790 19TH AVE, APT 4, SAN FRANCISCO, CA, 94132-1673 | US Mail (1st Class) |
| 34040 | SULLIVAN, ERIN & JEAN, 30 PALM SPRINGS CT, SPARKS, NV, 89436-0522 | US Mail (1st Class) |
| 34040 | SUMMIT ELECTRIC INC, 6363 S PECOS RD STE 104, LAS VEGAS, NV, 89120-6291 | US Mail (1st Class) |
| 34040 | SUMPOLEC 1989 TRUST DATED 4/13/89, C/O JOHN SUMPOLEC JR TRUSTEE, 2405 HOWARD DR, LAS VEGAS, NV, 89104-4224 | US Mail (1st Class) |
| 34040 | SUN CITY MACDONALD RANCH COMMUNITY ASSOC, 2020 W HORIZON RIDGE PKWY, HENDERSON, NV, 89012-2519 | US Mail (1st Class) |
| 34040 | SUN CITY SUMMERLIN, 9107 DEL WEBB BLVD, LAS VEGAS, NV, 89134-8567 | US Mail (1st Class) |
| 34040 | SUSAN COUSINS HARLEY, TTEE COUSINS FAMILY TRUST DATED 11/21/94, 6385 NEVA PL, RIVERSIDE, CA, 92506 | US Mail (1st Class) |
| 34040 | SUSAN DAVIS IRA, 737 BANNERMAN LANE, FORT MILL, SC, 29715 | US Mail (1st Class) |
| 34040 | SUSAN F CRISTE & FRANCIS M CRISTE, 1406 PALM AVE, SAN MATEO, CA, 94402-2442 | US Mail (1st Class) |
| 34040 | SUSAN F STEIN TRUST, C/O MATT DAWSON CPA, PO BOX 5339, SANTA BARBARA, CA, 93150 | US Mail (1st Class) |
| 34040 | SUSAN GACKENBACH IRA, C/O MATT DAWSON CPA, PO BOX 5339, SANTA BARBARA, CA, 93150 | US Mail (1st Class) |
| 34040 | SUSAN M MACK & KELLY COOPER, PO BOX 123, UNDERWOOD, WA, 98651-0123 | US Mail (1st Class) |
| 34040 | SUSIE & WILLIAM LURTZ 1991 TRUST DTD 3/18/91, WILLIAM O & SUSIE A BYRD LURTZ, PO BOX 49, GLENBROOK, NV, 89413-0049 | US Mail (1st Class) |
| 34040 | SUSSKIND, ROBERT, 9900 WILBER MAY PKWY, #206, RENO, NV, 89521 | US Mail (1st Class) |
| 34040 | SUZANNE BREHMER, 1235 WHITE AVE, GRAND JUNCTION, CO, 81501-4535 | US Mail (1st Class) |
| 34040 | SUZANNE L HUDSON AND CAROLYN J CHRZASTEK, 1540 CANDELERO DR, WALNUT CREEK, CA, 94598-1006 | US Mail (1st Class) |
| 34040 | SUZANNE LIEWER 2000 REVOCABLE TRUST DTD 1/18/00, C/O SUZANNE LIEWER TRUSTTEE, 6 EDDYSTONE CT, REDWOOD CITY, CA, 94065-1264 | US Mail (1st Class) |
| 34040 | SUZANNE NICHOLS, 2561 SEASCAPE DR, LAS VEGAS, NV, 89128-6834 | US Mail (1st Class) |
| 34040 | SVEN-ERIC & LINDA LEVIN 1994, TRUST DATED 04/22/94, C/O SVEN-ERIC LEVIN & LINDA LEVIN CO-TRUSTEES, 8000 CASTLE PINES AVE, LAS VEGAS, NV, 89113-1203 | US Mail (1st Class) |
| 34040 | SWEDELSON FAMILY TRUST DTD 12/23/92, C/O ROBERT SWEDELSON TRUSTEE, 2539 JADA DR, HENDERSON, NV, 89044 | US Mail (1st Class) |
| 34040 | SWILLEY, LOUIS, 4314 DICKSON ST, HOUSTON, TX, 77007 | US Mail (1st Class) |
| 34040 | SYDNEY J SIEMENS 1997 REVOCABLE TRUST, DATED 5/23/97, C/O SYDNEY J SIEMENS TRUSTEE, 309 #2 MORETON BAY LANE, GOLETA, CA, 93117 | US Mail (1st Class) |
| 34040 | SYLVIA M GOOD SURVIVOR'S TRUST ESTABLISHED, UT SAM GOOD FAM TRUST DTD 6/25/86, AS AMENDED & RESTATED 3/14/91, C/O SYLVIA M GOOD SUCCESSOR TRUSTEE, 610 COLE PL, BEVERLY HILLS, CA, 90210-1918 | US Mail (1st Class) |
| 34042 | SZABO, JANET, JANET SZABO, 1565 HOTEL CIRCLE STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 34040 | SZABO, JOSEPH, 292 FRANCISCO ST, HENDERSON, NV, 89014-6026 | US Mail (1st Class) |
| 34040 | T & C KAPP FAMILY TRUST, C/O THOMAS J KAPP & CYNTHIA S ROHER TRUSTEES, 3861 HILDEBRAND LN, LAS VEGAS, NV, 89121-4202 | US Mail (1st Class) |
| 34040 | T-2 ENTERPRISES LLC, MANAGER WARREN W TRIPP, 250 GREG ST, SPARKS, NV, 89431 | US Mail (1st Class) |
| 34040 | T-3 ENTERPRISES LLC, MANAGER WARREN W TRIPP, 250 GREG ST, SPARKS, NV, 89431 | US Mail (1st Class) |
| 34040 | TALAN, CAROLE, 1299 KINGSBURY GRADE, GARDNERVILLE, NV, 89460 | US Mail (1st Class) |
| 34040 | TAMARA J PERLMAN IRA, PO BOX 10672, TRUCKEE, CA, 96162-0672 | US Mail (1st Class) |
| 34040 | TAMMADGE, DAVID, 7292 HORNER ST, SAN DIEGO, CA, 92120 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 34040 | TAMMADGE, JANIE, 1400 COLORADO ST, STE C, BOULDER CITY, NV, 89005 | **US Mail (1st Class)** |
| 34040 | TANAMERA APARTMENT HOMES, 900 S MEADOWS PKWY, RENO, NV, 89521-5940 | **US Mail (1st Class)** |
| 34040 | TAYLOR FAMILY TRUST DATED 6/18/97, C/O JOHN COLIN TAYLOR & JOY DORINE TAYLOR TRUSTEES, 13658 LA JOLLA CIR UNIT 8 B, LA MIRADA, CA, 90638-3337 | **US Mail (1st Class)** |
| 34040 | TDS REVOCABLE FAMILY TRUST DTD 9/29/98, T DWIGHT & BONNIE J SPER TTEES, 1005 CYPRESS RIDGE LN, LAS VEGAS, NV, 89144-1425 | **US Mail (1st Class)** |
| 34042 | TECHNOLOGY INVESTMENT PARTNERS LLC, AS SECURED PARTY, 3955 PINNACLE CT STE 200, AUBURN HILLS, MI, 48326-1787 | **US Mail (1st Class)** |
| 34040 | TED GLASRUD ASSOCIATES OF STUART FL INC, 1700 WEST HWY 36 STE 650, ROSEVILLE, MN, 55113 | **US Mail (1st Class)** |
| 34040 | TEEGARDIN, ALAN, 711 S CARSON ST, STE 4, CARSON CITY, NV, 89701 | **US Mail (1st Class)** |
| 34042 | TEETER IRA ROLLOVER, LOUISE, 4201 VIA MARINA SUITE 300, MARINA DEL REY, CA, 90292 | **US Mail (1st Class)** |
| 34040 | TEETER, LOUISE & NORMAN, 4201 VIA MARINA, STE 300, MARINA DEL REY, CA, 90292-5237 | **US Mail (1st Class)** |
| 34042 | TEETER, LOUISE & NORMAN, 4202 VIA MARINA STE 300, MARINA DEL REY, CA, 90292 | **US Mail (1st Class)** |
| 34042 | TEETER, NORMAN, 4201 VIA MARINA #300, MARINA DEL REY, CA, 90292 | **US Mail (1st Class)** |
| 34042 | TEETER, ROBERT G, 4201 VIA MARINA, SUITE 300, MARINA DEL REY, CA, 90292 | **US Mail (1st Class)** |
| 34040 | TELLOIAN, MALCOLM & JOAN B, 7806 BROADWING DR, NORTH LAS VEGAS, NV, 89084-2434 | **US Mail (1st Class)** |
| 34040 | TERI E NELSON, 465 PUESTA DEL SOL, ARROYO GRANDE, CA, 93420-1437 | **US Mail (1st Class)** |
| 34042 | TERI L MELVIN, 2704 CHOKECHERRY AVE, HENDERSON, NV, 89074-1990 | **US Mail (1st Class)** |
| 34040 | TERIANO, FRED, PO BOX 96331, LAS VEGAS, NV, 89193-6331 | **US Mail (1st Class)** |
| 34040 | TERRILL FAMILY REVOCABLE, LIVING TRUST DATED 3/11/02, CAL & JUDY TERRILL, TTEES, 3704 OAKHURST DR, HOLIDAY, FL, 34691 | **US Mail (1st Class)** |
| 34040 | TERRY AUDBREY ZIMMERMAN LIVING TRUST, DATED 9/4/90, C/O TERRY A ZIMMERMAN TRUSTEE, 2274 TRAFALGAR CT, HENDERSON, NV, 89074-5326 | **US Mail (1st Class)** |
| 34040 | TERRY BOMBARD 1998, TRUST DATED 1/23/98, C/O TERRY BOMBARD TRUSTEE, 3570 W POST RD, LAS VEGAS, NV, 89118-3866 | **US Mail (1st Class)** |
| 34040 | TERRY MARKWELL PROFIT SHARING PLAN & TRUST, TERRY MARKWELL TTEE, 12765 SILVER WOLF RD, RENO, NV, 89511 | **US Mail (1st Class)** |
| 34040 | TERRY MCCASKILL MD PROFIT SHARING PLAN DTD 1/1/89, TERRY L MCCASKILL & BRAD T GRAVES TTEES, 6630 S MCCARRAN BLVD, STE 12, RENO, NV, 89509-6136 | **US Mail (1st Class)** |
| 34040 | TERRY P O`ROURKE & NETTIE JO O`ROURKE, 4308 CICADA WAY, LAS VEGAS, NV, 89121-4631 | **US Mail (1st Class)** |
| 34040 | TERRY R HELMS LIVING TRUST DTD 11/11/94, TERRY HELMS, 809 UPLAND BLVD, LAS VEGAS, NV, 89107-3719 | **US Mail (1st Class)** |
| 34040 | TESSEL, MICHEL, JEAN JACQUES BERTHELOT W/POA, 9328 SIENNA VISTA DR, LAS VEGAS, NV, 89117-7034 | **US Mail (1st Class)** |
| 34040 | TESSERACT TRUST DTD 3/31/04, C/O BRADLEY PAUL ELLEY ESQ, 120 COUNTRY CLUB DR, STE 5, INCLINE VILLAGE, NV, 89451 | **US Mail (1st Class)** |
| 34040 | TEXAS REAL ESTATE BUSINESS, TWO SECURITIES CENTRE, 3500 PIEDMONT RD NE STE 415, ATLANTA, GA, 30305-1503 | **US Mail (1st Class)** |
| 34040 | TGBA PROPERTIES, 6223 BUFFALO RUN, LITTLETON, CO, 80125-9047 | **US Mail (1st Class)** |
| 34040 | THALIA ROUTSIS FAMILY TRUST DTD 7/24/90, C/O THALIA NICHOLAS ROUTSIS TTEE, PO BOX 4311, INCLINE VILLAGE, NV, 89450-4311 | **US Mail (1st Class)** |
| 34040 | THALIA ROUTSIS FAMILY TRUST DTD 7/24/90, C/O THALIA NICHOLAS ROUTSIS TTEE, PO BOX 4311, INCLINE VILLAGE, NV, 89450-4311 | **US Mail (1st Class)** |
| 34040 | THE 1991 AGLIOLO REVOCABLE LIVING TRUST, C/O JOSEPH R AGLIOLO TRUSTEE, 1309 PALM DR, BURLINGAME, CA, 94010-3715 | **US Mail (1st Class)** |
| 34040 | THE 2001 ROBERT D HOWARD SR TRUST, C/O ROBERT D HOWARD SR TRUSTEE, 2361 ZUNI AVE, PAHRUMP, NV, 89048-4840 | **US Mail (1st Class)** |
| 34040 | THE ANDREW H SHAHIN, TRUST DATED 6/6/94, C/O ANDREW H SHAHIN TRUSTOR & TRUSTEE, 17158 FOREST HILLS DR, VICTORVILLE, CA, 92395-4614 | **US Mail (1st Class)** |
| 34040 | THE ANTHONY BILOTTO, TRUST DATED 01/16/03, C/O ANTHONY BILOTTO TRUSTEE, 2956 CRIB POINT DR, LAS VEGAS, NV, 89134-7626 | **US Mail (1st Class)** |
| 34040 | THE ANTHONY FAMILY LIVING TRUST, C/O RONALD J ANTHONY & NADINE ANTHONY TRUSTEES, 1717 N PEPPER ST, BURBANK, CA, 91505-1842 | **US Mail (1st Class)** |
| 34040 | THE BARBARA M SANCHEZ 2002, REVOCABLE LIVING TRUST DATED 4/4/02, C/O BARBARA M SANCHEZ TRUSTEE, PO BOX 90528, SANTA BARBARA, CA, 93190-0528 | **US Mail (1st Class)** |
| 34040 | THE BRANDIN FAMILY TRUST, DATED DECEMBER 1980, C/O ROBERT ERIC & EVELYN MARY BRANDIN TTEES, 2 LA LOMITA, NEWBURY PARK, CA, 91320-1013 | **US Mail (1st Class)** |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 34042 | THE CANGIANO TRUST DATED 3/30/90, C/O LOUIS CANGIANO JR & NANCY E CANGIANO TRUSTEES, 32085 VIA FLORES, SAN JUAN CAPISTRANO, CA, 92675-3867 | US Mail (1st Class) |
| 34040 | THE CAREY B SIGMEN & LISA K SIGMEN, TRUST DATED 3/3/97, C/O CAREY B SIGMEN & LISA K SIGMEN TRUSTEES, PO BOX 1554, MAMMOTH LAKES, CA, 93546-1554 | US Mail (1st Class) |
| 34040 | THE CARSON FAMILY TRUST DATED 11/19/04, C/O DOYNE J CARSON & ELSIE L CARSON TRUSTEES, 7820 SETTLERS RIDGE LN, LAS VEGAS, NV, 89145-2924 | US Mail (1st Class) |
| 34040 | THE CHIAPPETTA TRUST DATED 4/1/03, C/O PAT AND JOANN CHIAPPETTA TRUSTEES, 118 BEE CREEK CT, GEORGETOWN, TX, 78633 | US Mail (1st Class) |
| 34040 | THE DESIGN FACTORY, 3622 N RANCHO DR STE 102, LAS VEGAS, NV, 89130-3161 | US Mail (1st Class) |
| 34040 | THE DUANE U DEVERILL FAMILY, TRUST DATED 10/25/90 TRUST #1, C/O DUANE U DEVERILL TRUSTEE, 774 MAYS BLVD STE 10 PMB 186, INCLINE VILLAGE, NV, 89451-9613 | US Mail (1st Class) |
| 34040 | THE EDWIN AND DIANNE FOREMAN TRUST, C/O EDWIN L FOREMAN AND DIANNE E FOREMAN TRUSTEES, 10109 SHENANDOAH DR, SANTEE, CA, 92071-1656 | US Mail (1st Class) |
| 34040 | THE ERNIE C YOUNG LIVING, TRUST DATED 9/23/96, C/O ERNIE C YOUNG TRUSTEE, PO BOX 19035, JEAN, NV, 89019-9035 | US Mail (1st Class) |
| 34040 | THE FELDMAN FAMILY, TRUST DATED 01/01/93, C/O BENJAMIN J FELDMAN & EVELYN FELDMAN TRUSTEES O, 1 SAINT MARYS CT, RANCHO MIRAGE, CA, 92270-3157 | US Mail (1st Class) |
| 34040 | THE FISCHER FAMILY, TRUST DATED 6/9/95, C/O ALOYS FISCHER AND JOYCE FISCHER TRUSTEES, PO BOX 579901, MODESTO, CA, 95357-5901 | US Mail (1st Class) |
| 34040 | THE FREY FAMILY TRUST, C/O DONALD FREY & BARBARA FREY TRUSTEES, 926 W 3450 S, HURRICANE, UT, 84737-2569 | US Mail (1st Class) |
| 34040 | THE GAMBELLO TRUST, C/O ANTHONY V GAMBELLO, & ELIZABETH GAMBELLO TRUSTEES, 2220 HOT OAK RIDGE ST, LAS VEGAS, NV, 89134-5520 | US Mail (1st Class) |
| 34040 | THE GARETH A R CRANER, TRUST DTD 6/01/02, C/O GARETH A R CRANER TRUSTEE, PO BOX 1284, MINDEN, NV, 89423-1284 | US Mail (1st Class) |
| 34040 | THE GORDON RAY AND NANCY S PHILLIPS LIVING, TRUST DATED JANUARY 17 1994, C/O GORDON RAY PHILLIPS TRUSTEE, 4906 E DESERT INN RD, LAS VEGAS, NV, 89121-2808 | US Mail (1st Class) |
| 34040 | THE HOLLAND FAMILY, TRUST DATED 1993, C/O FRED HOLLAND & MARJORIE HOLLAND TRUSTEES, 606 BRYANT CT, BOULDER CITY, NV, 89005-3017 | US Mail (1st Class) |
| 34040 | THE J V MARRONE REVOCABLE, TRUST DATED 12/12/95, C/O J V MARRONE TRUSTEE, 55 COLONIAL DR, RANCHO MIRAGE, CA, 92270-1600 | US Mail (1st Class) |
| 34040 | THE JAMES F LAWRENCE AND ARLA LAWRENCE, REVOCABLE TRUST DATED 1-19-04, C/O JAMES F LAWRENCE AND ARLA M LAWRENCE TRUSTEES, 0268 ELK CROSSING, KEYSTONE, CO, 80435 | US Mail (1st Class) |
| 34040 | THE JOHANSEN FAMILY, TRUST DATED 10/23/87; AS AMENDED 6/11/04, C/O LEIF A JOHANSEN & ROBERTA K JOHANSEN TRUSTEES, PO BOX 2773, TRUCKEE, CA, 96160-2773 | US Mail (1st Class) |
| 34040 | THE JOSEPH F AND MARCIA A SPARKS, REVOCABLE FAMILY TRUST DATED 12-11-03, C/O JOSEPH F SPARKS AND MARCIA A SPARKS TRUSTEES, 10401 W CHARLESTON BLVD UNIT A210, LAS VEGAS, NV, 89135-1176 | US Mail (1st Class) |
| 34040 | THE LARRY R & SUSAN L BRASUELL 1996 LIVING, TRUST DATED 7/22/96, C/O LARRY R BRASUELL & SUSAN L BRASUELL TRUSTEES, PO BOX 6585, GARDNERVILLE, NV, 89460-4609 | US Mail (1st Class) |
| 34040 | THE LEVY FAMILY, TRUST DATED 5/5/94, C/O MIRIAM FRANKLIN TRUSTEE, 2431 MARINER SQUARE DR. - APT. 317, ALAMEDA, CA, 94501 | US Mail (1st Class) |
| 34040 | THE LOUIS H SHAHIN, TRUST DATED 6/9/94, C/O LOUIS H SHAHIN TRUSTOR & TRUSTEE, 19211 CHOLE RD, APPLE VALLEY, CA, 92307-4619 | US Mail (1st Class) |
| 34040 | THE LYNA YOUNG GOODSON LP, C/O GORDON RAY PHILLIPS TRUSTEE, 4906 E DESERT INN RD, LAS VEGAS, NV, 89121-2808 | US Mail (1st Class) |
| 34040 | THE MARY H CROSS, TRUST DATED 12/29/88, C/O MARY H CROSS TRUSTEE, 1474 WESSEX CIR, RENO, NV, 89503-1542 | US Mail (1st Class) |
| 34040 | THE MOSER GROUP INC, 231 POST OFFICE DR, SUITE B8, INDIAN TRAIL, NC, 28079 | US Mail (1st Class) |
| 34040 | THE NAJARIAN FAMILY REVOCABLE LIVING, TRUST DATED 7/9/04, C/O ROGER NAJARIAN & JANICE NAJARIAN TRUSTEES, 8320 SEDONA SUNRISE DR, LAS VEGAS, NV, 89128-8257 | US Mail (1st Class) |
| 34040 | THE NOXON FAMILY TRUST, C/O ARTHUR G NOXON & JOAN NOXON TRUSTEES, 2657 WINDMILL PKWY # 197, HENDERSON, NV, 89074-3384 | US Mail (1st Class) |
| 34040 | THE PAULA NORDWIND 2001, REVOCABLE TRUST U/A DATED 12/13/01, C/O AARON NORDWIND AND PAULA NORDWIND TRUSTEES, 1840 VETERAN AVE APT 302, LOS ANGELES, CA, 90025-4579 | US Mail (1st Class) |
| 34040 | THE PERNICANO FAMILY LIVING TRUST, C/O ANGELO PERNICANO & BARBARA PERNICANO TRUSTEES, 6212 NAHA PORT AVE, LAS VEGAS, NV, 89110-2763 | US Mail (1st Class) |
| 34040 | THE RAM FAMILY TRUST DATED 6/22/01, C/O MOSHE RAM & BARBARA RAM TRUSTEES, 8063 ALPINE FIR AVE, LAS VEGAS, NV, 89117-2561 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 34040 | THE RAYMOND & SANDRA NUNEZ FAMILY TRUST, C/O RAYMOND NUNEZ & SANDRA L LAWSON TRUSTEES, 4238 CURRAGH OAKS LN, FAIR OAKS, CA, 95628-6604 | US Mail (1st Class) |
| 34040 | THE REVA H NELSON FAMILY TRUST, C/O E CHRISTIAN NELSON & DAN F NELSON CO-TRUSTEES, 172 W 1720 N, OREM, UT, 84057-8552 | US Mail (1st Class) |
| 34040 | THE RICHARD G EVANS AND DOROTHY D EVANS, REVOCABLE TRUST DATED 3/5/01, C/O RICHARD G EVANS AND DOROTHY D EVANS TRUSTEES, 7143 VIA SOLANA, SAN JOSE, CA, 95135-1338 | US Mail (1st Class) |
| 34040 | THE RIFQA SHAHIN, TRUST DATED 6/8/94, C/O RIFQA SHAHIN TRUSTOR & TRUSTEE, 19211 CHOLE RD, APPLE VALLEY, CA, 92307-4619 | US Mail (1st Class) |
| 34040 | THE ROBERT S LOUIS AND ROSE M LOUIS FAMILY, REVOCABLE LIVING TRUST DATED 4/22/05, C/O ROBERT S LOUIS AND ROSE M LOUIS TRUSTEES, 5814 ENGSTROM DR, RIVERBANK, CA, 95367-9524 | US Mail (1st Class) |
| 34040 | THE ROE LIVING TRUST DATED 2/14/95, C/O AUDREY A ROE TRUSTEE OF, 2211 LOUSETOWN RD, RENO, NV, 89521-7012 | US Mail (1st Class) |
| 34040 | THE ROGER AND JOANN PHILLIPS, REVOCABLE 2001 TRUST, C/O ROGER C PHILLIPS AND JOANN PHILLIPS TRUSTEES, 7132 OAKCREEK DR, STOCKTON, CA, 95207-1433 | US Mail (1st Class) |
| 34040 | THE RUBY M HILL FAMILY TRUST, DATED DECEMBER 12 1992, C/O RUBY M HILL TRUSTEE, 7855 N. PERSHING AVE., STOCKTON, CA, 95207-1749 | US Mail (1st Class) |
| 34040 | THE STANLEY M NOVARA FAMILY, TRUST DATED 11/12/04, C/O STANLEY M NOVARA TRUSTEE, 2278 GOLDSMITH AVE, THOUSAND OAKS, CA, 91360-3128 | US Mail (1st Class) |
| 34040 | THE STIMPSON FAMILY TRUST DATED 5/9/00, C/O GREGORY W. STIMPSON, 728 PINNACLE CT, MESQUITE, NV, 89027 | US Mail (1st Class) |
| 34040 | THE THOMAS D LYNCH FAMILY FOUNDATION, C/O THOMAS D LYNCH PRESIDENT, 1011 ARMADILLO CT, HENDERSON, NV, 89015-9446 | US Mail (1st Class) |
| 34040 | THE THOMAS M KETELLE & MARY T KETELLE FAMILY TRUST, THOMAS M KETELLE & MARY T KETELLE TTEES, 3105 LOTUS HILL DR, LAS VEGAS, NV, 89134-8988 | US Mail (1st Class) |
| 34040 | THE VAN SICKLE FAMILY, TRUST DATED 5/20/99, C/O LLOYD F VAN SICKLE TRUSTEE, 5626 E EDGEMONT AVE, SCOTTSDALE, AZ, 85257-1026 | US Mail (1st Class) |
| 34040 | THE VIRGINIA & GEORGE MINAR LIVING TRUST, C/O GEORGE MINAR & VIRGINIA MINAR TRUSTEES, 10800 CLARION LN, LAS VEGAS, NV, 89134-5263 | US Mail (1st Class) |
| 34042 | THE VOSS FAMILY TRUST UNDER, 2578 HIGHMORE AVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 34040 | THE WILD WATER LIMITED PARTNERSHIP, PO BOX 9288, INCLINE VILLAGE, NV, 89452-9288 | US Mail (1st Class) |
| 34040 | THIBAULT, GARY A & SANDRA C, 4525 DAWN PEAK ST, LAS VEGAS, NV, 89129-3235 | US Mail (1st Class) |
| 34040 | THOMAS A HINDS, PO BOX 4699, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 34040 | THOMAS A STEWART & TIFFANI J STEWART, 330 GLISTENING CLOUD DR, HENDERSON, NV, 89012-3119 | US Mail (1st Class) |
| 34040 | THOMAS D LYNCH 1995 REVOCABLE LIVING TR, THOMAS D LYNCH TRUSTEE, 1011 ARMADILLO CT, HENDERSON, NV, 89015-9446 | US Mail (1st Class) |
| 34040 | THOMAS DI JORIO, 4220 E MAYA WAY, CAVE CREEK, AZ, 85331-2614 | US Mail (1st Class) |
| 34040 | THOMAS E CLARKE, 11316 E PERSIMMON AVE, MESA, AZ, 85212-1909 | US Mail (1st Class) |
| 34040 | THOMAS E PAGE, 7888 RYE CANYON DR, LAS VEGAS, NV, 89123-0729 | US Mail (1st Class) |
| 34040 | THOMAS H GLOY, PO BOX 4497, INCLINE VILLAGE, NV, 89450-4497 | US Mail (1st Class) |
| 34040 | THOMAS J KARREN LIVING TRUST, C/O THOMAS J KARREN SOLE TRUSTEE, 20483 POWDER MOUNTAIN CT, BEND, OR, 97702-9552 | US Mail (1st Class) |
| 34040 | THOMAS JOHN FARANO, 24 VAN KEUREN AVE, BOUND BROOK, NJ, 08805-1929 | US Mail (1st Class) |
| 34040 | THOMAS MARUNA AND SAYURI MARUNA, 7 CALLE ALAMITOS, RANCHO SANTA MARGARITA, CA, 92688-4133 | US Mail (1st Class) |
| 34040 | THOMAS N SMITH & DEBORAH L BERTOSSA, PO BOX 589, NEW MEADOWS, ID, 83654-0589 | US Mail (1st Class) |
| 34040 | THOMAS T HARRINGTON, 160 NORWEGIAN AVE APT B, MODESTO, CA, 95350-3548 | US Mail (1st Class) |
| 34040 | THOMPSON, GREGORY R, 1005 W BUFFINGTON ST, UPLAND, CA, 91784 | US Mail (1st Class) |
| 34040 | THOMPSON, WILMA JEAN, 12 BREWSTER WAY, REDLANDS, CA, 92373 | US Mail (1st Class) |
| 34040 | THOMSON FINANCIAL, PO BOX 71601, CHICAGO, IL, 60694-1601 | US Mail (1st Class) |
| 34042 | THRELFALL, RONDA L, 240 LILAC DR, EL CAJON, CA, 92921-4034 | US Mail (1st Class) |
| 34040 | THROWER, DEBBIE, STEPHEN R HARRIS ESQ, BELDING HARRIS & PETRONI LTD, 417 W PLUMB LN, RENO, NV, 89509 | US Mail (1st Class) |
| 34040 | THURMAN, LYNNETTE S & JOHN H, 1635 GREYCREST WAY, RENO, NV, 89521-4052 | US Mail (1st Class) |
| 34040 | THYLIN, JIM, CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113-1201 | US Mail (1st Class) |
| 34040 | TIANO, JACK, 116 W EL PORTAL, STE 103, SAN CLEMENTE, CA, 92672 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 34040 | TIANO, NORMAN, EAGLE MEADOWS DEVELOPMENT LTD, 7070 ROCK DOVE ST, CARLSBAD, CA, 92011-5025 | US Mail (1st Class) |
| 34040 | TIANO, NORMAN, MEADOW CREEK PARTNERS LLC, 7070 ROCK DOVE ST, CARLSBAD, CA, 92011 | US Mail (1st Class) |
| 34040 | TIKI INVESTMENT ENTERPRISES LP, 2578 HIGHMORE AVE, HENDERSON, NV, 89052-6934 | US Mail (1st Class) |
| 34040 | TIM J CLARK & TRACY E CLARK, 1161 W SUNRISE PL, CHANDLER, AZ, 85248-3738 | US Mail (1st Class) |
| 34043 | TIMOTHY F BURRUS & JOAN ORTIZ-BURRUS, (RE: BURRUS, TIMOTHY F & JOANN ORTIZ-BURRUS), 3880 W HIDDEN VALLEY DR, RENO, NV, 89502 | US Mail (1st Class) |
| 34040 | TIMOTHY FOLENDORF TRUST DTD 3/21/00, C/O TIMOTHY FOLENDORF TRUSTEE, PO BOX 2, ANGELS CAMP, CA, 95222-0002 | US Mail (1st Class) |
| 34040 | TIMOTHY J PORTER IRA, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 34042 | TIMOTHY J PORTER IRA, 8970 S BANK DR, ROSEBURG, OR, 97470-7993 | US Mail (1st Class) |
| 34040 | TISCHLER, HILLARI, 7408 DOE AVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 34040 | TJ TRUST DATED 7/24/97, C/O THOMAS TURNER & JUDY K TURNER TRUSTEES, 6425 MEADOW COUNTRY DR, RENO, NV, 89509-6301 | US Mail (1st Class) |
| 34040 | TOBIAS VON EUW REVOCABLE TRUST DTD 11/23/04, C/O TOBIAS VON EUW TRUSTEE, SUN CITY ALIANTE, 7431 LINWHITE STREET, NORTH LAS VEGAS, NV, 89084-2500 | US Mail (1st Class) |
| 34040 | TOBIAS VON EUW REVOCABLE TRUST DTD 11/23/04, C/O TOBIAS VON EUW TRUSTEE, SUN CITY ALIANTE, 7431 LINWHITE STREETT, NORTH LAS VEGAS, NV, 89084-2500 | US Mail (1st Class) |
| 34040 | TOBIAS, NEIL, 1994 E 4TH ST, BROOKLYN, NY, 11223-3053 | US Mail (1st Class) |
| 34040 | TOBY A GUNNING, 7245 BROCKWAY CT, RENO, NV, 89523-3247 | US Mail (1st Class) |
| 34040 | TOBY LEE ROSENBLUM, TRUST DATED 9/11/95, C/O TOBY LEE ROSENBLUM TRUSTEE, 1882 COLVIN AVE, SAINT PAUL, MN, 55116-2712 | US Mail (1st Class) |
| 34042 | TODD C MAURER IRA, 3100 CHINO HILLS PKWY UNIT 1411, CHINO HILLS, CA, 91709-4298 | US Mail (1st Class) |
| 34040 | TODD FAMILY, LIVING TRUST AGREEMENT DATED 12/13/01, C/O RICHARD T TODD & VALERE J TODD TRUSTEES, 5961 SADDLETREE RD, PAHRUMP, NV, 89061-8278 | US Mail (1st Class) |
| 34040 | TOM, STERLING, 213 ROYAL ABERDEEN WAY, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 34040 | TOM, STERLING, 213 ROYAL ABERDEEN WAY, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 34040 | TOMAC, STEVEN B & LAURA J, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 34040 | TOMCZAK FAMILY TRUST DATED 4/25/83, C/O SIGMUND L TOMCZAK & DIANA TOMCZAK TRUSTEES, 8507 S HARMON EXTENSION RD, SPOKANE, WA, 99223-9346 | US Mail (1st Class) |
| 34040 | TOMLIN, DONALD S, DONALD S & DOROTHY R TOMLIN TTEE, 7145 BEVERLY GLEN AVE, LAS VEGAS, NV, 89110-4228 | US Mail (1st Class) |
| 34040 | TONY CHAMOUN & CARMEN CHAMOUN, 1935 PARKSIDE CIR S, BOCA RATON, FL, 33486-8568 | US Mail (1st Class) |
| 34042 | TONY T MACEY, 18055 NW TILLAMOOK DR, PORTLAND, OR, 97229-3347 | US Mail (1st Class) |
| 34040 | TOOMBES, ROBERT C & PATSY G, PO BOX 11665, ZEPHYR COVE, NV, 89448-3665 | US Mail (1st Class) |
| 34040 | TOOMBES, ROBERT C & PATSY G, PO BOX 11665, ZEPHYR COVE, NV, 89448-3665 | US Mail (1st Class) |
| 34040 | TOPP, GARY, PO BOX 3008, GRASS VALLEY, CA, 95945 | US Mail (1st Class) |
| 34040 | TOPP, GERRY, PO BOX 3008, GRASS VALLEY, CA, 95945-3008 | US Mail (1st Class) |
| 34040 | TRACI LANDIG & JACQUELINE THURMOND, 654 MOONLIGHT STROLL ST, HENDERSON, NV, 89015-3305 | US Mail (1st Class) |
| 34040 | TRACY, RICHARD R & URSULA, PO BOX 1404, CARSON CITY, NV, 89702-1404 | US Mail (1st Class) |
| 34040 | TRAGER, STEPHANIE & LAWRENCE B, 4027 LA COLINA RD, SANTA BARBARA, CA, 93110-1426 | US Mail (1st Class) |
| 34040 | TRANSUNION TITLE INSURANCE COMPANY, 1060 E WASHINGTON ST STE 100, COLTON, CA, 92324-4188 | US Mail (1st Class) |
| 34040 | TRIANTOS, RORY L, 13842 MALCOM AVE, SARATOGA, CA, 95070-5314 | US Mail (1st Class) |
| 34040 | TRIPP ENTERPRISES INC RESTATED PSP, C/O WARREN W TRIPP TRUSTEE, 250 GREG ST, SPARKS, NV, 89431-6201 | US Mail (1st Class) |
| 34040 | TRIPP FAMILY TRUST, WALTER C TRIPP TTEE, 5590 BRIARHILLS LN, RENO, NV, 89502 | US Mail (1st Class) |
| 34040 | TRIPP, CAROL A, 2185 KINNEY LN, RENO, NV, 89511-6553 | US Mail (1st Class) |
| 34040 | TRIPP, WALTER C, 5590 BRIARHILLS LN, RENO, NV, 89502 | US Mail (1st Class) |
| 34040 | TRIPP, WARREN W, 250 GREG ST, SPARKS, NV, 89431 | US Mail (1st Class) |
| 34040 | TRUJILLO, CARLOS A, 2818 HORSESHOE DR, LAS VEGAS, NV, 89120-3338 | US Mail (1st Class) |
| 34040 | TRUST A 1983, LIVING TRUST AGREEMENT DATED 8/11/83, C/O CAROL C EYRE & EDWARD E EYRE JR CO-TRUSTEES, 7456 BROTHERS LN, WASHOE VALLEY, NV, 89704-8501 | US Mail (1st Class) |
| 34040 | TUCH, CARY & CAROL, 11445 GERALD AVE, GRANADA HILLS, CA, 91344-3623 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 34040 | TURNER DEVELOPMENT LLC, CHRIS TURNER, 461 N CARLISLE PL, ORANGE, CA, 92869 | **US Mail (1st Class)** |
| 34040 | TURN-KEY SOLUTIONS, 2231 GRASS LAKE RD, LINDENHURST, IL, 60046-9213 | **US Mail (1st Class)** |
| 34040 | TUROK, NOEMI N, 8808 RAINBOW RIDGE DR, LAS VEGAS, NV, 89117-5815 | **US Mail (1st Class)** |
| 34040 | TWELVE HORSES OF NORTH AMERICA, 10315 PROFESSIONAL CIR STE 100, RENO, NV, 89521-4803 | **US Mail (1st Class)** |
| 34040 | TWICHELL, DONALD V & MICHELLE, 5385 CROSS CREEK LN, RENO, NV, 89511-9037 | **US Mail (1st Class)** |
| 34040 | TYSSELING, MARK & SHARON VEY, 210 ONEIDA ST, ST PAUL, MN, 55102 | **US Mail (1st Class)** |
| 34040 | U S BANK, ADVANTAGE LINES, PO BOX 790179, SAINT LOUIS, MO, 63179-0179 | **US Mail (1st Class)** |
| 34040 | ULM IRA, ROBERT W, PENSCO TRUST CO INC FBO, 414 MORNING GLORY RD, ST MARYS, GA, 31558 | **US Mail (1st Class)** |
| 34040 | ULM IRA, ROBERT WILLIAM, 414 MORNING GLORY RD, SAINT MARYS, GA, 31558-4139 | **US Mail (1st Class)** |
| 34040 | UMB HSA PROCESSING, PO BOX 219329, KANSAS CITY, MO, 64121-9329 | **US Mail (1st Class)** |
| 34040 | UNDERPASS TRUST, RONALD MONTESANT TTEE, 5121 BIG RIVER AVE, LAS VEGAS, NV, 89130 | **US Mail (1st Class)** |
| 34040 | UNIQUE CONCEPT DESIGN INC, PO BOX 379024, LAS VEGAS, NV, 89137 | **US Mail (1st Class)** |
| 34040 | UNITED PARCEL SERVICE, RECEIVABLE MANAGEMENT SERVICES, PO BOX 4396, TIMONIUM, MD, 21093 | **US Mail (1st Class)** |
| 34040 | UNIVERSAL MANAGEMENT INC A NEVADA CORP, 8080 HARBORVIEW RD, BLAINE, WA, 98230 | **US Mail (1st Class)** |
| 34040 | UNLAND, JOHN & JANE, C/O WENDY W SMITH, BINDER & MALTER LLP, 2775 PARK AVENUE, SANTA CLARA, CA, 95050 | **US Mail (1st Class)** |
| 34040 | URSULA GREGER & STEPHANIE CURRAN, 95703 KITTERY RD, BROOKINGS, OR, 97415 | **US Mail (1st Class)** |
| 34040 | US BANK, RETAIL PAYMENT SOLUTION FKA FIRSTSTAR, PO BOX 5229, BANKRUPTCY DEPARTMENT, CINCINNATI, OH, 45201 | **US Mail (1st Class)** |
| 34040 | US SECURITIES & EXCHANGE COMMISSION, ATTN  LYNN M DEAN, 5670 WILSHIRE BLVD, 11TH FL, LOS ANGELES, CA, 90036 | **US Mail (1st Class)** |
| 34040 | USA CAPITAL DIVERSIFIED TRUST DEED FUND, 4484 S PECOS RD, LAS VEGAS, NV, 89121 | **US Mail (1st Class)** |
| 34040 | USA CAPITAL FIRST, TRUST DEED FUND, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | **US Mail (1st Class)** |
| 34042 | USA COMMERCIAL MORTGAGE COMPANY, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | **US Mail (1st Class)** |
| 34040 | USA COMMERCIAL REAL ESTATE GROUP, 4525 S SANDHILL, SUITE 114, LAS VEGAS, NV, 89121 | **US Mail (1st Class)** |
| 34040 | USA COMMERCIAL REAL ESTATE GROUP, C/O JEFFREY R SYLVESTER ESQ, SYLVESTER & POLEDNAK LTD, 7371 PRAIRIE FALCON RD, STE 120, LAS VEGAS, NV, 89128 | **US Mail (1st Class)** |
| 34040 | USA INVESTMENT PARTNERS, 4484 S PECOS RD, LAS VEGAS, NV, 89121 | **US Mail (1st Class)** |
| 34040 | V R & REBA F MARRONE, TRUST DATED 10/22/01, C/O V R MARRONE & REBA F MARRONE TRUSTEES, 8975 LAWRENCE WELK DR SPC 430, ESCONDIDO, CA, 92026-6423 | **US Mail (1st Class)** |
| 34042 | VALLEY INVESTMENTS CORP, 3131 MEADE AVE STE A-1, LAS VEGAS, NV, 89102-7809 | **US Mail (1st Class)** |
| 34040 | VALON R BISHOP TRUST DTD 5/7/03, C/O VALON R BISHOP TRUSTEE, PO BOX 50041, RENO, NV, 89513-0041 | **US Mail (1st Class)** |
| 34040 | VALUATION CONSULTANTS LLC, 4970 ARVILLE ST STE 110, LAS VEGAS, NV, 89118-1503 | **US Mail (1st Class)** |
| 34041 | VENTURA, ROY R & NANCY B, AMERICAN EMBASSY JAKARTA, UNIT 8135 USAID, FPO, AP, 96520 ARMED FORCES PACIFIC | **US Mail (1st Class)** |
| 34040 | VERIZON WIRELESS, (AKA) VERIZON COMMUNICATIONS, PO BOX 9688, MISSION HILLS, CA, 91346-9688 | **US Mail (1st Class)** |
| 34040 | VERNON OLSON, 9628 BLUE BELL DR, LAS VEGAS, NV, 89134-7831 | **US Mail (1st Class)** |
| 34040 | VERUSIO SOLUTIONS LLC, 208 CLARENCE WAY, FREMONT, CA, 94539 | **US Mail (1st Class)** |
| 34040 | VESLAV ORVIN & YELENA V ILCHUK, 5817 OAK PLACE CT, FAIR OAKS, CA, 95628-2966 | **US Mail (1st Class)** |
| 34040 | VICTOR SANTIAGO, 4604 GRETEL CIR, LAS VEGAS, NV, 89102-0633 | **US Mail (1st Class)** |
| 34040 | VILLAGE HARDWARE PENSION TRUST, C/O BYRNE E FALKE SR TRUSTEE, PO BOX 3774, INCLINE VILLAGE, NV, 89450-3774 | **US Mail (1st Class)** |
| 34040 | VIOLET, MELODY J, PO BOX 2201, VISTA, CA, 92085 | **US Mail (1st Class)** |
| 34040 | VIRGA, JULIE A, 2567 HARKNESS ST, SACRAMENTO, CA, 95818-2325 | **US Mail (1st Class)** |
| 34040 | VIRGINIA B CROSS, C/O THE MADISON, 18626 N SPANISH GARDEN DR APT 130, SUN CITY WEST, AZ, 85375-4743 | **US Mail (1st Class)** |
| 34040 | VIRTS REVOCABLE LIVING TRUST, C/O DONALD E VIRTS & PATRICIA VIRTS TRUSTEES, 4381 W HIDDEN VALLEY DR, RENO, NV, 89502-9537 | **US Mail (1st Class)** |
| 34042 | VOGLIS, MARIETTA, 3333 ALLEN PRKY. UNIT 1103, HOUSTON, TX, 77019 | **US Mail (1st Class)** |
| 34040 | VOLPEL TRUST DTD 2/2/96, GUNTER & CHRISTIANE VOLPEL TTEES, 90876 LIBBY LN, COOS BAY, OR, 97420-7645 | **US Mail (1st Class)** |
| 34040 | VON BERG, MARIETTA S, 24622 RIMROCK CANYON RD, SALINAS, CA, 93908 | **US Mail (1st Class)** |
| 34040 | VON TAGEN TRUST DATED 5/2/96, MADELINE P VON TAGEN, 8557 LITTLE FOX ST, LAS VEGAS, NV, 89123 | **US Mail (1st Class)** |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 34040 | VOSS TTEES OF VOSS FAMILY TRUST, WOLF & CLAUDIA, 14 VIA AMBRA, NEWPORT COAST, CA, 92657 | US Mail (1st Class) |
| 34040 | VRBANCIC, RICHARD G, 103 WILLOW BROOK DR NE, WARREN, OH, 44483-4630 | US Mail (1st Class) |
| 34040 | WADE, JENNIFER A, 2314 TALL TIMBERS LN, MARIETTA, GA, 30066 | US Mail (1st Class) |
| 34040 | WADE, MARLEE, 2314 TALL TIMBERS LN, MARIETTA, GA, 30066 | US Mail (1st Class) |
| 34040 | WADE, MARLENE C, 2314 TALL TIMBERS LN, MARIETTA, GA, 30066 | US Mail (1st Class) |
| 34040 | WAGMAN FAMILY TRUST DATED 8/13/93, C/O NORMA WAGMAN TRUSTEE, 4436 COVENTRY CIR, LAS VEGAS, NV, 89121-5737 | US Mail (1st Class) |
| 34040 | WAGNER, KIRSTEN, PO BOX 523, CUMBERLAND, WI, 54829-0523 | US Mail (1st Class) |
| 34040 | WAGNER, SCOTT E, PO BOX 523, CUMBERLAND, WI, 54829-0523 | US Mail (1st Class) |
| 34040 | WAGNON, MIKE, C/O LAUREL E DAVIS, LIONEL SAWYER & COLLINS, 300 SOUTH FOURTH ST, STE 1700, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 34040 | WAHL, DAVID, PO BOX 8012, MAMMOTH LAKES, CA, 93546 | US Mail (1st Class) |
| 34040 | WALD FINANCIAL GRP INC DEFINED BENEFIT PENSION, TRUST 2, PO BOX 307, 249 MARGO WAY, PISMO BEACH, CA, 93448-0307 | US Mail (1st Class) |
| 34040 | WALKER, LINDA M, 3710 CLOVER WAY, RENO, NV, 89509 | US Mail (1st Class) |
| 34040 | WALLACE III, WILLIAM C & ANN MARIE K, CHRISTOPHER D JAIME ESQ, PO BOX 30000, MAUPIN COX & LEGOY, RENO, NV, 89520 | US Mail (1st Class) |
| 34040 | WALLACE, WILLIAM, PO BOX 30000, RENO, NV, 89520 | US Mail (1st Class) |
| 34040 | WALLS FAMILY TRUST DATED 12/10/97, C/O JOSEPH P WALLS & ELLEN WALLS TRUSTEES, 2778 BEDFORD WAY, CARSON CITY, NV, 89703-4618 | US Mail (1st Class) |
| 34040 | WALLS LIVING TRUST DATED 7/7/03, C/O SAMUEL P WALLS & NANCY A WALLS TRUSTEES, 2443 KLEIN RD, SAN JOSE, CA, 95148-1802 | US Mail (1st Class) |
| 34040 | WALTER E SEEBACH LIVING, TRUST DATED 11/1/85, C/O WALTER E SEEBACH TRUSTEE, PO BOX 6912, SAN JOSE, CA, 95150-6912 | US Mail (1st Class) |
| 34040 | WALTER F HENNINGSEN REVOCABLE TRUST DTD 2/18/03, C/O WALTER F HENNINGSEN TRUSTEE, 5470 SW SPRUCE AVE, BEAVERTON, OR, 97005-3561 | US Mail (1st Class) |
| 34040 | WALTER KLEVAY & GAIL KLEVAY, 818 N VICTORIA PARK RD, FORT LAUDERDALE, FL, 33304-4476 | US Mail (1st Class) |
| 34040 | WALTER L GASPER JR, 2140 BUSH ST APT 1A, SAN FRANCISCO, CA, 94115-3166 | US Mail (1st Class) |
| 34042 | WALTER, DIANE, 3 MALACHITE RD, YERINGTON, NV, 89447 | US Mail (1st Class) |
| 34042 | WALTER, DIANE, C/O BEESLEY MATTEONI LTD, CARYN S TIJSSELING ESQ, 5011 MEADOWOOD MALL WAY SUI, RENO, NV, 89502 | US Mail (1st Class) |
| 34040 | WALTHER, STEPHEN G & SONJA, 7990 CASTLE PINES, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 34040 | WANDA WRIGHT REVOCABLE LIVING TRUST, C/O WANDA C WRIGHT TRUSTEE, 16500 PYRAMID WAY, RENO, NV, 89510-8711 | US Mail (1st Class) |
| 34040 | WARA LP, VALLEY FORGE BUSINESS CENTER, 2546 GENERAL ARMISTEAD AVE, NORRISTOWN, PA, 19403-5230 | US Mail (1st Class) |
| 34040 | WARD IRA, GARY D, 26077 CHARING CROSS RD, VALENCIA, CA, 91355-2029 | US Mail (1st Class) |
| 34040 | WARD IRA, SUSAN J, 26077 CHARING CROSS RD, VALENCIA, CA, 91355-2029 | US Mail (1st Class) |
| 34040 | WARREN BUTTRAM, PO BOX 27, RENO, NV, 89504-0027 | US Mail (1st Class) |
| 34040 | WARREN W TRIPP, 250 GREG ST, SPARKS, NV, 89431-6201 | US Mail (1st Class) |
| 34040 | WARWICK, WILLIAM, 170 DAYTON ST, DANVERS, MA, 01923 | US Mail (1st Class) |
| 34040 | WASHOE COUNTY TREASURER, PO BOX 30039, RENO, NV, 89520-3039 | US Mail (1st Class) |
| 34040 | WATKINS FAMILY TRUST DATED 7/24/92, C/O DELBERT WATKINS & MARY ANN WATKINS TRUSTEES, 265 FARRIS AVE, LAS VEGAS, NV, 89123-3523 | US Mail (1st Class) |
| 34040 | WAYNE A DUTT TRUST, C/O WAYNE A DUTT & CYNTHIA DEANN DUTT TRUSTEES, 2929 HARBOR COVE DR, LAS VEGAS, NV, 89128-7083 | US Mail (1st Class) |
| 34040 | WAYNE DOTSON, A NEVADA COMPANY, 1445 CITY LINE AVE., WYNNEWOOD, PA, 19096 | US Mail (1st Class) |
| 34040 | WAYNE K BISBEE & MAE M BISBEE, 3020 ROSANNA ST, LAS VEGAS, NV, 89117-3142 | US Mail (1st Class) |
| 34040 | WAYNE P TARR & ELIZABETH G TARR, 251 WESTERN DR, POINT RICHMOND, CA, 94801-4015 | US Mail (1st Class) |
| 34040 | WAYNE S MILLER AND KATHRYN A MILLER, 1237 COUNTY ROAD TT, ROBERTS, WI, 54023-8603 | US Mail (1st Class) |
| 34040 | WE BUCK FAMILY TRUST DATED 7/2/87 & WILLIAM E BUCK, & ELEANOR F BUCK GENERAL PARTNERS OF GRB COMPANY, C/O WILLIAM E BUCK & ELEANOR F BUCK CO-TRUSTEES, PO BOX 5127, RENO, NV, 89513-5127 | US Mail (1st Class) |
| 34040 | WEAVER, JOHN & COLLEEN, 9225 CORDOBA BLVD, SPARKS, NV, 89436-7235 | US Mail (1st Class) |
| 34040 | WEBER, HEINRICH & BRIGITTE, 2099 WESTGLEN CT, RENO, NV, 89523 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 34040 | WEBSTER I BEADLE & SUSANNE BEADLE, 4834 VENNER RD, MARTINEZ, CA, 94553-4547 | US Mail (1st Class) |
| 34042 | WEDDELL, ROLLAND P, C/O MATTHEW J KREUTZER ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 34040 | WEEKS, DAVID & JANELLE, 4400 CLYDE, CASPER, WY, 82609 | US Mail (1st Class) |
| 34040 | WEIBLE 1981 TRUST DTD 6/30/81, DEAN F & ARDIS WEIBLE CO TTEES, 6314 TARA AVE, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 34042 | WEICHERDING, GARY, 4960 HARRISON DR #107, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 34040 | WELCHER, ANDREW, C/O WILLIAM E WINFIELD ESQ, NORDMAN CORMANY HAIR & COMPTON LLP, 1000 TOWN CENTER DR, 6TH FL, OXNARD, CA, 93030 | US Mail (1st Class) |
| 34040 | WELLS FARGO BANK PH CC, PO BOX 54349, LOS ANGELES, CA, 90054-0349 | US Mail (1st Class) |
| 34040 | WELLS FARGO BANK-JM CC, PAYMENT REMITTANCE CENTER, PO BOX 54349, LOS ANGELES, CA, 90054-0349 | US Mail (1st Class) |
| 34040 | WELLS FARGO CORPORATE CREDIT CARDS, WELLS FARGO REMITTANCE CENTER, PO BOX 23003, COLUMBUS, GA, 31902-3003 | US Mail (1st Class) |
| 34040 | WENDY E WOLKENSTEIN TRUST, 2778J SWEETWATER SPRINGS BLVD # 103, C/O WENDY E WOLKENSTEIN TRUSTEE, SPRING VALLEY, CA, 91977-7136 | US Mail (1st Class) |
| 34040 | WENGERT FAMILY TRUST DATED 2/20/98, C/O LAWRENCE D WENGERT & DAWN M WENGERT TRUSTEES, 868 JUDI PL, BOULDER CITY, NV, 89005-1108 | US Mail (1st Class) |
| 34040 | WESLEY L MONROE & JEANNIE M MONROE, 510 E JACKPINE CT, SPOKANE, WA, 99208-8732 | US Mail (1st Class) |
| 34040 | WEST COAST LIFE INSURANCE COMPANY, PO BOX 11407, BIRMINGHAM, AL, 35246-0078 | US Mail (1st Class) |
| 34040 | WEST VERIZON WIRELESS, 404 BROCK DR, BLOOMINGTON, IL, 61701 | US Mail (1st Class) |
| 34040 | WESTBROOK, CONNIE, 14320 GHOST RIDER DR, RENO, NV, 89511-8101 | US Mail (1st Class) |
| 34040 | WESTERN REAL ESTATE BUSINESS, TWO SECURITIES CENTRE, 3500 PIEDMONT RD NE STE 415, ATLANTA, GA, 30305-1503 | US Mail (1st Class) |
| 34040 | WHAT`S ON LIMITED PARTNERSHIP, 2013 GROUSE ST, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 34040 | WHITE IRA, WALTER E, 2101 CALLE DE ESPANA, LAS VEGAS, NV, 89102-4007 | US Mail (1st Class) |
| 34040 | WHITEHURST FUND LLC, C/O LINDA KELLY CARSON MANAGER, PO BOX 8927, ASPEN, CO, 81612-8927 | US Mail (1st Class) |
| 34040 | WHITMAN AN UNMARRIED MAN, H DANIEL, PO BOX 10200, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 34040 | WHITMAN TRUST, H DANIEL WHITMAN TTEE, PO BOX 10200, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 34040 | WHITMAN, H DANIEL, PO BOX 10200, ZEPHYR COVE, NV, 89449 | US Mail (1st Class) |
| 34040 | WHITNEY H LAUREN FAMILY TRUST DATED 3/5/98, C/O WHITNEY H LAUREN TRUSTEE, 2581 RAMPART TERR, RENO, NV, 89509-8362 | US Mail (1st Class) |
| 34040 | WIECHERS FAMILY TRUST, C/O DICK WIECHERS TRUSTEE, 136 BERNOULLI ST, RENO, NV, 89506-8704 | US Mail (1st Class) |
| 34040 | WILDWATER LIMITED PARTNERSHIP, ERIC RONNING, P.O. BOX 7804, INCLINE VILLAGE, NV, 89452 | US Mail (1st Class) |
| 34040 | WILKELIS, LYNN, PO BOX 642, BUELLTON, CA, 93427 | US Mail (1st Class) |
| 34042 | WILLIAM & WALTRUUD SCHNEIDER FAMILY TR, PO BOX 951, MINDEN, NV, 89423 | US Mail (1st Class) |
| 34040 | WILLIAM A CARONE IRA, 3125 QUARRY RD, MANCHESTER, NJ, 08759-5420 | US Mail (1st Class) |
| 34040 | WILLIAM A DOWNEY, 3637 LARCH AVE STE 3, SOUTH LAKE TAHOE, CA, 96150-8478 | US Mail (1st Class) |
| 34040 | WILLIAM A DRAGO, & LORAINE A. DRAGO, JTWROS, 645 SAGEBRUSH ST, PORTOLA, CA, 96122-5134 | US Mail (1st Class) |
| 34040 | WILLIAM B FRASER &  JUDY A GARRETT, 1250 E AVE J #2, LANCASTER, CA, 93535 | US Mail (1st Class) |
| 34040 | WILLIAM BOYCE II & ALICE D BOYCE, 3448 MONTE CARLO DR, LAS VEGAS, NV, 89121-3412 | US Mail (1st Class) |
| 34040 | WILLIAM C WALLACE III & ANNA MARIE K WALLACE, 5620 MADRAS ST, CARSON CITY, NV, 89704-9556 | US Mail (1st Class) |
| 34040 | WILLIAM D BOTTON TTEE, BOTTON LIVING TRUST DATED 11/17/00, 101 EGRETS WALK PL, MOORESVILLE, NC, 28117 | US Mail (1st Class) |
| 34040 | WILLIAM D GARDNER AND PATRICIA A GARDNER, 42760 GLASS DR, BERMUDA DUNES, CA, 92203-1443 | US Mail (1st Class) |
| 34040 | WILLIAM DUPIN & PENNY DUPIN, 545 COLE CIR, INCLINE VILLAGE, NV, 89451-8108 | US Mail (1st Class) |
| 34040 | WILLIAM F HARVEY OD LTD PSP, C/O WILLIAM HARVEY TRUSTEE, 815 S 7TH ST, LAS VEGAS, NV, 89101-6909 | US Mail (1st Class) |
| 34040 | WILLIAM G MCMURTREY AND JANET L MCMURTREY, 79920 KINGSTON DR, BERMUDA DUNES, CA, 92203-1709 | US Mail (1st Class) |
| 34040 | WILLIAM H LENHART LIVING TRUST, C/O WILLIAM H LENHART TRUSTEE, 1209 WILSHIRE ST, LAS VEGAS, NV, 89146-1429 | US Mail (1st Class) |
| 34040 | WILLIAM J BUTTRAM, 1929 DAVINA ST, HENDERSON, NV, 89074-1020 | US Mail (1st Class) |
| 34040 | WILLIAM J HINSON JR, 5022 STEELE VILLAGE RD, ROCK HILL, SC, 29730-8630 | US Mail (1st Class) |
| 34040 | WILLIAM J OAKEY & MARY JANE OAKEY, 21120 W BRAXTON LN, PLAINFIELD, IL, 60544-7658 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 34040 | WILLIAM J ROZAK JR, 3928 PLACITA DEL LAZO, LAS VEGAS, NV, 89120-2625 | US Mail (1st Class) |
| 34040 | WILLIAM KOSTECHKO REVOCABLE TRUST DTD 10/31/05, C/O WILLIAM KOSTECHKO TRUSTEE, 5415 W HARMON AVE, UNIT 1035, LAS VEGAS, NV, 89103-7013 | US Mail (1st Class) |
| 34040 | WILLIAM L HARPER, 375 RIVER FLOW DR, RENO, NV, 89523-8934 | US Mail (1st Class) |
| 34040 | WILLIAM L MONTGOMERY JR IRA, 630 GARFIELD ST, DENVER, CO, 80206-4516 | US Mail (1st Class) |
| 34040 | WILLIAM LUKASAVAGE & JOANNE LUKASAVAGE, 8641 CASTLE HILL AVE, LAS VEGAS, NV, 89129-7665 | US Mail (1st Class) |
| 34040 | WILLIAM M SPANGLER & JEAN A SPANGLER, 3460 SQUAW ROAD, WEST SACRAMENTO, CA, 95691 | US Mail (1st Class) |
| 34041 | WILLIAM P AUSTIN & MARY LEE AUSTIN, 453 HEAD STREET, VICTORIA, BC, V9A 5S1 CANADA | US Mail (1st Class) |
| 34040 | WILLIAM R & CYNTHIA J GODFREY JTWROS, 7250 BIRKLAND COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 34040 | WILLIAM R & CYNTHIA J GODFREY LIVING TRUST 2005, WILLIAM R & CYNTHIA J GODFREY TTEES, 7250 BIRKLAND CT, LAS VEGAS, NV, 89117-3167 | US Mail (1st Class) |
| 34040 | WILLIAM R LONG, 93 BROKEN ROCK DR, HENDERSON, NV, 89074-1041 | US Mail (1st Class) |
| 34040 | WILLIAM RICHARD MORENO, 10016 ROLLING GLEN CT, LAS VEGAS, NV, 89117-0952 | US Mail (1st Class) |
| 34040 | WILLIAM RIZZO, 146 TRIBERG CT, HENDERSON, NV, 89074-2498 | US Mail (1st Class) |
| 34040 | WILLIAM THOMAS YOUNGER & LISA K YOUNGER, 1746 LAKE ST, HUNTINGTON BEACH, CA, 92648-3166 | US Mail (1st Class) |
| 34040 | WILLIAM W & BETTY R OGREN, 22102 SHANNONDELL DR, AUDUBON, PA, 19333 | US Mail (1st Class) |
| 34040 | WILLIAM W & TERESA H LEE 2003 FAMILY TR, C/O TERESA H LEE TRUSTEE, 9050 DOUBLE R BLVD, APT 421, RENO, NV, 89521-4850 | US Mail (1st Class) |
| 34040 | WILLIAMS, SUSAN MARIE, PO BOX 9270, TRUCKEE, CA, 96162 | US Mail (1st Class) |
| 34040 | WIMSATT TRUST DTD 10/19/04, C/O LINDA J WIMSATT TRUSTEE, 4920 AMADOR DR, OCEANSIDE, CA, 92056-4971 | US Mail (1st Class) |
| 34040 | WINDER & HASLAM PC, PO BOX 2668, 175 W 200 S, #4000, SALT LAKE CITY, UT, 84110-2668 | US Mail (1st Class) |
| 34040 | WINDISCH 1998 LIVING TRUST, C/O FREDERICK P WINDISCH, SR TRUSTEE, PO BOX 626, LAKE HAVASU CITY, AZ, 86405-0626 | US Mail (1st Class) |
| 34040 | WINDSCAPE RE, C/O FRASER SMITH TRUSTEE, 2620 WESTERN AVE, LAS VEGAS, NV, 89109-1112 | US Mail (1st Class) |
| 34042 | WINKLER FAMILY TRUST DATED 3/13/86, C/O RUDOLF WINKLER & CARMEL WINKLER TRUSTEES, 10000 ROSSBURY PL, LOS ANGELES, CA, 90064-4826 | US Mail (1st Class) |
| 34042 | WINKLER IRA, RUDOLF, 4201 VIA MARINA SUITE 300, MARINA DEL REY, CA, 90292 | US Mail (1st Class) |
| 34040 | WINTER, CYNTHIA, JANET L CHUBB ESQ, PO BOX 281, JONES VARGAS, RENO, NV, 89504-0281 | US Mail (1st Class) |
| 34040 | WISCH, CRAIG, 210 ANDREW AVE, NAUGATUCK, CT, 06770 | US Mail (1st Class) |
| 34040 | WM W & TERESA H LEE 2003 FAMILY TRUST DTD 6/26/03, C/O TERESA H LEE TRUSTEE, 9050 DOUBLE R BLVD, APT 421, RENO, NV, 89521-4850 | US Mail (1st Class) |
| 34043 | WOLF MARYLES ASSOCIATES LLC, (RE: GOLDENTHAL, JACK & SYLVIA), ATTN SHIMON WOLF, 220 EAST 42ND STREET, SUITE 2201, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 34040 | WOLF, EDGAR, 3868 CARLTON DR, ATLANTA, GA, 30341 | US Mail (1st Class) |
| 34040 | WOLFGANG DANIEL AND KATHLEEN DANIEL, TRUSTEES OF THE, DANIEL FAMILY REVOCABLE TRUST, PO BOX 3929, INCLINE VILLAGE, NV, 89450-3929 | US Mail (1st Class) |
| 34040 | WOLKEN, STAN, 598 LARIAT CIR, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 34040 | WONG, JULIET, 2223 25TH AVE, SAN FRANCISCO, CA, 94116 | US Mail (1st Class) |
| 34040 | WOOD FAMILY TRUST DATED 9/29/98, C/O TINA KL LOW WOOD TRUSTEE, 7195 LIGHTHOUSE LN, RENO, NV, 89511-1022 | US Mail (1st Class) |
| 34040 | WOOD LIVING TRUST DATED 10/1/99, C/O RICHARD D WOOD TRUSTEE, 1075 LA GUARDIA LN, RENO, NV, 89511-3406 | US Mail (1st Class) |
| 34040 | WOOD, RAUL, 5211 N LISA LN, LAS VEGAS, NV, 89516 | US Mail (1st Class) |
| 34040 | WOODBURY & KESLER PC CLIENT RETAINERTRUST, 265 EAST 100 SOUTH SUITE 300, PO BOX 3358, SALT LAKE CITY, UT, 84110-3358 | US Mail (1st Class) |
| 34040 | WOODS FAMILY TRUST, C/O ROBERT D WOODS TRUSTEE, 1032 PAISLEY CT, SPARKS, NV, 89434-3946 | US Mail (1st Class) |
| 34040 | WOODY CONTRACTING INC, 63210 MCKENZIE LN, SUMMERVILLE, OR, 97876 | US Mail (1st Class) |
| 34040 | WORK HOLDINGS INC, 317 E WILDWOOD DR, PHOENIX, AZ, 85048-2015 | US Mail (1st Class) |
| 34042 | WORLD LINKS GROUP LLC, C/O LEO G MANTAS, 7440 S BLACKHAWK ST, #12208, ENGLEWOOD, CO, 80112-4355 | US Mail (1st Class) |
| 34040 | WORTHING, RALPH E & MARYANNE H, 443 ARBOLES DR, BISHOP, CA, 93514 | US Mail (1st Class) |
| 34040 | WOW ENTERPRISES INC, CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113 | US Mail (1st Class) |
| 34040 | WRIGHT, WANDA, 16500 PYRAMID HWY, RENO, NV, 89510 | US Mail (1st Class) |

**Exhibit 2 - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 34040 | WU FAMILY TRUST DATED 06/19/91, C/O JAMES C WU & JEANNE K WU TRUSTEES, 67 MARSH RD, ATHERTON, CA, 94027-2046 | US Mail (1st Class) |
| 34040 | WYATT IRA, KENNETH H, PO BOX 370400, LAS VEGAS, NV, 89137-0400 | US Mail (1st Class) |
| 34040 | WYATT IRA, PHYLLIS P, PO BOX 370400, LAS VEGAS, NV, 89137-0400 | US Mail (1st Class) |
| 34040 | WYNN A GUNDERSON & LORRAINE J GUNDERSON, 33941 N 67TH ST, SCOTTSDALE, AZ, 85262-7250 | US Mail (1st Class) |
| 34040 | X FACTOR INC, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 34040 | XAVIER, NEIL A & JOSEPHINE E, 2506 LIBRETTO AVE, HENDERSON, NV, 89052-6563 | US Mail (1st Class) |
| 34040 | XEROX CORPORATION, ATTN  TROY RACHUI, PO BOX 660506, DALLAS, TX, 75266-9937 | US Mail (1st Class) |
| 34040 | YELLOW PAGES UNITED, PO BOX 50038, JACKSONVILLE, FL, 32240-0038 | US Mail (1st Class) |
| 34040 | YERUSHALMI, MAZAL, 8904 GREENSBORO LN, LAS VEGAS, NV, 89134-0502 | US Mail (1st Class) |
| 34040 | YERUSHALMI, MAZAL, 8904 GREENSBORO LN, LAS VEGAS, NV, 89134-0502 | US Mail (1st Class) |
| 34040 | YODER DEFINED BENEFIT PLAN, ROBERT J, ROBERT J YODER TRUSTEE, 12291 PROSSER DAM RD, TRUCKEE, CA, 96161 | US Mail (1st Class) |
| 34040 | YODER LIVING TRUST DATED 10/11/96, C/O DENNIS G YODER & JANICE L YODER TRUSTEES, PO BOX 19219, RENO, NV, 89511-0972 | US Mail (1st Class) |
| 34040 | YONAI TRUSTEE, GREGORY D, 1982 COUNTRY COVE CT, LAS VEGAS, NV, 89135-1552 | US Mail (1st Class) |
| 34040 | YOUNG JIN PARK AND SEJIN PARK, 4417 LOS REYES CT, LAS VEGAS, NV, 89121-5345 | US Mail (1st Class) |
| 34040 | YOUNG, JUDY, 13825 VIRGINIA FOOTHILL DR, RENO, NV, 89521 | US Mail (1st Class) |
| 34040 | YOUNG, PERCY & RUTH, 1814 W OLNEY AVE, PHOENIX, AZ, 85041-8617 | US Mail (1st Class) |
| 34040 | YOUNGE IRA, RICHARD L, 6131 SW LURADEL ST, PORTLAND, OR, 97219-5737 | US Mail (1st Class) |
| 34040 | YOUNGER, WILLIAM & LISA K, 1746 LAKE ST, HUNTINGTON BEACH, CA, 92648 | US Mail (1st Class) |
| 34040 | ZADEL, WILLIAM, PO BOX 1817, PAROWAN, UT, 84761 | US Mail (1st Class) |
| 34040 | ZAK, JANET E, 9720 VERLAINE CT, LAS VEGAS, NV, 89145-8695 | US Mail (1st Class) |
| 34040 | ZALKIND, ALLEN & SANDY, 684 NAHANE DR, SOUTH LAKE TAHOE, CA, 96150 | US Mail (1st Class) |
| 34042 | ZAPPULLA, JOSEPH G & CAROL A, 3128 E BLUE SAGE COURT, GILBERT, AZ, 85297 | US Mail (1st Class) |
| 34040 | ZAWACKI A CALIFORNIA LLC, PO BOX 5156, BEAR VALLEY, CA, 95223-5156 | US Mail (1st Class) |
| 34040 | ZERBO, MARSHALL R, 250 W EL CAMINO REAL, APT 5100, SUNNYVALE, CA, 94087 | US Mail (1st Class) |
| 34040 | ZOE BROWN 1989 FAMILY TRUST, C/O ZOE BROWN TRUSTEE, 2877 PARADISE RD, UNIT 803, LAS VEGAS, NV, 89109-5244 | US Mail (1st Class) |
| 34042 | ZOE BROWN 1989 FAMILY TRUST, ZOE BROWN TTEE, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 34040 | ZORRILLA, REINALDO, PO BOX 11305, LAS VEGAS, NV, 89111 | US Mail (1st Class) |

**Subtotal for this group:  2811**