# EXHIBIT A

# PART IV

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
```
2829316    +E-mail/Text: sermol@hotmail.com May 20 2011 02:01:16    MOLINA, SERGIO AND IRENE SCHMUKER,
            12150 S DART RD,   PO BOX 859,  MOLALLA OR 97038-0859
2685894    +E-mail/Text: padlr@npgcable.com May 20 2011 02:01:18    Marion L. Sample and Vernon Olson,
            3748 Clearwater Drive,   Lake Havasu City, AZ 86406-7238
2685160    +E-mail/Text: jmarson@charter.net May 20 2011 02:14:43    Marson Family Trust dated 1/18/95,
            c/o Joseph V. Marson & Veronica M. Marso,   5974 Blue Hills Ct,   Reno, NV 89502-8708
6856402     E-mail/Text: grizzlyq98@att.net May 20 2011 02:14:36    NORMA WILSON,   3518 LA CIENEGA WAY,
            CAMERON PARK, CA 95682-8824
2686594    +E-mail/Text: grizzlyq98@att.net May 20 2011 02:14:36    Norma Wilson,   P O Box 248,
            Grizzly Flats, CA 95636-0248
2844655     E-mail/Text: hilaryhuffman6@hotmail.com May 20 2011 02:14:31    OLGA O'BUCH TRUST DTD 5/28/98,
            C/O OLGA O'BUCH TTEE,   140 GAZELLE RD,   RENO NV 89511-6642
2863922    +E-mail/Text: hilaryhuffman6@hotmail.com May 20 2011 02:14:31
            OLGA O'BUCH TTEE OF THE OLGA O'BUCH,  TRUST DTD 5/28/98,   OLGA O'BUCH,   140 GAZELLE RD,
            RENO NV 89511-6642
2685503    +E-mail/Text: hilaryhuffman6@hotmail.com May 20 2011 02:14:31    Olga O'Buch Trust dated 5/28/98,
            c/o Olga O'Buch Trustee,   140 Gazelle Rd,   Reno, NV 89511-6642
2798878     E-mail/Text: jym116@cox.net May 20 2011 02:14:31    PARDO FAMILY TRUST DATED 4/13/90,
            C/O BETTY R PARDO TTEE,   10932 MILL COVE AVE,   LAS VEGAS NV 89134-7213
2865169    +E-mail/Text: rieger65@gmail.com May 20 2011 02:01:06    PATSY R RIEGER IRA,   PATSY R RIEGER,
            2615 GLEN EAGLES DR,   RENO NV 89523-2080
2827626    +E-mail/Text: robert.w.ulm@gmail.com May 20 2011 02:13:05    PENSCO TRUST CO INC,
            FBO ROBERT W ULM IRA #UL006,   414 MORNING GLORY RD,   ST MARYS GA 31558-4139
2863454     E-mail/Text: robert.w.ulm@gmail.com May 20 2011 02:13:06    PENSCO TRUST COMPANY,
            CUSTODIAN FOR ROBERT WILLIAM ULM IRA,   ROBERT W ULM BENEFICIARY,   414 MORNING GLORY RD,
            ST MARYS GA 31558-4139
2946704     Fax: 202-326-4112 May 20 2011 02:26:01    PENSION BENEFIT GUARANTY CORP.,
            ATTN: FRANK ANDERSON, ATTORNEY,   OFFICE OF THE CHIEF COUNSEL,   1200 K STREET, N.W., SUITE 340,
            WASHINGTON, D.C. 20005-4026
2685554    +E-mail/Text: phil.palmintere@gmail.com May 20 2011 02:01:26
            Palmintere Revocable Trust dated 6/19/98,   c/o Philip A. Palmintere & Nanci S. Palm,
            11219 Stauffer Lane,   Cupertino, CA 95014-5150
2685566    +E-mail/Text: jym136@cox.net May 20 2011 02:14:31    Pardo Family Trust dated 4/13/90,
            c/o Betty R. Pardo Trustee,   10932 Mill Cove Ave,   Las Vegas, NV 89134-7213
2685789    +E-mail/Text: rieger65@gmail.com May 20 2011 02:01:06    Patsy R. Rieger IRA,
            c/o First Savings Bank Custodian,   2615 Glen Eagles Drive,   Reno, NV 89523-2080
2823399    +Fax: 202-326-4112 May 20 2011 02:26:01    Pension Benefit Guaranty Corporation,
            1200 K Street, N.W.,   Washington, D.C 20005-4026
2685602    +E-mail/Text: manzanitaone@hotmail.com May 20 2011 02:14:15    Percy Family Trust U/A 9/28/99,
            c/o Michael Percy & Carol Percy Trustees,   1902 Deep Springs Lane,   Lincoln, CA 95648-8785
2684756    +E-mail/Text: mysticaltrader@msn.com May 20 2011 02:14:35
            Phyllis Marina Karr Living Trust dtd 8/8,   c/o Phyllis Marina Karr and Jeffrey Crai,
            825 Copper Basin Road,   Prescott, AZ 86303-7210
4169534    +E-mail/Text: randdex@gmail.com May 20 2011 02:01:10    RAND SULLIVAN,   853 OLD QUARRY RD S,
            LARKSPUR CA 94939-2218
2862104    +E-mail/Text: bobogren@gmail.com May 20 2011 02:01:05    ROBERT L OGREN TTEE FOR THE BENEFIT OF,
            THE ROBERT L OGREN TRUST DTD 6/30/92,   ROBERT L OGREN,   3768 RICK STRATTON DR,
            LAS VEGAS NV 89120-2647
2862105    +E-mail/Text: bobogren@gmail.com May 20 2011 02:01:05    ROBERT L OGREN TTEE FOR THE BENEFIT OF,
            THE ROBERT L OGREN TRUST DTD 6/30/92(ACC,   ROBERT L OGREN,   3768 RICK STRATTON DR,
            LAS VEGAS NV 89120-2647
2863453     E-mail/Text: robert.w.ulm@gmail.com May 20 2011 02:13:06    ROBERT W ULM AN UNMARRIED MAN,
            ROBERT W ULM,   414 MORNING GLORY RD,   ST MARYS GA 31558-4139
2827955    +E-mail/Text: robert.w.ulm@gmail.com May 20 2011 02:13:05
            ROBERT W ULM LIVING TRUST DTD 4/11/05,   ROBERT W ULM TTEE,   414 MORNING GLORY RD,
            ST MARYS GA 31558-4139
2863450     E-mail/Text: robert.w.ulm@gmail.com May 20 2011 02:13:05
            ROBERT W ULM LIVING TRUST DTD 4/11/05,   C/O ROBERT W ULM TTEE,   414 MORNING GLORY RD,
            ST MARYS GA 31558-4139
2863452     E-mail/Text: robert.w.ulm@gmail.com May 20 2011 02:13:05
            ROBERT W ULM TTEE OF THE ROBERT W ULM,  LIVING TRUST DTD 4/11/05,   ROBERT W ULM TTEE,
            414 MORNING GLORY RD,   ST MARYS GA 31558-4139
2863451     E-mail/Text: robert.w.ulm@gmail.com May 20 2011 02:13:05    ROBERT WILLIAM ULM IRA,
            414 MORNING GLORY RD,   ST MARYS GA 31558-4139
2685835    +E-mail/Text: rags04@gmail.com May 20 2011 02:14:38    Rebecca A. Rogers Trust dated 9/18/96,
            c/o Rebecca A. Rogers Trustee,   2309 Sierra Heights Dr,   Las Vegas, NV 89134-5108
2685785    +E-mail/Text: irish5rick@yahoo.com May 20 2011 02:14:15    Rickling Family Trust,
            c/o Marvin Rickling & Rosemary Rickling,   3017 Haddon Drive,   Las Vegas, NV 89134-8982
2685519    +E-mail/Text: bobogren@gmail.com May 20 2011 02:01:05    Robert L. Ogren Trust dated 6/30/92,
            c/o Robert L. Ogren Trustee,   3768 Rick Stratton Drive,   Las Vegas, NV 89120-2647
2685520    +E-mail/Text: bobogren@gmail.com May 20 2011 02:01:05    Robert L. Ogren Trust dated 6/30/92 (Acc,
            c/o Robert L. Ogren Trustee,   3768 Rick Stratton Drive,   Las Vegas, NV 89120-2647
2686423    +E-mail/Text: robert.w.ulm@gmail.com May 20 2011 02:13:05
            Robert W. Ulm Living Trust dated 4/11/05,   c/o Robert W. Ulm Trustee,   414 Morning Glory Rd,
            St Marys, GA 31558-4139
2686422    +E-mail/Text: robert.w.ulm@gmail.com May 20 2011 02:13:04    Robert William Ulm IRA,
            c/o Pensco Trust Company Custodian,   414 Morning Glory Rd,   St Marys, GA 31558-4139
```

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
```
2683692        +E-mail/Text: roseclark59@yahoo.com May 20 2011 02:01:47      Rosanne L. Clark,
                2350 High Terrace Dr.,   Reno, NV 89509-5075
2686257        +E-mail/Text: alfiefujitani@yahoo.com May 20 2011 02:01:21
                Rose F. Swayze and Elfriede R. Fujitani,   P O Box 946,   Crystal Bay, NV 89402-0946
2860691        +E-mail/Text: sport82129@gmail.com May 20 2011 02:01:09
                SHELDON & MARION G PORTMAN TRUST DTD 11/01/85,   SHELDON PORTMAN & MARION G PORTMAN TTEES,
                9505 CITY HILL CT,   LAS VEGAS NV 89134-1711
2800479         E-mail/Text: david.johnson@sterlingnationalbank.com May 20 2011 02:13:20
                STERLING NATIONAL BANK,   500 7TH AVE 11TH FL,   NEW YORK NY 10018-4502
2683091        +E-mail/Text: david.johnson@sterlingnationalbank.com May 20 2011 02:13:20
                STERLING NATIONAL BANK,   500 SEVENTH AVENUE,   11TH FLOOR,   NEW YORK, NY 10018-4502
2861115        +E-mail/Text: lestricker@optonline.net May 20 2011 02:01:12      STRICKER, LESLEY,   4 STANLEY ST,
                PLEASANTVILLE NY 10570-3419
2685342        +E-mail/Text: sermol@hotmail.com May 20 2011 02:01:16      Sergio Molina and Irene Schmuker,
                12150 S Dart Rd,   P O Box 859,   Molalla, OR 97038-0859
2685677        +E-mail/Text: sport82129@gmail.com May 20 2011 02:01:09
                Sheldon & Marion G. Portman Trust dated,   c/o Sheldon Portman & Marion G. Portman,
                9505 City Hill Court,   Las Vegas, NV 89134-1711
2685968        +E-mail/Text: mrscis@bellsouth.net May 20 2011 02:01:46
                Shirley E. Schwartz Revocable Living Tru,   c/o Shirley E. Schwartz, Trustee,
                20155 NE 38th Ct Apt 3104,   Aventura, FL 33180-3274
2684445        +E-mail/Text: LVAngell@aol.com May 20 2011 02:01:20      Skip and Mary Harouff Trust dated 12/5/9,
                c/o Mary Ann Harouff and Dwight W. Harou,   5680 Ruffian Road,   Las Vegas, NV 89149-1261
2686290        +E-mail/Text: john.taylor26@ca.rr.com May 20 2011 02:13:46      Taylor Family Trust dated 6/18/97,
                c/o John Colin Taylor & Joy Dorine Taylo,   13658 La Jolla Circle Unit 8 B,
                La Mirada, CA 90638-3337
2684982        +E-mail/Text: carolleiby@hotmail.com May 20 2011 02:01:00
                The Leiby Family 1992 Trust Dtd 7/8/92,   c/o Richard And Carol K. Leiby, Trustees,
                3101 Brown Birds Nest Dr,   Henderson, NV 89052-8553
2683019        +E-mail/Text: USTPRegion17.LV.ECF@usdoj.gov May 20 2011 01:58:33      U.S. TRUSTEE,
                300 LAS VEGAS BLVD. SO.,   SUITE 4300,   LAS VEGAS NV 89101-5803
2685530        +E-mail/Text: padlr@npgcable.com May 20 2011 02:01:18      Vernon Olson,   9628 Blue Bell Drive,
                Las Vegas, NV 89134-7831
2683105         E-mail/Text: Vanessa.Adams@xerox.com May 20 2011 02:13:28      XEROX CORPORATION,   P.O. BOX 7405,
                PASADENA, CA 91109-7405
2808510        +E-mail/Text: Vanessa.Adams@xerox.com May 20 2011 02:13:28      XEROX CORPORATION,
                C/O XEROX CAPITAL SERVICE LLC,   ATTN TROY RACHUI,   PO BOX 660506,   DALLAS TX 75266-0506
2686663        +E-mail/Text: pvbuckeye@cox.net May 20 2011 02:14:42      Yoder Family Trust dated 10/25/00,
                c/o Dwight J. Yoder & Nancy E. Yoder Tru,   24 Santa Catalina Drive,
                Rancho Palos Verdes, CA 90275-6603
                                                                                      TOTAL: 146


        ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
2768819         222
2857267         90876 LIBBY LN
2683107         Abdo Kent Holdings, LLC,   Alte Landstrasse 39A,   CH-8700 Kusnacht,   Zurich,   0
2685732         Alexander P. Rayment & Maria A. Rayment,   Impasse Hauts de Bayle 9,   Marmande 47200,
                Magdelaine,   0
2825353         Beverly Stiles Revocable Trust dated 8/10/05
2825357         Bolino Family Revocable Trust dated 3/6/95
2683810         Chris Dagiantis Revocable Inter Vivos Tr,   c/o Chris Dagiantis Trustee,   Levidi Arcadias,
                TK,   22002
2751081         DIANE WALTER
2825358         Daniel and Laura Drubin
2683219         Delana D. Arnold,   General Delivery,   Utila, Bay Islands  0
2684302         Elan Rael Gordon,   80 Carlton Park Ave,   London,   0
2852212         Frank Snopko, Trustee Charlotte Snopko Marital Tst
2852262         Frank Snopko, Trustee Charlotte Snopko Residual Ts
2825352         George J. Motto, individually and for his IRA
2685414         Herbert W. Mueller IRA,   c/o First Trust Company of Onaga Custodi,   NULL, NULL 0
2684359         Inge Grist,   Ave. Paseo De La Marina Norte 535,   Apartamento # 504,
                Puerto Vallarta, Jalisco 48300
2683596         Kirk Capra & Mary Capra,   HC02 Box 14404,   Vieques,   765
2684260         Lynn M. Gillmore & James D. Gillmore,   NULL, NULL 0
2829326         PAUL G CHELEW CHARITABLE REMAINDER UNITRUST III,   c/o ALTA BATES SUMMIT FOUNDATION TRUSTEE,
                2855 TELEGRAPH AVE STE 601
2683943         Panagiotis Dovanidis & Dimitra Dovanidou,   14 Mikinon Street,   16675 Glyfada, Athens 3
2683942         Panagiotis Dovanidis and Aikaterini Gian,   14, Mikinon Street,
                166 74 Glyfada, Athens Hellas 0
2683866         Rena DeHart IRA,   c/o First Savings Bank Custodian,   NULL, NULL 0
2685635         Ronald C. Phelps Trust, dated 10/19/01,   c/o Ronald C. Phelps Trustee,   , MT 0
2684945         Ruth M. Lataille,   543 Granville Road,   Hartland, CT  6027
2751075         SERGIO DEL CANIZO, TANAMARA CORPORATE CENTER, LLC
2819178         THE ERIC NOEL CARTAGENA TRUST,   C/O ERIC N CARTAGENA TTEE,   PO BOX 60742-8742
2819214         THE ERIC NOEL CARTAGENA TRUST,   C/O ERIC N CARTAGENA TTEE,   PO BOX 60742-8742
2753390         TOM GLOY
2686583         Willard Family Trust,   c/o Shirley Mae Willard Trustee,   NULL, NULL 0
```

```
District/off: 0978-2        User: castellan        Page 95 of 112        Date Rcvd: May 19, 2011
                           Form ID: pdf984         Total Noticed: 4983

2801718*   AIG LIMITED,  9904 VILLA GRANITO LN,   GRANITE BAY CA 95746-6481
2860705*   ALAN SIMON & CAROL SIMON TTEES OF THE,   SIMON FAMILY TRUST 2000,
           ALAN SIMON & CAROL SIMON TTEES,  1800 WALDMAN AVE,  LAS VEGAS NV 89102-2437
2833635*   ALBERT DANIEL ANDRADE,  PO BOX 2122,   OAKDALE CA 95361-5122
2801742*   ANDREW W MARCHUK &,  DOREEN W MARCHUK,   325 MARCHE CHASE DR APT 138,   EUGENE OR 97401-8894
2827608*   ANITA J CALHOUN,  2026 BEL AIR AVE,   SAN JOSE CA 95128-1409
2821200*   ANNA LACERTOSA & MARIE LACERTOSA,  49 ELM ST,  VALLEY STREAM NY 11580-5007
6978744*   ANNE F. DI SALVO,  P.O. BOX 18220,   RENO, NV 89511-0220
2860712*   +ARCHER, SHERRY,  2944 PIERCE ST,   SAN FRANCISCO CA 94123-3825
2810960*   ARTHUR B MOORE,  994 LILAC CT,   MINDEN NV 89423-5131
2828093*   ARTHUR T DONALDSON,  PO BOX 307,   JANESVILLE WI 53547-0307
3648990*   +AUGUST J. AMARAL, INC.,  9644 ROLLING ROCK WAY,   RENO, NV 89521-6132
2843383*   AYLENE GERINGER AND MARK ZIPKIN,  4321 CHERRY HILLS LN,   TARZANA CA 91356-5406
2686256*   +Alvin M. Swanson & Grace E. Swanson Livi,  c/o Leland K. Swanson Trustee,   212 Greenbriar Lane,
           Buffalo, MN 55313-9329
2872475*   +BANOS, WILLIAM,  7431 DORIE DR,   WEST HILLS CA 91307-5277
2988854*   BARBARA A CECIL,  899 TIMBERLAKE DR,   ASHLAND OR 97520-9090
2865167*   +BARCIA, DANIEL,  1600 PICKET CT,   RENO NV 89521-5018
2865194*   +BARCIA, DANIEL,  1600 PICKET CT,   RENO NV 89521-5018
2800535*   +BARROSO, PEDRO,  3231 CAMBRIDGESHIRE ST,   LAS VEGAS NV 89146-6223
2855519*   +BARROSO, PEDRO,  3231 CAMBRIDGESHIRE ST,   LAS VEGAS NV 89146-6223
2829250*   +BARRY J. GOLDSTEIN & PATRICIA B. GOLDSTEIN,   C/O JEFFREY S. BERLOWITZ, ESQ.,
           4000 HOLLYWOOD BLVD., SUITE 375-S,   HOLLYWOOD FL 33021-1210
2801692*   +BEADLE MCBRIDE & REEVES LLP,  2285 RENAISSANCE DR STE E,   LAS VEGAS NV 89119-6752
2801735*   +BEADLE MCBRIDE & REEVES LLP,  2285 RENAISSANCE DR STE E,   LAS VEGAS NV 89119-6752
2800549*   BETTER BUSINESS BUREAU OF S NV,  2301 PALOMINO LN,   LAS VEGAS NV 89107-4503
2873474*   BETTY BISHOFBERGER,  2176 TIGER WILLOW DR,   HENDERSON NV 89012-6125
2805350*   BETTY J PHENIX,  PO BOX 982,   MINDEN NV 89423-0982
2865940*   +BLAIR E ROACH & BARBARA K ROACH,  PO BOX 1238,   ZEPHYR COVE NV 89448-1238
2865971*   +BLAIR E ROACH & BARBARA K ROACH,  PO BOX 1238,   ZEPHYR COVE NV 89448-1238
2819230*   +BONNEMA, CHRIS,  PO BOX 877,   TEMPLETON CA 93465-0877
2819229*   +BONNEMA, GARY,  PO BOX 8649,   HORSESHOE BAY TX 78657-8649
2839947*   +BONNEMA, GARY,  PO BOX 8649,   HORSESHOE BAY TX 78657-8649
2805347*   BOREN LIVING TRUST DTD 6/21/04,   C/O RICHARD D BOREN & CONNIE BOREN,  TTEES,
           5333 SW 75TH ST APT E34,  GAINESVILLE FL 32608-7449
2726257*   ++BRENDA FALVAI POWERS,  1545 SANDALWOOD DR,  BREA CA 92821-1841
           (address filed with court: Brenda Falvai,  252 Paseo de Juan,  Anaheim, CA  92807)
2684071*   ++BRENDA FALVAI POWERS,  1545 SANDALWOOD DR,  BREA CA 92821-1841
           (address filed with court: Brenda Falvai,  252 Paseo de Juan,  Anaheim, CA  92807)
2864235*   BROOKS BISHOFBERGER,  1727 GOLDEN HORIZON DR,   LAS VEGAS NV 89123-2433
2801725*   +BROWN, JACECK,  2391 NW IRVING ST,   PORTLAND OR 97210-3839
2801730*   +BROWN, RAYMOND,  PO BOX 173859,   DENVER CO 80217-3859
2800521*   +BRUNO, VINCENT,  4961 E PATTERSON AVE,   LAS VEGAS NV 89104-6241
2800520*   +BUCKWALD, NEIL,  5000 N VALDEZ ST,   LAS VEGAS NV 89149-5247
2793959*   +Billy Shope, Jr. Family LP,  2833 Maryland Hills Dr.,   Henderson, NV 89052-7700
2776203*   +Billy Shope, Jr. Family LP,  2833 Maryland Hills Dr.,   Henderson, NV 89052-7700
2821207*   C DONALD AYERS,  PO BOX 605,   ISLAMORADA FL 33036-0605
2840221*   C DONALD AYERS,  PO BOX 605,   ISLAMORADA FL 33036-0605
2800514*   C ZRUDSKY INC,  106 E VICTORIAN AVE SPC 35,   SPARKS NV 89431-5408
2800539*   CALE FAMILY TRUST DTD 11/16/88,   C/O KEITH J CALE TTEE,   6070 INGLESTON DR UNIT 1111,
           SPARKS NV 89436-7082
2827965*   +CAMPTON MD, DR DENNIS,  5741 KEN'S PLACE,   PAHRUMP NV 89060-1751
2829251*   +CAPITAL MORTGAGE INVESTORS, INC.,  C/O JEFFREY S. BERLOWITZ, ESQ.,
           4000 HLOOYWOOD BLVD., SUITE 375-S,   HOLLYWOOD FL 33021-1210
2865917*   +CAROL A TRIPP A MARRIED WOMAN DEALING,   WITH HER SOLE AND SEPARATE PROPERTY,   CAROL A TRIPP,
           2185 KINNEY LN,   RENO NV 89511-6553
2865948*   +CAROL A TRIPP A MARRIED WOMAN DEALING,   WITH HER SOLE AND SEPARATE PROPERTY,   CAROL A TRIPP,
           2185 KINNEY LN,   RENO NV 89511-6553
2865368*   CAROL A TRIPP A MARRIED WOMAN DEALING WITH,   HER SOLE AND SEPARATE PROPERTY,   CAROL A TRIPP,
           2185 KINNEY LN,   RENO NV 89511-6553
2805345*   CAROL EDWARD ASSOCIATES,  PO BOX 8543,   INCLINE VILLAGE NV 89452-8543
6397704*   +CAROL J. PRUNER,  239 18TH ST,   SPARKS NV 89431-4845
2801752*   +CAROLINE GERWIN FAMILY TRUST,   DTD 11/2/95,   C/O CAROLINE M GERWIN TTEE,
           4775 SUMMIT RIDGE DR APT 1101,   RENO NV 89523-7921
2825029*   CATHERINE PERRONE,  923 CROTON RD,   CELEBRATION FL 34747-4843
2860709*   +CECIL E RIORDAN & BARBARA RIORDAN,  2370 OVERLOOK CT,   RENO NV 89509-5070
2572572*   +CELSO ACOSTA,  9061 BLACK ELK AVE,   LAS VEGAS NV 89143-1180
2819208*   CESARI PIAZZA IRA,  1401 MONTEREY DR,   BOULDER CITY NV 89005-2224
2865202*   +CHARLES B ANDERSON TRUST,  JANET L CHUBB ESQ,  JONES VARGAS,  PO BOX 281,   RENO NV 89504-0281
2810954*   CHARLES D CUNNINGHAM IRA,   C/O FIRST TRUST CO OF ONAGA CUSTODIAN,   1964 OLIVER SPRINGS ST,
           HENDERSON NV 89052-8502
2994906*   +CHARLES E BROKOP,  13835 N TATUM BLVD STE 9419,   PHOENIX AZ 85032-0412
2844650*   CHARLES E O'NEILL AND LOIS O'NEILL,  2340 ARMSTRONG LN,   RENO NV 89509-3861
2830256*   CHARLES E O'NEILL & PATRICIA N BOERIO,  1717 DAMON RD,   CARSON CITY, NV 89701-4875
2812568*   +CHESTER R MCDOWELL,  2715 EAST AVE Q-6,   PALMDALE CA 93550-4163
2819227*   +CHRIS J HAMMOND &,  TARA M HAMMOND,  10145 SW 151ST PL,   BEAVERTON OR 97007-8426
2860046*   CHRIS KEFALAS & KATHY KEFALAS,  2050 S ROBB WAY,   LAKEWOOD CO 80227-1963
2822141*   +CHRISTOPHER G STEWART &,  CHRISTINE STEWART,  734 BRICK DR,   HENDERSON NV 89002-8417
2983984*   CIADELLA LIVING TRUST DTD 2/8/99,   C/O STELLA P CIADELLA TTEE,   APT #1114,
           650 S TOWN CTR DR BLDG 29,   LAS VEGAS NV 89144-4419
```

District/off: 0978-2          User: castellan          Page 96 of 112          Date Rcvd: May 19, 2011
                             Form ID: pdf984           Total Noticed: 4983

```
***** BYPASSED RECIPIENTS (continued) *****
2737950*    +CIT Technology Financing Services, Inc.,    Bankruptcy Processing Solutions, Inc.,
             800 E Sonterra Blvd,   Ste 240,   San Antonio, TX 78258-3941
2843194*    +CLARK, DONALD,   305 W MOANA LANE,   RENO NV 89509-4984
2855532*    +CLARK, DONALD,   305 W MOANA LN,   RENO NV 89509-4984
2827979*     COCKAYNE, ROBERT,   8501 RED HOOK PLZ STE 201,   ST THOMAS VI 00802
2844540*     CONNIE WESTBROOK,   14320 GHOST RIDER DR,   RENO NV 89511-8101
2829661*    +COPPER SAGE COMMERCIAL CENTER LLC,   ATTN ROBERT A RUSSELL,   PO BOX 28216,
             SCOTTSDALE AZ 85255-0153
2865187*     COXEY LIVING TRUST DTD 12/03/98,   C/O KENNETH D COXEY & VALERIE COXEY TTEE,
             1945 HIDDEN MEADOWS DR,   RENO NV 89502-8762
2862113*    +CRAIG WISCH,   210 ANDREW AVE,   NAUGATUCK CT 06770-4305
2864561*    +CRAIG WISCH,   210 ANDREW AVE,   NAUGATUCK CT 06770-4305
2814027*    +CREATING MOVING EXPERIENCES,   502 KIEL ST,   HENDERSON NV 89015
2860715*     CYNTHIA G DAVIS LIVING TRUST,   C/O CYNTHIA G DAVIS TTEE,   2465 TELLURIDE DR,
             RENO NV 89511-9155
2805349*     DANIEL CARLTON & ZORA N CARLTON,   390 CORVAIR DR,   LAKE HAVASU CITY AZ 86406-7074
2865945*    +DANIEL LIVING TRUST AS AMENDED DTD 1/9/98,   C/O MARK A DANIEL & CATHY A DANIEL TTEES,
             20 REDONDA,   IRVINE CA 92620-1954
2865365*    +DANIEL LIVING TRUST AS AMENDED DTD 1/9/98,   C/O MARK A DANIEL AND CATHY A DANIEL TTE,
             20 REDONDA,   IRVINE CA 92620-1954
2827015*     DANIEL OBERLANDER,   5532 SPEARFISH LAKE CT,   LAS VEGAS NV 89148-7645
2827520*     DANIEL OBERLANDER,   5532 SPEARFISH LAKE CT,   LAS VEGAS NV 89148-7645
2860721*    +DANIEL R HALSETH & SANDRA K HALSETH TTEES,   OF THE HALSETH FAMILY TRUST TOTALLY,
             RESTATED 4/21/00,   23 MOLAS DR,   DURANGO CO 81301-9448
2827968*    +DAVID A AND ELIZABETH M SOUZA,   542 SOCORRO CT,   RENO NV 89511-5389
2872131*    +DAVID B KRYNZEL INDIV,   DAVID B KRYNZEL,   740 ALDO RAE CT,   HENDERSON NV 89052-4916
2872132*    +DAVID B KRYNZEL INDIV & AS MANAGING PARTNER,   OF GOLD RUNNER LLC,   DAVID B KRYNZEL,
             740 ALDO RAE CT,   HENDERSON NV 89052-4916
2844512*    +DAVID C WAHL,   PO BOX 8012,   MAMMOTH LAKES CA 93546-8012
2866268*    +DAVID C WAHL,   PO BOX 8012,   MAMMOTH LAKES CA 93546-8012
2800534*     DAVID L GROSS FAMILY,   TRUST DTD 12/4/94,   C/O DAVID L GROSS TTEE,   895 ON THE GRN,
             BILOXI MS 39532-3229
2873475*    +DAVID L WEEKS & JANELLE WEEKS,   4400 CLYDE,   CASPER WY 82609-3230
2801748*    +DAVID M & ANN D EASTMAN,   FAMILY LIVING TRUST,   C/O DAVID M EASTMAN &,   ANN D EASTMAN TTEES,
             474 BEARDSLEY CIR,   HENDERSON NV 89052-2647
2866288*    +DAVIS INVESTMENTS,   3100 ASHBY AVE,   LAS VEGAS NV 89102-1908
2865192*    +DEAN SHACKLEY,   C/O MICHAEL C VAN ESQ,   MICHAEL C VAN CHTD,   4129 W CHEYENNE AVE STE A,
             N LAS VEGAS NV 89032-3476
2872449*    +DENISE F FAGER TTEE OF THE DENISE F FAGER,   REVOCABLE TRUST UAD 2/28/03,   DENISE F FAGER,
             5 SALVATORE,   LADERA RANCH CA 92694-1425
2860054*    +DENNIS RAGGI,   PO BOX 10475,   ZEPHYR COVE NV 89448-2475
2865210*    +DENNIS RAGGI A MARRIED MAN DEALING,   WITH HIS SOLE AND SEPARATE PROPERTY,   DENNIS RAGGI,
             PO BOX 10475,   ZEPHYR COVE NV 89448-2475
2819222*     DENNIS SIPIORSKI &,   DONNA D SIPIORSKI,   1312 JACKIE LN,   MINDEN NV 89423-9070
2819210*    +DESERT COMMERCIAL SWEEPING INC,   CHRISTOPHER D JAIME ESQ,   MAUPIN COX & LEGOY,   PO BOX 30000,
             RENO NV 89520-3000
2825045*     DIANNE HUMBLE,   991 HILLTOP DR,   CARSON CITY NV 89705-6000
2860717*     DOBYNE LIVING TRUST,   C/O ROBERT S DOBYNE & LEAH K DOBYNE TTEE,   3416 CANTURA BLUFF AVE,
             N LAS VEGAS NV 89031-3577
2844541*    +DOMINIQUE NAYLON,   PO BOX 2,   TOPAZ CA 96133-0002
2844515*    +DOMINIQUE, NAYLON,   PO BOX 2,   TOPAZ CA 96133-0002
2865972*    +DONALD AND BEVERLY W SWEZEY TTEE,   OF THE DONALD SWEZEY & BEVERLY W SWENEY,   TRUST OF 2/20/01,
             3666 CHEROKEE DR,   CARSON CITY CA 89705-6813
2872476*    +DONALD P CLARK TTEE OF THE DONALD P CLARK,   FAMILY TRUST,   305 W MOANA LN STE C,
             RENO NV 89509-4965
2844654*     DONALD V TWICHELL AND MICHELLE TWICHELL,   5385 CROSS CREEK LN,   RENO NV 89511-9037
2872464*    +DONNA M CANGELOSI FAMILY TRUST,   C/O DONNA M CANGELOSI TTEE,   5860 LAUSANNE DR,
             RENO NV 89511-5034
2829671*    +DORA R SCHUTTE,   C/O SCOTT D FLEMING ESQ,   HALE LANE PEEK DENNISON & HOWARD,
             3930 HOWARD HUGHES PKWY 4TH FL,   LAS VEGAS NV 89169-0947
2840215*    +DOROTHEA K KRAFT,   1010 BARNEGAT LN,   MANTOLOKING NJ 08738-1702
2872468*    +DOUGLAS MINTER & ELIZABETH F MINTER TTEES,   OF MINTER FAMILY 1994 TRUST,
             C/O DOUGLAS MINTER & ELIZABETH MINTER,   5389 CONTE DR,   CARSON CITY NV 89701-6718
2829209*     DOUGLAS S GRAHAM & VALERIE L GRAHAM,   PO BOX 276,   CAMBRIA CA 93428-0276
2819213*    +DOYLE FAMILY TRUST DTD 9/23/1999,   C/O PATRICK J DOYLE & JILL M DOYLE TTEES,   10770 OSAGE RD,
             RENO NV 89508-8516
2684739*    +Dr. Gary Kantor,   2816 Vista Del Sol,   Las Vegas,   NV 89120-3610
2683245*    +Dr. Henry C. Ayoub,   1537 Tonada Way,   Las Vegas, NV 89117-1199
2770196*    +Dr. James & Tracy Murphy, Trustees, Murphy Fam Tr,   c/o Christopher D. Jaime, Esq.,
             Maupin, Cox & LeGoy,   P.O. Box 30000,   Reno, NV 89520-3000
2683155*    +Drs. Stanley Alexander and Florence Alex,   812 Sweetwater Club Blvd.,   Longwood, FL 32779-2125
2863215*     E&M HARDWARE PROFIT SHARING PLAN,   C/O JAMES FEENEY TTEE,   PO BOX 19122,   RENO NV 89511-0893
2865352*    +EDDIE MAYO AND JOCELYNE HELZER JTWROS,   EDDIE MAYO,   115 S DEER RUN RD,
             CARSON CITY NV 89701-9351
2775703*    +EDWARD C FRASER IRA,   EDWARD C FRASER,   14220 SORREL LN,   RENO NV 89511-6744
2805366*     EDWARD G LOUGHLIN & THELMA E GUEVARA,   2636 GOLDEN SANDS DR,   LAS VEGAS NV 89128-6805
2799771*    +EDWIN ISENBERG,   952 LAS LUNAS AVE,   PACIFIC PALISADES CA 90272-2430
2860711*    +EDWIN L HAUSLER JR TTEE FOR THE EDWIN,   LOWELL HAUSLER JR LIVING TRUST DTD 1/3/9,
             4617 CONSTITUTION AVE NE,   ALBUQUERQUE NM 87110-5739
```

```
***** BYPASSED RECIPIENTS (continued) *****
2872448*    EDWIN L PEREZ,   806 N HUDSON AVE,   LOS ANGELES CA 90038-3610
2872479*    EDWIN L PEREZ,   806 N HUDSON AVE,   LOS ANGELES CA 90038-3610
2865959*   +ELAN REDDELL TTEE,   ELAN REDDELL REVOCABLE TRUST DTD 8/4/03,   6770 HAWAII KAI DR #1006,
            HONOLULU HI 96825-1544
2865209*   +ELEANOR L ROGERS 1991 REVOCABLE TRUST,   DTD 7/3/91,   C/O ELEANOR L ROGERS TTEE,
            78 SEAL ROCK DR,   SAN FRANCISCO CA 94121-1437
2829670*   +ELLEN B ADAMS,   C/O SCOTT D FLEMING ESQ,   HALE LANE PEEK DENNISON & HOWARD,
            3930 HOWARD HUGHES PKWY 4TH FL,   LAS VEGAS NV 89169-0947
2800483*   +EMILIO J ANGELI & CHRISTINE E ANGELI,   345 LUKE MEADOW LN,   CARY, NC 27519-8720
2800527*   +EMILIO J ANGELI & CHRISTINE E ANGELI,   345 LUKE MEADOW LN,   CARY, NC 27519-8720
2827630*    EMILY P LEE,   2223 25TH AVE,   SAN FRANCISCO CA 94116-1749
2872455*    ERIC L DISBROW TTEE FOR ERIC DISBROW MD INC,   PROFIT SHARING PLAN,   ERIC DISBROW,
            3840 FAIRWAY DR,   CAMERON PARK CA 95682
2839954*   +ERIC LYNN LESTER & CASSIE LESTER,   500 W GOLDFIELD AVE,   YERINGTON NV 89447-3312
2827975*   +ERIN SULLIVAN & JEAN SULLIVAN,   30 PALM SPRINGS CT,   SPARKS NV 89441-0522
2827613*    ERNEST W DOWNING & EVA M DOWNING,   811 NE 157TH AVE,   PORTLAND OR 97230-5428
2821213*    ETHEL C BONALDI-RAUSCH,   10708 BRINKWOOD AVE,   LAS VEGAS NV 89134-5245
2800518*   +EVANS, GARY,   9422 SE VIEW PARK RD,   PORT ORCHARD WA 98367-8671
3001868*    EVERETT H JOHNSTON FAMILY TRUST,   DTD 1/24/90,   C/O EVERETT H JOHNSTON TTEE,   PO BOX 3605,
            INCLINE VILLAGE NV 89450-3605
3004991*    EVERETT H JOHNSTON FAMILY TRUST DTD 1/24/90,   C/O EVERETT H JOHNSTON TTEE,   PO BOX 3605,
            INCLINE VILLAGE NV 89450-3605
2865164*    FALKENBORG FAMILY LLC,   727 3RD AVE,   CHULA VISTA CA 91910-5803
2865191*    FALKENBORG FAMILY LLC,   727 3RD AVE,   CHULA VISTA CA 91910-5803
2860713*   +FARRAH FAMILY TRUST,   JOSEPH FARRAH TTEE,   1410 MURCHISON DR,   MILLBRAE CA 94030-2855
2872135*    FARRAH M HOBBS REVOCABLE TRUST DTD 3/12/04,   C/O FARRAH M HOBBS TTEE,   3010 PARCHMENT CT,
            LAS VEGAS NV 89117-2557
2801731*   +FELDMAN, BENJAMIN,   1 ST MARYS CT,   RANCHO MIRAGE CA 92270-3157
2819221*    FILKIN, ROY,   2340 WATT ST,   RENO NV 89509-4248
2865962*   +FIRST SAVINGS BANK C/F,   JOHN A M HANDAL IRA,   3575 SISKIYOU CT,   HAYWARD CA 94542-2519
2872137*   +FIRST SAVINGS BANK C/F JACK D LA FLESCH IRA,   JACK LA FLESCH,   8414 W FARM RD #180-255,
            LAS VEGAS NV 89131-8170
2872452*   +FIRST SAVINGS BANK C/F JANICE A LUCAS IRA,   JANICE LUCAS,   1310 SECRET LAKE LOOP,
            LINCOLN CA 95648-8412
2865349*   +FIRST SAVINGS BANK C/F JOCELYNE HELZER IRA,   JOCELYNE HELZER,   115 S DEER RUN RD,
            CARSON CITY NV 89701-9351
2872451*   +FIRST SAVINGS BANK C/F LINDA S REED IRA,   LINDA S REED,   259 OVERLOOK DR,   CADIZ KY 42211-8132
2872450*   +FIRST SAVINGS BANK C/F MICHAEL REED IRA,   MICHAEL REED,   259 OVERLOOK DR,   CADIZ KY 42211-8132
2872465*    FIRST SAVINGS BANK C/F NANCY R GILMOUR IRA,   NANCY R GILMOUR,   PO BOX 1241,
            CAMANO ISLAND WA 98292-1241
2865204*   +FIRST SAVINGS BANK C/F RANDY SANCHEZ IRA,   RANDY SANCHEZ,   5713 N WHITE SANDS RD,
            RENO NV 89511-5668
2864252*   +FIRST SAVINGS BANK C/F ROBERT G FULLER IRA,   ROBERT FULLER,   5172 ENGLISH DAISY WY,
            LAS VEGAS NV 89142-2740
2801729*    FIRST TRUST CORPORATION TTEE,   FBO EDWARD L FELMAN IRA,
            FIRST SAVINGS BANK FBO JOHN WARNER JR IR,   PO BOX 173301,   DENVER CO 80217-3301
2844525*   +FORD S DUNTON,   1119 IRONWOOD PKWY,   COEUR D ALENE ID 83814-1412
2902024*   +FRED G ALTENBURG,   2220 SCHROEDER WAY,   SPARKS NV 89431-2168
2801732*    FREDA NEWMAN TRUST DTD 7/26/84,   C/O FREDA NEWMAN TTEE,   189 INTERNATIONAL BLVD,
            RANCHO MIRAGE CA 92270-1971
2800531*   +FREY, LLOYD,   2605 E FLAMINGO RD,   LAS VEGAS NV 89121-5241
2827972*   +FRIED, RANDI,   607 JERSEY AVE #3,   JERSEY CITY NJ 07302-2475
2822130*   +FUHRMAN, COURTNEY,   5141 JODI CT,   LAS VEGAS NV 89120-1525
2822145*   +FUHRMAN, COURTNEY,   5141 JODI CT,   LAS VEGAS NV 89120-1525
2720497*   +Frieda Moon, Trustee of the Decedent's Trust,   2504 Callita Court,   Las Vegas, NV 89102-2020
2823299*   +G & L Nelson Limited Partnership,   c/o Christopher D. Jaime, Esq.,   Maupin, Cox & LeGoy,
            4785 Caughlin Parkway,   Reno, NV 89519-0906
2812805*   +GARY A THIBAULT &,   SANDRA C THIBAULT,   4525 DAWN PEAK ST,   LAS VEGAS NV 89129-3235
2819223*    GARY D WARD IRA,   26077 CHARING CROSS RD,   VALENCIA CA 91355-2029
2829358*    GARY E TOPP,   PO BOX 3008,   GRASS VALLEY CA 95945-3008
2800516*    GARY L MCDANIEL & VIRGINIA L MCDANIEL,   1991 LIVING TRUST DTD 5/1/91,   C/O GARY L MCDANIEL &,
            VIRGINIA L MCDANIEL TTEES,   2100 LOOKOUT POINT CIR,   LAS VEGAS NV 89117-5805
2800547*    GATES FAMILY TRUST DTD 6/16/00,   C/O ELWYN G GATES &,   MILDRED ANN GATES TTEES,
            387 1/2 OCEAN VIEW AVE,   ENCINITAS CA 92024-2625
2800512*   +GEIGER, ROBERT,   1352 MT HOOD ST,   LAS VEGAS NV 89110-1916
2800522*   +GELLER, ROBERT,   1849 CHERRY KNOLLS ST,   HENDERSON NV 89052-6842
2812094*    GENE SMITH & EMILY SMITH PATRICIA GUNN,   419 SHIPLEY DR,   YERINGTON NV 89447-2632
2728073*   +GENERAL ELECTRIC CAPITAL CORPORATION,   ATTN ALEX TERRAS ESQ,
            DLA PIPER RUDNICK GRAY CARY US LLP,   203 N LASALLE ST,   STE 1900,   CHICAGO, IL 60601-1263
2728071*   +GENERAL ELECTRIC CAPITAL CORPORATION,   ATTN ALEX TERRAS ESQ,
            DLA PIPER RUDNICK GRAY CARY US LLP,   203 N LASALLE ST,   STE 1900,   CHICAGO, IL 60601-1263
2728072*   +GENERAL ELECTRIC CAPITAL CORPORATION,   ATTN ALEX TERRAS ESQ,
            DLA PIPER RUDNICK GRAY CARY US LLP,   203 N LASALLE ST,   STE 1900,   CHICAGO, IL 60601-1263
2865943*    GENTLE BAY 1997 TRUST,   C/O JACQUES M MASSA TTEE,   7 PARADISE VALLEY CT,
            HENDERSON NV 89052-6706
2865974*    GENTLE BAY 1997 TRUST,   C/O JACQUES M MASSA TTEE,   7 PARADISE VALLEY CT,
            HENDERSON NV 89052-6706
2991340*    GERALD E COLLIGAN,   PO BOX 5781,   INCLINE VILLAGE NV 89450-5781
2999699*   +GERALD MARTS & LINDA R MARTS,   3181 KIPS KORNER RD,   NORCO CA 92860-2518
```

District/off: 0978-2        User: castellan        Page 98 of 112                Date Rcvd: May 19, 2011
                           Form ID: pdf984        Total Noticed: 4983

***** BYPASSED RECIPIENTS (continued) *****

2801753*    +GERWIN, CAROLINE,    4775 SUMMIT RIDGE DR APT 1101,    RENO NV 89523-7921
2860710*    +GILBERT MANUEL TTEE OF THE GILBERT MANUEL,    LIVING TRUST DTD 1/3/92,    4617 CONSTITUTION AVE NE,
              ALBUQUERQUE NM 87110-5739
2801750*     GISH FAMILY TRUST DTD 6/25/89,    C/O GEORGE J GISH & DEANNA K GISH TTEES,    2104 RED DAWN SKY ST,
              LAS VEGAS NV 89134-5538
2865954*    +GLADSTONE-KATZ, GALE TTEE,    GALE GLADSTONE-KATZ REVOCABLE TRUST,    1320 NORTH ST #29,
              SANTA ROSA CA 95404-3446
2800528*     GLORIA CHERRINGTON,    TTEE OF THE CLORIA N CHERRINGTON,    TRUST DTD 10/13/04,
              350 E DESERT INN RD APT E204,    LAS VEGAS NV 89109-9007
2840170*     GLORIA W HANDELMAN AND JIM HANDELMAN,    2324 CASERTA CT,    HENDERSON NV 89074-5316
2801733*    +GOLDEN, JOSEPH,    144 DAWN CT,    OLD BRIDGE NJ 08857-1968
2844522*     GORDON MARX,    2620 WESTERN AVE,    LAS VEGAS NV 89109-1112
2798843*     GORDON MURRAY & SHIRLEY MURRAY,    8100 SUNSET COVE DR,    LAS VEGAS NV 89128-7714
2827573*     GREGORY D YONAI FAMILY TRUST,    C/O GREGORY D YONAI TRUSTEE,    1982 COUNTRY COVE CT,
              LAS VEGAS NV 89135-1552
2860720*    +GREGORY V AND JANA L SAK,    TTEES OF THE SAK FAMILY TRUST DTD 12/17/,    2512 SKIPPERS COVE AVE,
              HENDERSON NV 89052-5607
2801755*    +GROSS, MARY MARGARET,    717 MERIALDO LN,    LAS VEGAS NV 89145-4824
2825041*    +GUY ARCHER,    1725 FAIRFIELD AVE,    RENO NV 89509-3221
2829334*    +H. DANIEL WHITMAN, AN UNMARRIED MAN,    PO BOX 10200,    ZEPHYR COVE NV 89448-2200
2819199*    +HANDLIN FAMILY TRUST DTD 4/16/04,    C/O SHIRLEY M HALDLIN TTEE,    8855 LEROY ST,
              RENO NV 89523-9777
2801740*    +HANSEN FAMILY TRUST DTD 6/6/89,    C/O KENNETH L HANSEN &,    DONNA J HANSEN TTEES,
              13287 RATTLESNAKE RD,    GRASS VALLEY CA 95945-8814
2800544*    +HANSLIK, WALDEMAR,    10420 MARYMONT PL,    LAS VEGAS NV 89134-5124
2800532*    +HARRY G FRITZ & MARGARET A FRITZ,    29 BUCKINGHAM WY,    RANCHO MIRAGE CA 92270-1656
2828084*    +HART FAMILY TRUST DATED 8/30/99,    C/O DOLORES M HART TRUSTEE,    PO BOX 442,
              GENOA NV 89411-0442
2865969*    +HELMS HOMES LLC,    TERRY HELMS,    809 UPLAND BLVD,    LAS VEGAS NV 89107-3719
2809790*    +HERBERT SONNENKLAR &,    NORMA R SONNENKLAR,    2501 POINCIANA DR,    WESTON FL 33327-1415
2800546*    +HERPST FAMILY TRUST 8/16/90,    C/O ROBERT L HERPST TTEE,    1805 ROYAL BIRKDALE DR,
              BOULDER CITY NV 89005-3661
2800543*    +HEYBOER, JUDY,    1150 HIDDEN OAKS DR,    MENLO PK CA 94025-6043
2822143*    +HIGGINS, KEVIN,    10413 MANSION HILLS AVE,    LAS VEGAS NV 89144-4327
2829206*     HOFFMAN FAMILY INVESTMENTS LLP,    5764 FLINTCREST DR,    BURLINGTON IA 52601-9050
2991336*     IKON FINANCIAL SERVICES,    BANKRUPTCY ADMINISTRATION,    PO BOX 13708,    MACON GA 31208-3708
2814019*     IKON FINANCIAL SERVICES,    BANKRUPTCY ADMINISTRATION,    PO BOX 13708,    MACON GA 31208-3708
2814034*     IKON FINANCIAL SERVICES,    BANKRUPTCY ADMINISTRATION,    PO BOX 13708,    MACON GA 31208-3708
2804977*    +IONA PETE BAKAS-HALLIDAY,    PO BOX 39147,    FT LAUDERDALE FL 33339-9147
2872138*    +JACK D LA FLESCH TTEE JDL TRUST DTD 1/27/04,    8414 W FARM RD #180-255,    LAS VEGAS NV 89131-8170
2995078*     JACK FARADJOLLAH & SHARON FARADJOLLAH,    10851 FURLONG DR,    SANTA ANA CA 92705-2516
2991332*     JACK GOLDENTHAL & SYLVIA GOLDENTHAL,    20155 NE 38TH CT APT 1603,    AVENTURA FL 33180-3256
2865369*     JACK GOLDENTHAL & SYLVIA GOLDENTHAL,    20155 NE 38TH CT,    APT 1603,    AVENTURA FL 33180-3256
2865918*    +JACK GOLDENTHAL & SYLVIA GOLDENTHAL,    20155 NE 38TH CT APT 1603,    AVENTURA FL 33180-3256
2865949*    +JACK GOLDENTHAL & SYLVIA GOLDENTHAL,    20155 NE 38TH CT APT 1603,    AVENTURA FL 33180-3256
2829672*    +JACK SNOW AND HEIDI SNOW,    C/O SCOTT D FLEMING ESQ,    HALE LANE PEEK DENNISON & HOWARD,,
              3930 HOWARD HUGHES PKWY 4TH FL,    LAS VEGAS NV 89169-0947
2819181*    +JAMES E HILL,    7855 N PERSHING AVE,    STOCKTON CA 95207-1749
2819217*    +JAMES E HILL,    7855 N PERSHING AVE,    STOCKTON CA 95207-1749
2821215*    +JAMES E MCKNIGHT,    233 BRANCH AVE,    FREEPORT NY 11520-6007
2801757*     JAMES E REARDON IRA,    120 S MAIN ST,    MANSFIELD MA 02048-2529
2825037*    +JAMES F HUTHERT & ELIZABETH A HUTHERT,    487 SUDDEN VALLEY,    BELLINGHAM WA 98229-4809
2865361*    +JAMES H LIDSTER FAMILY TRUST DTD 1/20/92,    C/O JAMES H LIDSTER &,    PHYLLIS M LIDSTER TTEES,
              PO BOX 2577,    MINDEN NV 89423-2577
2865207*    +JAMES WILLIAM ROGERS,    78 SEAL ROCK DR,    SAN FRANCISCO CA 94121-1437
2804969*    +JANE HENDLER,    4154 ST CLAIR AVE,    STUDIO CITY CA 91604-1607
2809000*    +JASON D FERNANDES AND,    FIOLA FERNANDES,    4001 OAK MANOR CT,    HAYWARD CA 94542-1445
2829319*    +JAY E HENMAN RETIREMENT PLAN,    C/O JAY E HENMAN TRUSTEE,    1023 RIDGEVIEW CT,
              CARSON CITY NV 89705-8054
2844526*    +JAY LIM,    208 CLARENCE WY,    FREMONT CA 94539-3873
2865975*    +JAYEM FAMILY LP,    JACQUES MASSA GP,    7 PARADISE VALLEY CT,    HENDERSON NV 89052-6706
2865942*    +JAYEM FAMILY LP,    7 PARADISE VALLEY CT,    HENDERSON NV 89052-6706
2865973*    +JAYEM FAMILY LP,    7 PARADISE VALLEY CT,    HENDERSON NV 89052-6706
2991339*     JEAN-JACQUES LEBLANC IRA,    PO BOX 6434,    INCLINE VILLAGE NV 89450-6434
2865359*    +JENNEFER COLE PEELE TTEE OF THE PEELE,    BYPASS TRUST DTD 2/10/87,    JENNEFER C PEELE,
              2581 RAMPART TERR,    RENO NV 89519-8362
2800537*    +JERROLD T MARTIN AND JAMES T MARTIN,    JTWROS,    8423 PASO ROBLES,    NORTHRIDGE CA 91325-3425
2844646*    +JERRY PIETRYK AND LEEANN PIETRYK,    12811 STELLAR LN,    PLAINFIELD IL 60585-4210
2865199*    +JILLIAN CAMPBELL AND PATSY RIEGER JTWROS,    JILLIAN CAMPBELL,,    2024 DOUGLAS RD,
              STOCKTON CA 95207-4032
2829662*    +JOAN ARENDS TTEE OF ARENDS FAMILY TRUST,    JOAN ARENDS,    2310 AQUA HILL RD,
              FALLBROOK CA 92028-9539
2829307*    +JOAN M CRITTENDEN,    PO BOX 2577,    OLYMPIC VALLEY, CA. 96146-2577
2991338*     JOAN M LEBLANC,    PO BOX 6434,    INCLINE VILLAGE NV 89450-6434
2829175*     JOAN M LEBLANC,    PO BOX 6434,    INCLINE VILLAGE NV 89450-6434
2865330*    +JOCELYNE HELZER,    115 S DEER RUN RD,    CARSON CITY NV 89701-9351
2865351*    +JOCELYNE HELZER,    115 S DEER RUN RD,    CARSON CITY NV 89701-9351
2865350*    +JOCELYNE HELZER & EDDIE MAYO JTWROS,    JOCELYNE HELZER & EDDIE MAYO,,    115 S DEER RUN RD,
              CARSON CITY NV 89701-9351

District/off: 0978-2          User: castellan          Page 99 of 112          Date Rcvd: May 19, 2011
                             Form ID: pdf984           Total Noticed: 4983

```
          ***** BYPASSED RECIPIENTS (continued) *****
2827976*  +JOHN & JANE UNLAND,  C/O WENDY W SMITH,   BINDER & MALTER LLP,   2775 PARK AVE,
           SANTA CLARA CA 95050-6004
2800553*   JOHN & JANET MRASZ,   TRUST DTD 12/2/04,   C/O JOHN T MRASZ &,   JANET F MRASZ TTEES,
           10015 BARLING ST,   SHADOW HILLS CA 91040-1512
2827618*  +JOHN A GODFREY,   PINNACLE ENTERTAINMENT INC,   3800 HOWARD HUGHES PKWY STE 1800,
           LAS VEGAS NV 89169-5921
2865963*  +JOHN A M HANDAL A SINGLE MAN,   3575 SISKIYOU CT,   HAYWARD CA 94542-2519
2865212*  +JOHN C BARZAN AND ROSEMARIE A BARZAN TTEES,   1409 MORADA DR,   MODESTO CA 95350-0655
2819231*  +JOHN D MULKEY 1998 IRREVOCABLE TRUST,   C/O DAVID MULKEY TTEE,   2860 AUGUSTA DR,
           LAS VEGAS NV 89109-1549
2860719*  +JOHN E O'RIORDAN & SONHILD A O'RIORDAN,   MR & MRS JOHN O'RIORDAN,   2745 HARTWICK PINES DR,
           HENDERSON NV 89052-7002
2863308*  +JOHN H DUBERG,   4455 VISTA CORONADO DR,   CHULA VISTA CA 91910-3233
2865162*  +JOHN H DUBERG,   4455 VISTA CORONADO DR,   CHULA VISTA CA 91910-3233
2865189*  +JOHN H DUBERG,   4455 VISTA CORONADO DR,   CHULA VISTA CA 91910-3233
2872463*  +JOHN I MAGUIRE & DIANE M MAGUIRE,   TTEES OF THE JOHN J MAGUIRE & DIANE M MA,
           5590 SAN PALAZZO CT,   LAS VEGAS NV 89141-3913
2822144*   JOHN I MAGUIRE & DIANE M MAGUIRE,   TTEES OF THE JOHN J MAGUIRE &,
           DIANE M MAGUIRE LIVING TRUST DTD 8/4/00,   5590 SAN PALAZZO CT,   LAS VEGAS NV 89141-3913
2988846*   JOHN KREBBS & ELIZABETH LUNDY,   7200 HWY 50 E,   PO BOX 22030,   CARSON CITY NV 89721-2030
2861475*  +JOHN MANTER,   1449 TIROL DR,   INCLINE VILLAGE NV 89451-7902
2872430*   JOHN P AQUINO & LISA AQUINO,   2950 CABRILLO ST,   SAN FRANCISCO CA 94121-3532
2872461*   JOHN P AQUINO & LISA AQUINO,   2950 CABRILLO ST,   SAN FRANCISCO CA 94121-3532
2819232*  +JOHN R GREEN AND LORETTA GREEN,   1305 TUOLUMNE WY,   OAKLEY CA 94561-5239
2840216*  +JOHN S BORKOSKI & KATHLEEN BORKOSKI,   1110 ELO RD,   MCCALL ID 83638-5125
2800554*   JOHN T MRASZ ENTERPRISES INC,   DEFINED BENEFIT PLAN DTD 5/86,   C/O JOHN T MRASZ &,
           JANET F MRASZ TTEES,   10015 BARLING ST,   SHADOW HILLS CA 91040-1512
2822133*   JOHN W & BARBARA S GAY TRUST DTD 10/17/89,   54 HOFF RD,   C/O JOHN W GAY AND BARBARA S GAY TTEES,
           PO BOX 974,   KENWOOD CA 95452-0974
2801720*  +JOHN WEAVER & COLLEEN WEAVER,   9225 CORDOBA BLVD,   SPARKS NV 89441-7235
2801763*  +JOHN WEAVER & COLLEEN WEAVER,   9225 CORDOBA BLVD,   SPARKS NV 89441-7235
2986758*  +JOHN WEAVER & COLLEEN WEAVER,   9225 CORDOBA BLVD,   SPARKS NV 89441-7235
2814026*  +JOHNSON, MARILYN & RONALD,   1010 LARUE AVE,   RENO NV 89509-1941
2826999*   JOSE M LANZAS & GLADYS LANZAS,   3345 SPOTTED FAWN DR,   ORLANDO FL 32817-5006
2801741*   JOSEPH J MACHETTA TRUST DTD 8/25/04,   C/O JOSEPH J MACHETTA TTEE,   PO BOX 187,
           BRUSH CO 80723-0187
2803722*   JOSEPH MACHETTA,   PO BOX 187,   BRUSH CO 80723-0187
2991264*   JOSEPH W SABIA & VICTORIA L SABIA,   2720 E QUAIL AVE,   LAS VEGAS NV 89120-2443
2804983*  +JOSEPH W SABIA & VICTORIA L SABIA,   2720 E QUAIL AVE,   LAS VEGAS NV 89120-2443
2866279*  +JUDY S YOUNG,   13825 VIRGINIA FOOTHILLS DR,   RENO NV 89521-7394
2844513*  +JULIE A VIRGA,   2567 HARKNESS ST,   SACRAMENTO CA 95818-2325
2683685*  +James Cielen,   9775 S Maryland Pkwy # F102,   Las Vegas, NV 89183-7122
2683824*  +Joseph G. Daraskevius & Ardee S. Daraske,   635 Meadows Dr,   Lake Havasu City, AZ 86404-3337
2855531*   KANEDA LIVING TRUST DTD 5/30/02,   C/O K KEN KANEDA &,   BRIGITTE AREND-KANEDA TTEES,
           PO BOX 485,   TRUCKEE CA 96160-0485
2988844*   KANEDA LIVING TRUST DTD 5/30/02,   C/O K KEN KANEDA &,   BRIGITTE AREND-KANEDA TTEES,
           PO BOX 485,   TRUCKEE CA 96160-0485
2827948*  +KAREN ADAMS,   15026 STARBUCK ST,   WHITTIER CA 90603-2251
2827966*  +KAREN ADAMS,   15026 STARBUCK ST,   WHITTIER CA 90603-2251
2801751*  +KAREN E SASS IRA,   250 RIVER FRONT DR,   RENO NV 89523-8945
2800548*  +KASSEL, WILLIAM,   4533 PONY EXPRESS ST,   N LAS VEGAS NV 89031-0114
2872129*  +KASSU LLC PSP DTD 1/1/05,   C/O KATHLEEN A BOYCE TTEE,   16865 RUE DU PARC,   RENO NV 89511-4575
2773080*  +KATHLEEN J MOORE,   1603 LEFTY GARCIA WY,   HENDERSON NV 89002-9362
2861112*  +KATRINE MIRZAIAN,   708 PROSPECT DR,   GLENDALE CA 91205-3425
2801728*   KATZMAN FAMILY TRUST DTD 4/3/87,   C/O HAROLD KATZMAN TTEE,   5 TORREY PINE DR,
           NEWPORT COAST CA 92657-1539
2863459*  +KAY M CANTRELL AND DONALD I HESS,   914 SHORE CREST RD,   CARLSBAD CA 92011-1131
2864243*  +KELLEY M HAINS & JAMIE K HAINS,   5349 MIRA LOMA DR,   RENO NV 89502-7787
2855537*   KEN WYATT ENTERPRISES INC,   PO BOX 370400,   LAS VEGAS NV 89137-0400
2827956*   KIRSTEN WAGNER,   PO BOX 523,   CUMBERLAND WI 54829-0523
2827974*   KIRSTEN WAGNER,   PO BOX 523,   CUMBERLAND WI 54829-0523
2843195*   KIWI-NEVADA LP,   PO BOX 370400,   LAS VEGAS NV 89137-0400
2844643*   KIWI-NEVADA LP,   PO BOX 370400,   LAS VEGAS NV 89137-0400
2812373*   KLAUS KOPF & COLETTE KOPF,   8096 MERLEWOOD AVE,   LAS VEGAS NV 89117-7647
2863220*  +KM FINANCIALS LLC,   4847 DAMON CIRCLE,   SALT LAKE CITY UT 84117-5854
2801719*  +KURT HARMS & SANDRA HARMS,   5513 INDIAN HILLS AVE,   LAS VEGAS NV 89130-2073
2801762*  +KURT HARMS & SANDRA HARMS,   5513 INDIAN HILLS AVE,   LAS VEGAS NV 89130-2073
2862941*  +LARRY APIGIAN AND LEONA APIGIAN,   172 WOODLAND RD,   GOLDENDALE WA 98620-2613
2827132*   LARRY D HIGGINS,   571 ALDEN,   INCLINE VILLAGE, NV 89451-8333
2865197*  +LARRY L RIEGER & PATSY R RIEGER REVOCABLE,   TRUST DTD 8/14/91,   LARRY L & PATSY R RIEGER TTEE,
           2615 GLEN EAGLES DR,   RENO NV 89523-2080
2865195*  +LARRY L RIEGER IRA,   LARRY L RIEGER,   2615 GLEN EAGLES DR,   RENO NV 89523-2080
2819200*  +LAURENCE A DA COSTA JR &,   SYLVIA J DA COSTA,   1172 DEL MESA CT,   MINDEN NV 89423-7816
2819201*  +LAURENCE A DA COSTA JR &,   SYLVIA J DA COSTA,   1172 DEL MESA CT,   MINDEN NV 89423-7816
2819165*  +LAURENCE A DA COSTA JR &,   SYLVIA J DA COSTA,   1172 DEL MESA CT,   MINDEN NV 89423-7816
2819202*   LAURENCE LA DA COSTA JR AND,   SYLVIA J DA COSTA JTWROS,   1172 DEL MESA CT,
           MINDEN NV 89423-7816
2988847*   LAWRENCE RAUSCH,   10708 BRINKWOOD AVE,   LAS VEGAS NV 89134-5245
2860716*  +LEAH K DOBYNE IRA,   3418 CANTURA BLUFF AVE,   N LAS VEGAS NV 89031
```

```
District/off: 0978-2        User: castellan         Page 100 of 112          Date Rcvd: May 19, 2011
                            Form ID: pdf984          Total Noticed: 4983

              ***** BYPASSED RECIPIENTS (continued) *****
2872471*      +LEE, EMILY,    2223 25TH AVE,   SAN FRANCISCO CA 94116-1749
2872470*      +LEE, RICHARD,    1446 35TH AVE,   SAN FRANCISCO CA 94122-3117
2805348*      +LESLIE & LINDA HARKINS,   TTEES OF THE HARKINS 2001 REVOCABLE,    TRUST DTD 8/23/01,
                2050 LONGLEY LN APT 2008,   RENO NV 89502-7113
2812573*      +LESLIE & LINDA HARKINS,   TTEES OF THE HARKINS 2001 REVOCABLE,    TRUST DTD 8/23/01,
                2050 LONGLEY LN APT 2008,   RENO NV 89502-7113
2991333*       LEWIS H FINE & ARLENE J FINE,   PO BOX 487,   OAKLEY UT 84055-0487
2995081*       LEWIS H FINE & ARLENE J FINE,   PO BOX 487,   OAKLEY UT 84055-0487
2799772*      +LEXEY S PARKER,   4005 PLATEAU RD,   RENO NV 89519-7957
2829663*      +LIEM FAMILY TRUST,   C/O SCOTT D FLEMING ESQ,   HALE LANE PEEK DENNISON & HOWARD,
                3930 HOWARD HUGHES PKWY 4TH FL,   LAS VEGAS NV 89169-0947
2829673*      +LISA M HOLLIFIELD PERSONAL REPRESENTATIVE OF THE ES,   C/O SCOTT D FLEMING ESQ,
                HALE LANE PEEK DENNISON & HOWARD,   3930 HOWARD HUGHES PKWY 4TH FL,   LAS VEGAS NV 89169-0947
2819225*       LORA AND LOYAL CROWNOVER FAMILY TRUST,   C/O LOYAL CROWNOVER TTEE,   2213 PLAZA DEL PUERTO,
                LAS VEGAS NV 89102-4045
2828141*      +LORI E OXX,   6501 DUME DR,   MALIBU CA 90265-4274
2865193*      +LOUGHLIN, LORIN AND RAND YAZZOLINO,   1259 BAGS BLVD,   SONOMA CA 95476-4745
2865206*      +LOUIS M TURNER & SHIRLEY M TURNER TTEES,   OF THE LOUIS H & SHIRLEY M TURNER FAMILY,
                LOUIS M TURNER,   9558 MAMMOTH CT,   RENO NV 89521-4067
2865951*       LOUISE TEETER & NORMAN TEETER,   4201 VIA MARINA STE 300,   MARINA DEL REY CA 90292-5237
2865950*       LOUISE TEETER IRA ROLLOVER,   4201 VIA MARINA STE 300,   MARINA DEL REY CA 90292-5237
2865200*      +LYNDA L PINNELL IRA,   LYNDA L PINNELL,   9915 SADDLEBACK DR,   LAKESIDE CA 92040-3411
2865201*      +LYNDA L PINNELL FREE OF THE LYNDA L,   PINNELL LIVING TRUST DTD 7/24/00,   LYNDA L PINNELL,
                9915 SADDLEBACK DR,   LAKESIDE CA 92040-3411
2809796*       LYNN WILKELIS & ANN MARSDEN,   PO BOX 642,   BUELLTON CA 93427-0642
2822132*       LYNNETTE S THURMAN AND,   JOHN H THURMAN,   1635 GREYCREST WY,   RENO NV 89521-4052
2684645*      +Lorayne J. Hutchison & James H. Hutchiso,   702 W McArthur Ave # 68,   Winnemucca, NV 89445-4908
2827971*       MACDONALD CTR FOR THE ARTS AND HUMANITIES,   1730 W HORIZON RIDGE PKWY,   HENDERSON NV 89012-1001
2866090*      +MARC M INGMAN,   1923 LA MESA DR,   SANTA MONICA CA 90402-2322
2860707*      +MARC M INGMAN,   1923 LA MESA DR,   SANTA MONICA CA 90402-2322
2995076*      +MARCIA C ALBIOL & HENRY ALBIOL,   PO BOX 221356,   CARMEL CA 93922-1356
2819216*       MARCIA J KNOX LIVING TRUST,   DTD 8/16/04,   C/O MARCIA J KNOX TTEE,   1885 VINTNERS PL,
                RENO NV 89519-8334
2821214*       MARCIA J KNOX LIVING TRUST,   DTD 8/16/04,   C/O MARCIA J KNOX TTEE,   1885 VINTNERS PL,
                RENO NV 89519-8334
2843465*      +MARCIA J KNOX LIVING TRUST DTD 8/16/04,   C/O MARCIA J KNOX TTEE,   1885 VINTNERS PL,
                RENO NV 89519-8334
2860239*      +MARCIA J KNOX LIVING TRUST DTD 8/16/04,   C/O MARCIA J KNOX TTEE,   1885 VINTNERS PL,
                RENO NV 89519-8334
2814035*      +MARCIA J KNOX TRUST,   DTD 8/16/2004,   1885 VINTNERS BL,   RENO NV 89519-8334
2872466*      +MARGARET M CANGELOSI TREE,   614 HILLSIDE CROSSING,   POMPTON PLAINS NJ 07444-2181
2865163*       MARGUERITE FALKENBORG 2000 TRUST DTD 6/20/00,   C/O MARGUERITE FALKENBORG TTEE,   727 3RD AVE,
                CHULA VISTA CA 91910-5803
2865190*       MARGUERITE FALKENBORG 2000 TRUST DTD 6/20/00,   C/O MARGUERITE FALKENBORG TTEE,   727 3RD AVE,
                CHULA VISTA CA 91910-5803
2828138*       MARIE K CARANO,   2780 LAKESIDE DR,   RENO NV 89509-4218
2872469*      +MARIETTA S VON BERG,   24622 RIMROCK CANYON RD,   SALINAS CA 93908-9410
2861114*      +MARJORIE Y BERLIN,   3422 HOMESTEAD AVE,   WANTAGH NY 11793-2600
2813140*      +MARK DANIEL DONNOLO,   6413 HILLSIDE BROOK AVE,   LAS VEGAS NV 89130-1836
2822140*      +MARLIN WONDERS & R YVONNE WONDERS,   PO BOX 2262,   OVERGAARD AZ 85933-2262
3004987*      +MARTIN L MANNING,   PO BOX 426,   GENOA NV 89411-0426
2800529*      +MARY COLEMAN IRA,   108 LOW ST,   NEWBURYPORT MA 01950-3517
2829667*      +MAX MATHEWS, RICHARD G MESSERSMITH AND,   DALE PATTERSON,   C/O SCOTT D FLEMING ESQ,
                HALE LANE PEEK DENNISON & HOWARD,   3930 HOWARD HUGHES PKWY 4TH FL,   LAS VEGAS NV 89169-0947
2827134*       MAZAL YERUSHALMI,   8904 GREENSBORO LN,   LAS VEGAS, NV 89134-0502
2822139*      +MCALLISTER, MARLIN,   2670 MARVIN TRAIL,   REDDING CA 96001-5366
2814031*      +MCBRIDE REX GP MCBRIDE INVESTMENTS,   A NEVADA FAMILY LLP,   1345 E GLENDALE,
                SPARKS NV 89431-6418
2819215*      +MCKNIGHT, JAME E,   233 BRANCH AVE,   FREEPORT NY 11520-6007
2865357*      +MCQUERRY FAMILY TRUST,   318 SINGING BROOK CIR,   SANTA ROSA CA 95409-6483
2865358*      +MCQUERRY FAMILY TRUST,   WILLIAM L MCQUERRY,   318 SINGING BROOK CIR,   SANTA ROSA CA 95409-6483
2814029*      +MEHLING II, CLIFFORD,   2469 RAM CROSSING WY,   HENDERSON NV 89074-8311
2860096*      +MELODY J VIOLET,   PO BOX 2201,   VISTA CA 92085-2201
2865965*      +MELVIN W KERNER,   TTEE OF THE KERNER REVOCABLE TRUST 3/16/,   15758 SUNSET DR,
                POWAY CA 92064-2366
2800475*       MICHAEL DONAHUE,   1795 NEWHALL AVE,   CAMBRIA CA 93428-5507
2800519*       MICHAEL DONAHUE,   1795 NEWHALL AVE,   CAMBRIA CA 93428-5507
2843466*       MICHAEL H RICCI,   1204 CAMBALLERIA DR,   CARSON CITY NV 89701-8655
2864248*      +MICHAEL JOHN GOODWIN,   555 YELLOW PINE RD,   RENO NV 89511-3714
2872121*       MICHAEL JOHN GOODWIN,   555 YELLOW PINE RD,   RENO NV 89511-3714
2872133*       MICHAEL JOHN GOODWIN,   555 YELLOW PINE RD,   RENO NV 89511-3714
2819233*       MICHAEL M ALLDREDGE &,   ELLEN M ALLDREDGE,   3270 SOCRATES DR,   RENO NV 89512-4507
2860697*       MICHAEL R BRINES & CINDY B BRINES,   REVOCABLE FAMILY TRUST U/A DTD 11/5/94,
                C/O MICHAEL R BRINES & CINDY G BRINES TT,   4935 EL SERENO AVE,   LA CRESCENTA CA 91214-3018
2860714*       MICHAEL R BRINES & CINDY G BRINES,   REVOCABLE FAMILY TRUST U/A DTD 11/5/94,
                C/O MICHAEL R BRINES & CINDY G BRINES TT,   4935 EL SERENO AVE,   LA CRESCENTA CA 91214-3018
2877979*       MICHAEL R BRINES & CINDY G BRINES,   REVOCABLE FAMILY TRUST U/A DTD 11/5/94,
                C/O MICHAEL R BRINES & CINDY G BRINES TT,   4935 EL SERENO AVE,   LA CRESCENTA CA 91214-3018
2827962*       MICHAEL R CARPENTER & ANNE M CARPENTER,   687 W ELLA DR,   CORRALES NM 87048-7248
```

District/off: 0978-2          User: castellan          Page 101 of 112          Date Rcvd: May 19, 2011
                              Form ID: pdf984          Total Noticed: 4983

```
***** BYPASSED RECIPIENTS (continued) *****
2827980*    MICHAEL R CARPENTER & ANNE M CARPENTER,    687 W ELLA DR,    CORRALES NM 87048-7248
2865966*    MICHAEL T MCGRATH TTEE OF THE 2001 MICHAEL,  T MCGRATH REVOCABLE TRUST DTD 12/11/01,
            MICHAEL T MCGRATH,    66 SCHANDA DR,    NEWMARKET NH 03857-2151
2877981*   +MICHAELIAN HOLDINGS LLC,    413 CANYON GREENS DR,    LAS VEGAS NV 89144-0829
2814028*   +MILTON P KAPLAN PSP DTD 10/1/77,    C/O MILTON P KAPLAN MD TTEE,    18370 BURBANK BLVD STE 501,
            TARZANA CA 91356-2836
2801734*    MOLLO, MIKE,    316 S BROADWAY #B,    REDONDO BCH CA 90277-3709
2801182*   +MONICA M HRUBY,    PO BOX 3191,    INCLINE VILLAGE NV 89450-3191
2801739*   +MONTESANT, RONALD TTEE,    5121 BIG RIVER AVE,    LAS VEGAS NV 89130-2919
2812810*   +MORTON, NADINE,    AN UNMARRIED WOMAN,    2708 LA SOLANA WY,    LAS VEGAS NV 89102-2039
2872454*   +MURRAY HERTZ,    2013 GROUSE ST,    LAS VEGAS NV 89134-6125
2800526*    MUSSO LIVING TRUST DTD 11/30/92,    C/O WALTER MUSSO AND BARBARA MUSSO TTEES,
            2535 LUPINE CANYON RD,    PO BOX 2566,    AVILA BEACH CA 93424-2566
2684042*   +Melinda Estevez & Richard David Estevez,    8916 Balboa Blvd.,    Northridge, CA 91325-2609
2684043*   +Melinda Estevez & Richard David Estevez,    8916 Balboa Blvd.,    Northridge, CA 91325-2609
2819228*   +NAKASHIMA, VICKY,    1681 FAIRBURN AVE,    LOS ANGELES CA 90024-6059
2827596*   +NAKASHIMA, VICKY,    1681 FAIRBURN AVE,    LOS ANGELES, CA 90024-6059
2872429*    NANCI GRAHAM,    240 UPPER TERRACE #3,    SAN FRANCISCO CA 94117-4516
2872460*    NANCI GRAHAM,    240 UPPER TERRACE #3,    SAN FRANCISCO CA 94117-4516
2991315*    NBNA UNIQUE PROPERTIES LLC,    74478 HIGHWAY 111 #342,    PALM DESERT CA 92260-4112
2800469*   +NEIL A XAVIER AND JOSEPHINE E XAVIER,    2506 LIBRETTO AVE,    HENDERSON NV 89052-6563
2800513*   +NEIL A XAVIER AND JOSEPHINE E XAVIER,    2506 LIBRETTO AVE,    HENDERSON NV 89052-6563
2863303*   +NEIL A XAVIER AND JOSEPHINE E XAVIER,    2506 LIBRETTO AVE,    HENDERSON NV 89052-6563
2801759*    NEVADA FREEDOM CORP,    PSP DTD 10/1/90 AND 9/1/95,    FTRO DEBRA L DEVERILL,
            C/O DUANE U DEVERILL TTEE,    774 MAYS BLVD STE 10 PMB 186,    INCLINE VILLAGE NV 89451-9613
2822146*    NIELSON FAMILY TRUST DTD 3/9/78,    DYSART RNCH,    C/O DELL R & PENNY NIELSON TTEES,
            PO BOX 281145,    LAMOILLE NV 89828-1145
2872456*   +NORMA LAMB-GROVES,    1355 PLAYER CIR,    ST GEORGE UT 84790-7647
2865964*   +NORMA M KERNER TTEE OF EUGENE H,    AND NORMA M STOKES TRUST UTD 5/16/84,    15758 SUNSET DR,
            POWAY CA 92064-2366
2865952*    NORMAN TEETER,    4201 VIA MARINA STE 300,    MARINA DEL REY CA 90292-5237
2810951*    NORMAN TIANO,    7070 ROCK DOVE ST,    CARLSBAD CA 92011-5025
2866271*    NV MILANOWSKI & J MARLENE MILANOWSKI,    1004 HALEY PL,    DELTA CO 81416-2443
2683890*   +Nevada Freedom Corp. PSP dated 10/1/90 A,    c/o Duane U. Deverill Trustee,
            774 Mays Blvd #10 PMB 186,    Incline Village, NV 89451-9613
2801747*   +OGREN, WILLIAM W &,    BETTY R OGREN,    22102 SHANNON DELL DR,    AUDUBON PA 19403-5657
2832336*   +OLYMPIA CAPITAL MANAGEMENT,    C/O GERALDINE HOUGHTON,    2871 PINTA,    PERRIS CA 92571-4849
2801736*   +PANEK, WILLIAM,    106 MANGO CT,    HENDERSON NV 89015-2401
2819209*   +PAOLO M ARROYO & MARIO D ARROYO,    4607 WILLIS AVE #22,    SHERMAN OAKS CA 91403-2603
2827964*    PATRICK EDWARD O'SULLIVAN,    & SOON YOUNG O'SULLIVAN,    7328 GENTLE VALLEY ST,
            LAS VEGAS NV 89149-1616
2872428*    PATRICK M SKAIN & SAW LIM SKAIN,    300 CRESTLAKE DR,    SAN FRANCISCO CA 94132-1321
2872459*    PATRICK M SKAIN & SAW LIM SKAIN,    300 CRESTLAKE DR,    SAN FRANCISCO CA 94132-1321
2865196*   +PATSY R RIEGER IRA,    PATSY R RIEGER,    2615 EDEN EAGLES DR,    RENO NV 89523-2080
2800536*    PEDRO L & CAROL A BARROSO,    TRUST DTD 22/39/90,    C/O PEDRO LUIS BARROSO &,
            CAROL AN BARROSO TTEES,    3231 CAMBRIDGESHIRE ST,    LAS VEGAS NV 89146-6223
2855120*   +PENNY MILLER & BRIAN J MILLER,    PO BOX 495,    ZEPHYR COVE NV 89448-0495
2865208*   +PENSCO TRUST CO INC,    C/F JAMES ROGERS IRA,    78 SEAL ROCK DR,    SAN FRANCISCO CA 94121-1437
2823067*   +PERCY YOUNG & RUTH YOUNG,    1814 W OLNEY AVE,    PHOENIX AZ 85041-8617
2872474*   +PEREZ, EDWIN,    806 N HUDSON AVE,    HOLLYWOOD CA 90038-3610
2877974*    PETER W CAPONE & DEIDRE D CAPONE,    PO BOX 1470,    GARDNERVILLE NV 89410-1470
2812382*    PHIL TERI,    PO BOX 96331,    LAS VEGAS NV 89193-6331
2866275*    PHILIP BENJAMIN & MAUREEN BENJAMIN,    PO BOX 376,    INDIAN SPRINGS NV 89018-0376
2865343*   +PHYLLIS JOHNSON A SINGLE WOMAN,    C/O RON JOHNSON,    BOX 27,    RENO NV 89504-0027
2865364*   +PHYLLIS JOHNSON A SINGLE WOMAN,    C/O RON JOHNSON,    BOX 27,    RENO NV 89504-0027
2855540*   +PHYLLIS P WYATT IRA,    PO BOX 370400,    LAS VEGAS NV 89137-0400
2801754*   +PIERCY BOWLER TAYLOR & KERN,    5100 ELTON AVE STE 1000,    LAS VEGAS NV 89107-0123
2814022*   +POLACHECK & ASSOCIATES INC,    PSP DTD 2/20/73,    C/O STEPHEN B POLACHECK TTEE,
            4719 COMMONS WY STE E,    CALABASAS CA 91302-3360
2814021*   +POLACHECK, STEPHEN,    POLACHECK'S JEWELERS EMPLOYEE,    PSP DTD 2/20/73,    4719 COMMONS WY STE E,
            CALABASAS CA 91302-3360
2814023*   +POLACHECK, STEPHEN, TTEE,    POLACHECK'S JEWELER'S,    EMPLOYEE PSP DTD 2/20/73,
            4719 COMMONS WY STE E,    CALABASAS CA 91302-3360
2829660*   +PREMIERE HOLDINGS INC DEFINED BENEFIT PENSION PLAN,    C/O SCOTT D FLEMING ESQ,
            HALE LANE PEEK DENNISON & HOWARD,    3930 HOWARD HUGHES PKWY 4TH FL,    LAS VEGAS NV 89169-0947
2872473*    PRESCIA INVESTMENTS,    ANTHONY & NANCY MANAGERS,    5475 WEST TECO AVE,    LAS VEGAS NV 89118-2814
2865355*   +PRISCILLA M GUPTAIL,    PO BOX 9550,    BEND OR 97708-9550
2865334*   +PRISCILLA M GUPTAIL,    PO BOX 9550,    BEND OR 97708-9550
2865356*   +PRISCILLA M GUPTAIL AND PRISCILLA K ADDY,    PO BOX 9550,    BEND OR 97708-9550
2823236*   +Patrick J. Horgan,    c/o Christopher D. Jaime, Esq.,   Maupin, Cox & LeGoy,
            4785 Caughlin Parkway,    Reno, NV 89519-0906
2782231*   +Petuck Capital Corp.,    80 Doubling Road,    Greenwich, CT 06830-4047
2861277*   +Philip Benjamin and Maureen Benjamin,    P.O. Box 376,    Indian Springs, NV 89018-0376
2776271*   +Portnoff Building,    P.O. Box 97593,    Las Vegas,   NV 89193-7593
2819220*    R&D FILKIN TRUST DTD 9/26/90,    C/O ROY FILKIN & DIANNA L FILKIN TTEES,    2340 WATT ST,
            RENO NV 89509-4248
2800552*    RAMON L SNYDER & LINDA L SNYDER,    FAMILY TRUST DTD 10/14/98,
            C/O RAMON L SNYDER & LINDA L SNYDER TTEE,    405 GRAYEAGLE CT,    LINCOLN CA 95648-8676
```

Case 06-10725-gwz    Doc 8403-4    Entered 05/31/11 12:08:00    Page 11 of 26

```
District/off: 0978-2        User: castellan          Page 102 of 112        Date Rcvd: May 19, 2011
                            Form ID: pdf984          Total Noticed: 4983
```

***** BYPASSED RECIPIENTS (continued) *****

```
2814018*    RAMON L SNYDER & LINDA L SNYDER,   FAMILY TRUST DTD 10/14/98,
            C/O RAMON L SNYDER & LINDA L SNYDER TTEE,   405 GRAYEAGLE CT,   LINCOLN CA 95648-8676
2814033*    RAMON L SNYDER & LINDA L SNYDER,   FAMILY TRUST DTD 10/14/98,
            C/O RAMON L SNYDER & LINDA L SNYDER TTEE,   405 GRAYEAGLE CT,   LINCOLN CA 95648-8676
2801743*   +RAUSCH, LAWRENCE,   10708 BRINKWOOD,   LAS VEGAS NV 89134-5245
2872134*   +RAYMOND C MOORE & ROSE MOORE,   ROSE MOORE,   902 UNIVERSITY RIDGE DR,   RENO NV 89512-4515
2866274*    RBR PARTNERSHIP,   PO BOX 376,   INDIAN SPRINGS NV 89018-0376
2800540*    RE INK OF NEVADA,   PO BOX 19543,   RENO NV 89511-0867
2860706*   +REBECCA A ROGERS TTEE,   REBECCA A ROGERS TRUST DTD 9/18/96,   2309 SIERRA HEIGHTS DR,
            LAS VEGAS NV 89134-5108
2865960*    RENO AERONAUTICAL CORPORATION,   DEFINED BENEFIT RETIREMENT PLAN,   C/O RICHARD R TRACY TTEE,
            PO BOX 1404,   CARSON CITY NV 89702-1404
2829361*   +RESIDENT AGENTS OF NEVADA,   711 S CARSON ST #4,   CARSON CITY NV 89701-5292
2829668*   +RG MESSERSMITH AND DEAUN MESSERSMITH,   C/O SCOTT D FLEMING ESQ,
            HALE LANE PEEK DENNISON & HOWARD,   3930 HOWARD HUGHES PKWY 4TH FL,   LAS VEGAS NV 89169-0947
2798728*    RHOADES PASSIVE INVESTMENTS LLC,   3385 MERIDIAN LN,   RENO NV 89509-3841
2827981*   +RHODA DYBVIG SCHAEFER REVOCABLE LIVING,   TRUST DTD 7/29/02,   678 SKYLINE RD,
            HENDERSON NV 89002-8260
2819182*    RICHARD A NIELSEN INC,   1305 BONNIE COVE AVE,   GLENDORA CA 91740-5204
2819218*    RICHARD A NIELSEN INC,   1305 BONNIE COVE AVE,   GLENDORA CA 91740-5204
2819219*    RICHARD A NIELSEN INC PSP,   1305 BONNIE COVE AVE,   GLENDORA CA 91740-5204
2801702*    RICHARD CRUISE & MARGARET CRUISE,   8021 DIVERNON AVE,   LAS VEGAS NV 89149-4942
2801745*    RICHARD CRUISE & MARGARET CRUISE,   8021 DIVERNON AVE,   LAS VEGAS NV 89149-4942
2865211*   +RICHARD D BARZAN AND LELIA J BARZAN,   RICHARD BARZAN,   7231 LANGWORTH RD,
            OAKDALE CA 95361-7822
2865961*    RICHARD R TRACY & URSULA TRACY HWJTWROS,   PO BOX 1404,   CARSON CITY NV 89702-1404
2839959*    RICHARD Z EVANS,   10409 SUMMERSHADE LN,   RENO NV 89521-5168
2865203*    RITA P ANDERSON TRUST,   JANET L CHUBB ESQ,   JONES VARGAS,   PO BOX 281,   RENO NV 89504-0281
2865970*   +ROACH, BLAIR & BARBARA K ROACH,   PO BOX 1238,   ZEPHYR COVE NV 89448-1238
2844645*    ROBERT A COWMAN & SANDRA L COWMAN,   1525 WINTERWOOD AVE,   SPARKS NV 89434-6730
2827960*   +ROBERT A RUSSELL,   8585 E HARTFORD DR,   STE 500,   SCOTTSDALE AZ 85255-5474
2827978*   +ROBERT A RUSSELL,   8585 E HARTFORD DR,   STE 500,   SCOTTSDALE AZ 85255-5474
2872130*   +ROBERT C PATTERSON-ROGERS AND JOYCE,   PATTERSON-ROGERS TTEES OF THE PATTERSON-,
            ROGERS FAMILY TRUST DTD 9/5/01,   PO BOX 60175,   LAS VEGAS NV 89160-0175
2804525*    ROBERT C TOOMBES AND,   PATSY G TOOMBES,   PO BOX 11665,   ZEPHYR COVE NV 89448-3665
3004988*    ROBERT C TOOMBES AND PATSY G TOOMBES,   PO BOX 11665,   ZEPHYR COVE NV 89448-3665
2860059*    ROBERT D EARP,   609 N LAUREL ST,   EL PASO TX 79903-3401
2844647*    ROBERT D EARP IRA,   609 N LAUREL ST,   EL PASO TX 79903-3401
2809810*    ROBERT E BROOKS,   1405 14TH AVE SW,   MINOT ND 58701-5781
2991422*   +ROBERT E BURNETT JR,   PSC 2 BOX 6533,   APO AE 09012-0015
2799763*    ROBERT E MELDRUM,   7077 HEATHERWOOD DR,   RENO NV 89523-2094
2872467*   +ROBERT ESSAFF & CINDY H ESSAFF TTEES OF,   THE ESSAFF FAMILY TRUST DTD 6/18/02,
            ROBERT & CINDY H ESSAFF,   2860 HEYBOURNE RD,   MINDEN NV 89423-8826
2865922*    ROBERT G TEETER,   4201 VIA MARINA STE 300,   MARINA DEL REY CA 90292-5237
2865953*    ROBERT G TEETER,   4201 VIA MARINA STE 300,   MARINA DEL REY CA 90292-5237
2800498*    ROBERT GEIGER & RUTH GEIGER,   1352 MT HOOD ST,   LAS VEGAS NV 89110-1916
2800542*    ROBERT GEIGER & RUTH GEIGER,   1352 MT HOOD ST,   LAS VEGAS NV 89110-1916
2863310*    ROBERT R RODRIGUEZ,   2809 EASY ST,   PLACERVILLE CA 95667-3906
2801680*    ROBERT W HILL,   4900 SAN TIMOTEO AVE NW,   ALBUQUERQUE NM 87114-3813
2801723*    ROBERT W HILL,   4900 SAN TIMOTEO AVE NW,   ALBUQUERQUE NM 87114-3813
2827973*   +ROBERT W ULM LIVING TRUST DTD 4/11/05,   ROBERT W ULM TTEE,   414 MORNING GLORY RD,
            ST MARYS GA 31558-4139
2872140*   +RODNEY L JOHNSTON & DIANE E JOHNSTON,   TTEES OF THE JOHNSTON TRUST DTD 9/7/85,   RODNEY JOHNSTON,
            4326 ARCADIAN DR,   CASTRO VALLEY CA 94546-1048
2865363*    RONALD A JOHNSON TTEE OF CIBB INC,   PENSION PLAN,   C/O RONALD A JOHNSON,   50 SNIDER WY,
            SPARKS NV 89431-6308
2865362*    RONALD A JOHNSON TTEE OF THE BUGARELLO INC,   PROFIT SHARING PLAN,   C/O RONALD A JOHNSON TTEE,
            50 SNIDER WY,   SPARKS NV 89431-6308
2819212*    RONALD G GARDNER TRUST,   C/O RONALD G GARDNER TTEE,   430 BAVARIAN DR,
            CARSON CITY NV 89705-7010
2819203*    RONALD KREYKES & LINDA KREYKES,   4928 WIND HILL CT W,   FT WORTH TX 76179-6410
3001867*   +RONALD KREYKES & LINDA KREYKES,   4928 WIND HILL CT W,   FT WORTH TX 76179-6410
2865353*   +RONALD M ADDY & PRISCILLA K ADDY,   PO BOX 9550,   BEND OR 97708-9550
2865354*   +RONALD M ADDY & PRISCILLA K ADDY,   PO BOX 9550,   BEND OR 97708-9550
2865333*   +RONALD M ADDY & PRISCILLA K ADDY,   PO BOX 9550,   BEND OR 97708-9550
2865171*   +RONDA L THRELFALL,   9915 SADDLEBACK DR,   LAKESIDE CA 92040-3411
2865198*   +RONDA L THRELFALL,   9915 SADDLEBACK DR,   LAKESIDE CA 92040-3411
2865967*   +ROSANNE L CLARK A SINGLE WOMAN,   2350 HIGH TERRACE DR,   RENO NV 89509-5075
2828144*    ROSE M COSTA,   101 SAN CARLOS AVE,   SAUSALITO CA 94965-2018
2829354*   +ROUTSIS, CLARA,   PO BOX 4311,   INCLINE VILLAGE NV 89450-4311
2814024*   +ROY R VENTURA JR & NANCY B VENTURA,   AMERICAN EMBASSY-JAKARTA,   UNIT 8135 USAID,
            FPO AP 96520-8135,   ARMED FORCES PACIFIC
2829293*   +RUBY SIMON,   8728 CASTLE VIEW AVE,   LAS VEGAS NV 89129-7680
2829295*   +RUBY SIMON,   8728 CASTLE VIEW AVE,   LAS VEGAS NV 89129-7680
2829300*   +RUBY SIMON,   8728 CASTLE VIEW AVE,   LAS VEGAS NV 89129-7680
2829302*    RUBY SIMON,   8728 CASTLE VIEW AVE,   LAS VEGAS NV 89129-7680
2829303*    RUBY SIMON,   8728 CASTLE VIEW AVE,   LAS VEGAS NV 89129-7680
2829305*    RUBY SIMON,   8728 CASTLE VIEW AVE,   LAS VEGAS NV 89129-7680
2829298*    RUBY SIMON & EVIE SIMON,   8728 CASTLE VIEW AVE,   LAS VEGAS NV 89129-7680
```

District/off: 0978-2          User: castellan          Page 103 of 112          Date Rcvd: May 19, 2011
                              Form ID: pdf984          Total Noticed: 4983

***** BYPASSED RECIPIENTS (continued) *****

2865955*    RUDOLF WINKLER IRA,    10000 ROSSBURY PL,    LOS ANGELES CA 90064-4826
2801756*    +RUTH E RUDD REVOCABLE TRUST,    DTD 11/11/92,    C/O RUTH E RUDD TTEE,    1519 DEERFORD CIR,
             LAS VEGAS NV 89110-1984
2825490*    +Rocklin/Redding LLC,    c/o Stephen R. Harris, Esq.,    417 W. Plumb Lane,    Reno, NV 89509-3766
2838733*    +S & P Davis Limited Partnership,    737 BANNERMAN LANE,    FORT MILL, SC 29715-7858
2800541*    S J MEYER CO,    2660 S RAINBOW BLVD STE H108,    LAS VEGAS NV 89146-5183
2865205*    +SANCHEZ LIVING TRUST DTD 10/13/03,    C/O RANDY M SANCHEZ & SHARON SANCHEZ TTE,    RANDY M SANCHEZ,
             5713 N WHITE SANDS RD,    RENO NV 89511-5668
2865958*    SAUL & ILENE ROISENTUL TTEES,    ROISENTUL FAMILY TRUST,    7405 KOKOPELLI CIR,
             PALM DESERT CA 92211-2075
2800538*    SB WRIGHT FAMILY TRUST,    DTD 12/28/94,    C/O MELVIN B WRIGHT &,    SUSAN D WRIGHT TTEES,
             3983 S MCCARRAN BLVD,    RENO NV 89502-7510
2800533*    +SCHORR, MARC,    PO BOX 15107,    LAS VEGAS NV 89114-5107
2800530*    +SCHUHRKE, RANDOLPH,    20 E MT ELDEN LOOKOUT RD,    FLAGSTAFF AZ 86001-7885
2799761*    SCOTT E WAGNER,    PO BOX 523,    CUMBERLAND WI 54829-0523
2829317*    SERGIO MOLINA AND IRENE BACA,    12150 S DART RD,    PO BOX 859,    MOLALLA OR 97038-0859
2801749*    +SEXTON, THOMAS,    450 WAYCLIFFE AVE N,    WAYZARA MN 55391-1384
2805330*    SHAWN A STIMPSON,    5799 CATHEDRAL PEAK DR,    SPARKS NV 89436-1848
2800517*    +SHEFSKY & FROELICH,    111 E WACKER DR STE 2800,    CHICAGO IL 60601-4277
2872462*    +SHEILA ROTHBERG,    21 RANDOLPH DR,    DIX HILLS NY 11746-8307
2860708*    +SHELDON & MARION G PORTMAN TRUST DTD 11/01/85,    SHELDON PORTMAN & MARION G PORTMAN TTEES,
             9505 CITY HILL CT,    LAS VEGAS NV 89134-1711
2827620*    SIERRA WEST INC,    PO BOX 8346,    INCLINE VILLAGE NV 89452-8346
2804980*    SILVIO SILVESTRI AND,    KATHRYN SILVESTRI,    13621 WOLF RD,    GRASS VALLEY, CA 95949-8187
2801738*    +SIMMONS, SHERMAN,    3725 INDUSTRIAL RD,    LAS VEGAS NV 89109-3436
2830262*    +SINETT, SHELDON,    239 HARBOR VIEW DR,    PORT WASHINGTON NY 11050-4706
2814032*    +SNYDER, RAMON,    405 GRAY EAGLE CT,    LINCOLN CA 95648-8676
2801746*    +SOBESKY, STEPHEN,    1118 OLMO,    BOULDER CITY NV 89005-3116
2812809*    SPECIAL ORDER SYSTEMS,    575 MENLO DR STE 4,    ROCKLIN CA 95765-3709
2829664*    +SPECTRUM FINANCIAL GROUP LLC,    C/O WILLIAM SCHILZ,    225 VALLEY GLEN LANE,
             MARTINEZ, CA 94553-5873
2829669*    +STANDARD PROPERTY DEVELOPMENT LLC,    ANDREW M BRUMBY ESQ,    SHUTTS & BOWEN LLP,    PO BOX 4956,
             ORLANDO FL 32802-4956
2822137*    +STEFFI FONTANA,    16400 SAYBROOK LN SPC 111,    HUNTINGTON BEACH CA 92649-2268
2819169*    +STEPHANIE TRAGER & LAWRENCE B TRAGER,    4027 LA COLINA RD,    SANTA BARBARA CA 93110-1426
2819205*    +STEPHANIE TRAGER & LAWRENCE B TRAGER,    4027 LA COLINA RD,    SANTA BARBARA CA 93110-1426
2994855*    STEPHEN FAMILY TRUST DTD 3/22/84,    C/O ROY M STEPHEN & CAROL J STEPHEN TTEE,    1214 YUCCA CIR,
             ST GEORGE UT 84790-7551
2830557*    +STEPHEN G WALTHER & SONJA WALTHER,    7990 CASTLE PINES,    LAS VEGAS NV 89113-1207
2822123*    +STEPHEN J FUCHS,    117 29TH AVE N,    ST CLOUD MN 56303-4253
2822138*    +STEPHEN J FUCHS,    117 29TH AVE N,    ST CLOUD MN 56303-4253
2800550*    +STEPHEN R LIMA AND PAULETTE C LIMA,    460 WHISKEY HILL RD,    WATSONVILLE CA 95076-8522
2800523*    STERLING NATIONAL BANK,    500 7TH AVE 11TH FL,    NEW YORK NY 10018-4502
2819226*    +STERLING, DAVID,    8170 S EASTERN AVE BOX 4-44,    LAS VEGAS NV 89123-2579
2819234*    +STEVE H MILLER & KAREN L MILLER,    7527 E PASARO DR,    SCOTTSDALE AZ 85266-2741
2863920*    +STEVE H MILLER & KAREN L MILLER,    7527 E PASARO DR,    SCOTTSDALE AZ 85266-2741
2822135*    STEVEN ANTHONY FONTANA TRUST DTD 6/28/02,    C/O STEVEN ANTHONY FONTANA TTEE,    262 VIOLET NOTE ST,
             HENDERSON NV 89074-8900
2819224*    SUSAN J WARD IRA,    26077 CHARING CROSS RD,    VALENCIA CA 91355-2029
2864560*    +SUZANNE DUBARY,    9 LEVAN HILLS TRAIL,    HENDERSON NV 89052-6703
2865186*    +SWEDELSON FAMILY TRUST DTD 12/23/92,    C/O ROBERT SWEDELSON TTEE,    2539 JADA DR,
             HENDERSON NV 89044-4445
2686048*    +Salvatore Siciliano,    2711 Briggs Avenue,    Bronx, NY 10458-4000
2799624*    +Susan F Stein Trust,    c/o Peter Susi Esq,    Michaelson, Susi & Michaelson,
             7 West Figueroa Street 2nd Floor,    Santa Barbara, CA 93101-3191
2799677*    +Susan F Stein Trust,    c/o Peter Susi Esq,    Michaelson, Susi & Michaelson,
             7 West Figueroa Street 2nd Floor,    Santa Barbara, CA 93101-3191
2799680*    +Susan Gackenbach IRA,    c/o Peter Susi Esq,    Michaelson, Susi & Michaelson,
             7 West Figueroa Street 2nd Floor,    Santa Barbara, CA 93101-3191
2827959*    +TEEGARDIN, ALAN,    711 S CARSON ST STE #4,    CARSON CITY NV 89701-5292
2827977*    +TEEGARDIN, ALAN,    711 S CARSON ST STE #4,    CARSON CITY NV 89701-5292
2829362*    +TEEGARDIN, ALAN,    711 S CARSON ST STE #4,    CARSON CITY NV 89701-5292
2872136*    TERI L MELVIN,    2704 CHOKECHERRY AVE,    HENDERSON NV 89074-1990
2798873*    +TERRY COFFING,    10001 PARK RUN DR,    LAS VEGAS NV 89145-8857
2800511*    +TERRY L MCCASKILL MD,    PROFIT SHARING PLAN DTD 1/1/89,    TERRY L MCCASKILL MD,
             AND BRAD T GRAVES MD TTEES,    6630 S MCCARRAN BLVD STE 12,    RENO NV 89509-6136
2865968*    TERRY R HELMS LIVING TRUST DTD 11/11/94,    TERRY HELMS,    809 UPLAND BLVD,
             LAS VEGAS NV 89107-3719
2829353*    THALIA ROUTSIS FAMILY TRUST,    DATED 7/24/90,    C/O THALIA NICHOLAS ROUTSIS TTEE,    PO BOX 4311,
             INCLINE VILLAGE NV 89450-4311
2801737*    +THE BEULAH J JOHNSON LIVING TRUST,    DTD 5/3/01,    C/O BEULAH J JOHNSON TTEE,
             8122 W FLAMINGO RD UNIT 180,    LAS VEGAS NV 89147-4222
2865188*    THE COXEY LIVING TRUST 12-3-98,    1945 HIDDEN MEADOWS DR,    RENO NV 89502-8762
2801760*    THE DUANE U DEVERILL FAMILY,    TRUST DTD 10/25/90 TRUST #1,    C/O DUANE U DEVERILL TTEE,
             774 MAYS BLVD STE 10 PMB 186,    INCLINE VILLAGE NV 89451-9613
2991251*    THE MARY H CROSS TRUST DTD 12/29/88,    C/O MARY H CROSS TTEE,    1474 WESSEX CIR,
             RENO NV 89503-1542
2800551*    THE MARY H CROSS TRUST DTD 12/29/88,    C/O MARY H CROSS TTEE,    1474 WESSEX CIR,
             RENO NV 89503-1542

```
            ***** BYPASSED RECIPIENTS (continued) *****
2800525*    THE RUBY M HILL FAMILY TRUST,  DTD 12/12/92,  C/O RUBY M HILL TTEE,   877 E MARCH LN APT 377,
            STOCKTON CA 95207-5880
2872457*    +THE WHITEMAN TRUST DTD 12/01/04,  C/O H DANIEL WHITMAN TTEE,  PO BOX 10200,
            ZEPHYR COVE NV 89448-2200
2877977*    +TIKI INVESTMENT ENTERPRISES LP,  2578 HIGHMORE AVE,  HENDERSON NV 89052-6934
2829674*    +TIMOTHY J PORTER IRA,  C/O SCOTT D FLEMING ESQ,  HALE LANE PEEK DENNISON & HOWARD,
            3930 HOWARD HUGHES PKWY 4TH FL,  LAS VEGAS NV 89169-0947
2866285*    +TODD DAVIS,  360 W 55TH ST APT 1G,  NEW YORK, NY 10019-5126
2822142*    TOM HANTGES,  1641 STARLIGHT CANYON AVE,  LAS VEGAS NV 89183-6338
2829285*    +TOM, STERLING,  213 ROYAL ABERDEEN WY,  LAS VEGAS NV 89144-4330
2829287*    +TOM, STERLING,  213 ROYAL ABERDEEN WY,  LAS VEGAS NV 89144-4330
2829292*    +TOM, STERLING,  213 ROYAL ABERDEEN WY,  LAS VEGAS NV 89144-4330
2812093*    +TOMIE S FORD,  335 DESERT MEADOW CT,  RENO NV 89502-8725
2872446*    +TONY SUAREZ,  16 BLAND ST,  EMERSON NJ 07630-1154
2872477*    +TONY SUAREZ,  16 BLAND ST,  EMERSON NJ 07630-1154
2822136*    +TYSSELING, MARK & SHARON VEY-TYSSELING,  210 ONEIDA ST,  ST PAUL MN 55102-2821
2826276*    +URSULA R GREGER & STEPHANIE CURRAN,  95703 KITTERY RD,  BROOKINGS, OR 97415-8158
5228029*    USA CAPITAL FIRST TRUST DEED FUND, LLC,  4484 S PECOS RD,  LAS VEGAS, NV 89121-5030
2683017*    +USA COMMERCIAL MORTGAGE COMPANY,  4484 SOUTH PECOS ROAD,  LAS VEGAS NV 89121-5030
2801724*    VALLEY INVESTMENTS CORP,  3131 MEADE AVE STE A-1,  LAS VEGAS NV 89102-7809
2801764*    +VALON R BISHOP TRUST DTD 5/7/03,  C/O VALON R BISHOP TTEE,  PO BOX 50041,  RENO NV 89513-0041
2814025*    +VENTURA, ROY,  AMERICAN EMBASSY-JAKARTA,  UNIT 8135 USAID,  FPO AP 96520-8135
2829342*    +VIRANI, ARIS,  6926 ADOBE VILLA AVE,  LAS VEGAS NV 89142-3710
2801726*    VOLPEL TRUST DATED 2/2/96,  C/O GUNTER VOLPEL AND,  CHRISTIANE VOLPEL TTEES,  90876 LIBBY LN,
            COOS BAY OR 97420-7645
2840167*    WALD FINANCIAL GROUP INC,  249 MARGO WAY,  PISMO BEACH CA 93449-3252
2801758*    WALLS FAMILY TRUST DTD 12/10/97,  C/O JOSEPH P WALLS &,  ELLEN WALLS TTEES,  2778 BEDFORD WY,
            CARSON CITY NV 89703-4618
2865916*    +WALTER C TRIPP,  TTEE OF TRIPP FAMILY TRUST,  C/O WALTER C TRIPP TTEE,  5590 BRIARHILLS LN,
            RENO NV 89502-9624
2865947*    +WALTER C TRIPP,  TTEE OF TRIPP FAMILY TRUST,  C/O WALTER C TRIPP TTEE,  5590 BRIARHILLS LN,
            RENO NV 89502-9624
2865366*    +WALTER C TRIPP A MARRIED MAN DEALING WITH,  HIS SOLE AND SEPARATE PROPERTY,  WALTER C TRIPP,
            5590 BRIARHILLS LN,  RENO NV 89502-9624
2865915*    +WALTER C TRIPP A MARRIED MAN DEALING WITH,  HIS SOLE AND SEPARATE PROPERTY,  WALTER C TRIPP,
            5590 BRIARHILLS LN,  RENO NV 89502-9624
2865946*    +WALTER C TRIPP A MARRIED MAN DEALING WITH,  HIS SOLE AND SEPARATE PROPERTY,  WALTER C TRIPP,
            5590 BRIARHILLS LN,  RENO NV 89502-9624
2865367*    +WALTER C TRIPP TTEE OF TRIPP FAMILY TRUST,  C/O WALTER C TRIPP TTEE,  5590 BRIARHILLS LN,
            RENO NV 89502-9624
2872139*    +WALTER MUSSO & BARBARA MUSSO TTEES OF THE,  MUSSO LIVING TRUST DTD 11/30/92,  WALTER MUSSO,
            PO BOX 2566,  AVILA BEACH CA 93424-2566
2829373*    +WAYNE DOTSON CO,  PETER BOGART CEO,  3 HIDDEN LANE COURT,  BLUFFTON SC 29910-4730
2829366*    +WAYNE DOTSON CO,  PETER BOGART CEO,  3 HIDDEN LAKE COURT,  BLUFFTON SC 29910-4730
2829367*    +WAYNE DOTSON CO,  PETER BOGART CEO,  3 HIDDEN LAKE COURT,  BLUFFTON SC 29910-4730
2829368*    +WAYNE DOTSON CO,  PETER BOGART CEO,  3 HIDDEN LAKE COURT,  BLUFFTON SC 29910-4730
2829369*    +WAYNE DOTSON CO,  PETER BOGART CEO,  3 HIDDEN LAKE COURT,  BLUFFTON SC 29910-4730
2829372*    +WAYNE DOTSON CO,  PETER BOGART CEO,  3 HIDDEN LAKE COURT,  BLUFFTON SC 29910-4730
2801765*    +WEAVER, JOHN,  9225 CORDOBA BLVD,  SPARKS NV 89441-7235
2860701*    +WESTBROOK, CONNIE,  14320 GHOST RIDER DR,  RENO NV 89511-8101
2860718*    +WESTBROOK, CONNIE,  14320 GHOST RIDER DR,  RENO NV 89511-8101
2872453*    +WHAT'S ON LIMITED PARTNERSHIP,  2013 GROUSE ST,  LAS VEGAS NV 89134-6125
2829331*    +WHITMAN TRUST DATED 12/1/04,  C/O H. DANIEL WHITMAN TRUSTEE,  PO BOX 10200,
            ZEPHYR COVE NV 89448-2200
2865360*    +WHITNEY H LAUREN TTEE OF THE WHITNEY H,  LAUREN FAMILY TRUST DTD 3/5/98,  WHITNEY H LAUREN,
            2581 RAMPART TERR,  RENO NV 89519-8362
2801744*    ++++WILLIAM & WALTRUUD SCHNEIDER,  TRUST DTD 1995,  143 CLEARVIEW DR,  CARSON CITY NV 89701-6698
            (address filed with court: WILLIAM & WALTRUUD SCHNEIDER,  TRUST DTD 1995,  135 CLEARVIEW DR,
            CARSON CITY NV 89701-6698)
2872447*    +WILLIAM A BANOS & ANGEL J BANOS,  7431 DORIE DR,  WEST HILLS CA 91307-5277
2872478*    +WILLIAM A BANOS & ANGEL J BANOS,  7431 DORIE DR,  WEST HILLS CA 91307-5277
2829338*    WILLIAM B FRASER AND JUDY A GARRETT,  1250 E AVENUE J #2,  LANCASTER CA 93535
2819211*    +WILLIAM C WALLACE III &,  ANNA MARIE K WALLACE,  CHRISTOPHER D JAIME ESQ,  MAUPIN COX & LEGOY,
            PO BOX 30000,  RENO NV 89520-3000
2872458*    +WILLIAM DOWNEY,  3637 LARCH AVE,  STE 3,  SOUTH TAHOE CA 96150-8478
2839939*    +WILLIAM DUPIN & PENNY DUPIN,  545 COLE CIR,  INCLINE VILLAGE NV 89451-8108
2855522*    WILLIAM LUKASAVAGE & JOANNE LUKASAVAGE,  8641 CASTLE HILL AVE,  LAS VEGAS NV 89129-7665
2830259*    +WILLIAM M SPANGLER,  711 GORDON AVE,  RENO NV 89509-1406
2800545*    WILLIAM RIZZO,  146 TRIBERG CT,  HENDERSON NV 89074-2498
2819206*    WILLIAM S REEVES,  2930 E SERENE AVE,  HENDERSON NV 89074-6536
2819207*    WIMSATT JTRUST DTD 10/19/04,  C/O LINDA J WIMSATT TTEE,  4920 AMADOR DR,
            OCEANSIDE CA 92056-4971
2865957*    +WINKLER, CARMEL TTEE,  WINKLER FAMILY TRUST DTD 3/13/86,  10000 ROSSBURY PL,
            LOS ANGELES CA 90064-4826
2865956*    WINKLER, RUDOLF & CARMEL WINKLER TTEE,  WINKLER FAMILY TRUST DTD 3/13/86,  10000 ROSSBURY PL,
            LOS ANGELES CA 90064-4826
2819204*    +WOLF, EDGAR,  3868 CARLTON DR,  ATLANTA GA 30341-1827
2872472*    +WONG, JULIET,  2223 25TH AVE,  SAN FRANCISCO CA 94116-1749
2827013*    +WOODY CONTRACTING INC,  63210 MCKENZIE LANE,  SUMMERVILLE OR 97876-8136
```

District/off: 0978-2          User: castellan          Page 105 of 112          Date Rcvd: May 19, 2011
                             Form ID: pdf984           Total Noticed: 4983

```
***** BYPASSED RECIPIENTS (continued) *****
2808506*    +WRIGHT, WANDA,   16500 PYRAMID HWY,   RENO NV 89510-8711
2686496*    +Wald Financial Group Inc. Defined Benefi,   249 Margo Way P O Box 307,
             Pismo Beach, CA 93449-3252
2685047*    +William R. Long,   93 Broken Rock Drive,   Henderson, NV 89074-1041
2829666*    +X-FACTOR INC,   C/O SCOTT D FLEMING ESQ,   HALE LANE PEEK DENNISON & HOWARD,
             3930 HOWARD HUGHES PKWY 4TH FL,   LAS VEGAS NV 89169-0947
            ZAWACKI A CALIFORNIA LLC,   PO BOX 5156,   BEAR VALLEY CA 95223-5156
2866254*    +ZERBO, ANTHONY,   780 SARATOGA AVE #S107,   SAN JOSE CA 95129-2404
2825032*    +ZRUDSKY, COLLEEN,   106 E VICTORIAN AVE SPC 35,   SPARKS NV 89431-5408
2800515*    +Zook Revocable Living Trust for the bene,   c/o David A. Zook Trustee,   911 S Andreasen Dr,
2686699*     Escondido, CA 92029-1934
aty         ##+ANNETTE W JARVIS,   POB 45385,   SALT LAKE CITY, UT 84145-0385
2686411     ##+1994 Turner Family Trust dated 9/23/94,   c/o Robert H. Turner & Nancy A. Turner T,
             60354 Woodside Loop,   Bend, OR 97702-9438
2683680     ##+1995 Tobe Eugene Stricklin and Barbara S,   c/o Barbara M. Chylak, Trustee,
             261 Fredricksburg Rd,   Gardnerville, NV 89460-6572
2804521     ##+A-1 SECURITY LTD,   734 SPICE ISLAND DR,   SPARKS NV 89431-7101
2683868     ##+A. Robert De Hart Trust C dated 1/21/91,   c/o Rena F. De Hart Trustee,   2737 Billy Casper Drive,
             Las Vegas, NV 89134-7814
2683028     ##+ADVANCED INFORMATION SYSTEMS,   4270 CAMERON STREET, SUITE #1,   LAS VEGAS, NV 89103-3769
2826684     ##+ADVISOR FINANCIAL ALLIANCE,   C/O CURTIS R TINGLEY/BRUCE PIONTKOWSKI,
             ROPERS MAJESKI KOHN & BENTLEY,   80 N FIRST ST,   SAN JOSE CA 95113-1201
2812096     ##+ALICE HUMPHRY & VALERIE JAEGER,   3825 CHAMPAGNE WOOD DR,   N LAS VEGAS NV 89031-2056
2839941     ##+ALLEN D STRUNK,   2762 DARBY FALLS DR,   LAS VEGAS NV 89134-7474
2991252     ##+ALTMAN LIVING TRUST DTD 11/4/04,   C/O DANIEL C ALTMAN & BARBARA A ALTMAN T,   PO BOX 4134,
             INCLINE VILLAGE NV 89450-4134
2809795     ##+ANDREA MANCUSO,   FAMILY LIMITED PARTNERSHIP,   C/O ANDREA MANCUSO GEN PARTNER,   PO BOX 981840,
             PARK CITY UT 84098-1840
2861471     ##+AUDREY M WHIGHTSIL REVOCABLE TRUST,   AUDREY M WHIGHTSIL TTEE,   12754 JOLEANE AVE,
             YUMA AZ 85367-6490
2683656     ##+Alan Chaulk & Mary Chaulk,   2315 Via Cadiz,   Albuquerque, NM 87104-3099
2685715     ##+Alicia Ramirez & Claudia Martinez,   4162 Jacqueline Way,   Las Vegas, NV 89115-4105
2683162     ##+Altman Living Trust dated 11/4/04,   c/o Barbara A. Altman, Trustee,   P O Box 4134,
             Incline Village, NV 89450-4134
2683163     ##+Altman Living Trust dated 11/4/04,   c/o Daniel C. Altman & Barbara A. Altman,   P O Box 4134,
             Incline Village, NV 89450-4134
2685123     ##+Andrea T. Mancuso Family Limited Partner,   c/o Andrea Mancuso General Partner,   P O Box 981840,
             Park City, UT 84098-1840
2685124     ##+Andrea T. Mancuso Living Trust dated 5/3,   c/o Andrea T. Mancuso Trustee,   P O Box 981840,
             Park City, UT 84098-1840
2684136     ##+Anne Flannery,   723 Hillview Dr,   Arlington, TX 76011-2371
2683489     ##+Ashley Brooks,   25161 Via Azul,   Laguna Niguel, CA 92677-7361
2686561     ##+Audrey M. Whightsil Revocable Living Tru,   c/o Audrey M. Whightsil Trustee,   12754 Joleane Ave,
             Yuma, AZ 85367-6490
2683239     ##+Avena Living Trust dated 3/28/84,   c/o Lois J. Avena, Trustee,   742 Diamond Glen Circle,
             Folsom, CA 95630-3165
2684244     ##+Aylene Geringer and Mark Zipkin,   4321 Cherry Hills Lane,   Tarzana, CA 91356-5406
2686500     ##+B.D.W. 1987 Trust dated 9/29/87,   c/o Bruce D. Wallace Trustee,   4895 Golden Springs Dr,
             Reno, NV 89509-5940
2800505     ##+BETTER BUSINESS BUREAU OF S NV,   2301 PALOMINO LN,   LAS VEGAS NV 89107-4503
2731106     ##+BMC GROUP, INC.,   1330 E FRANKLIN AVE,   EL SEGUNDO, CA 90245-4306
2863301     ##+BROCK FAMILY TRUST DTD 5/25/95,   C/O PENNY L BROCK TTEE,   355 MUGO PINE CIR,
             RENO NV 89511-8799
2685074     ##+Barbara Sue Luthi Trust dated 7/9/97,   c/o Barbara Sue Luthi Trustee,   4908 Womack Circle,
             The Colony, TX 75056-2214
2685116     ##+Barbara Susan Malkoff,   16 Redwood Drive,   Plainview, NY 11803-5215
2683270     ##+Barber Family Trust dated 4/24/98,   c/o Jeffrey E. Barber & Suzanne R. Barbe,
             9104 Blazing Fire Ct,   Las Vegas, NV 89117-7037
2685260     ##+Barry D. McWaters,   P O Box 1807,   Zephyr Cove, NV 89448-1807
2684044     ##+Beatrice Etterman,   15496 Lakes of Delray Blvd.#105,   Delray Beach, FL 33484-4153
2685036     ##+Ben Lofgren & Dana Lofgren,   28292 Pinebrook,   Mission Viejo, CA 92692-3008
2684847     ##+Bernard Kloenne Living Trust dated 10/10,   c/o Bernard A. Kloenne Trustee,
             1646 Avenida Verde Vista,   San Dimas, CA 91773-4238
2685636     ##+Betty J. Phenix,   P. O. Box 982,   Minden, NV 89423-0982
2683687     ##+Billie R. Cislaghi Trust,   c/o Billie R. Cislaghi Trustee,   14924 E Mayan Dr,
             Fountain Hills, AZ 85268-1617
2684940     ##+Brad L. Larson,   1852 Inverness Drive,   Yardley, PA 19067-3908
2683442     ##+Bradshaw Family Trust dated 8/18/99,   c/o Paul D. Bradshaw Trustee,   1015 Sundown Ct,
             Gardnerville, NV 89460-8698
2686466     ##+Brent E. Virts,   4381 W Hidden Valley,   Reno, NV 89502-9537
2685300     ##+Bridgett A. Milano,   1040 Country Hwy 126,   Amsterdam, NY 12010-6288
2683481     ##+Brock Family Trust dated 5/25/95,   c/o Penny L. Brock Trustee,   355 Mugo Pine Circle,
             Reno, NV 89511-8799
2683496     ##+Brouwers Family Trust dated 1/11/1995,   c/o John P. Brouwers Trustee,   8040 Vista Twilight Dr.,
             Las Vegas, NV 89123-0726
2825355     ##+Bruce McGimsey,   c/o William L. McGimsey, Esq.,   601 East Charleston Blvd.,
             Las Vegas, NV 89104-1508
2684987     ##+Bruce R. LeMar,   4009 Grand Ave,   Western Springs, IL 60558-1136
2684392     ##+Bryan K. Hall,   300 W Beech St Unit #1506,   San Diego, CA 92101-8450
```

District/off: 0978-2        User: castellan           Page 106 of 112              Date Rcvd: May 19, 2011
                           Form ID: pdf984           Total Noticed: 4983

***** BYPASSED RECIPIENTS (continued) *****
2683528    ##+C & B Cattle Company, LLC,   P O Box 460570,   Leeds, UT 84746-0570
2800470    ##C ZRUDSKY INC,   106 E VICTORIAN AVE SPC 35,   SPARKS NV 89431-5408
2686700    ##+C. Zrudsky, Inc.,   106 E Victorian Ave # 35,   Sparks, NV 89431-5408
2809802    ##CAROL A MARCONI,   3731 SARASOTA SQ BLVD,   APT 307,   SARASOTA FL 34238-5462
2826689    ##+CAROL GRAY,   C/O CURTIS R TINGLEY/BRUCE PIONTKOWSKI,   ROPERS MAJESKI KOHN & BENTLEY,
           80 N FIRST ST,   SAN JOSE CA 95113-1201
2826683    ##+CATALYST FUNDING CORP,   C/O CURTIS R TINGLEY/BRUCE PIONTKOWSKI,   ROPERS MAJESKI KOHN & BENTLEY,
           80 N FIRST ST,   SAN JOSE CA 95113-1201
2826693    ##+CATHI CIARDELLA,   C/O CURTIS R TINGLEY/BRUCE PIONTKOWSKI,   ROPERS MAJESKI KOHN & BENTLEY,
           80 N FIRST ST,   SAN JOSE CA 95113-1201
2861470    ##CHARLES H SMALL TTEE OF THE CHARLES,   HENRY SMALL REVOCABLE LIVING TRUST,   CHARLES H SMALL TTEE,
           12754 JOLEANE AVE,   YUMA AZ 85367-6490
2863921    ##+CHRISTINE E MILLER TTEE OF THE CHRISTINE E,   MILLER REVOCABLE TRUST DTD 3/5/07,   STEVE MILLER,
           7527 E PASARO DR,   SCOTTSDALE AZ 85266-2741
2800762    ##COLEMAN, MARY,   FIRST SAVINGS BANK CUSTODIAN,   FOR MARY COLEMAN,   108 LOW ST,
           NEWBURPORT MA 01950-3517
2826692    ##CONNIE FINCH,   C/O CURTIS R TINGLEY/BRUCE PIONTKOWSKI,   ROPERS MAJESKI KOHN & BENTLEY,
           80 N FIRST ST,   SAN JOSE CA 95113-1201
2829646    ##+COPPER SAGE COMMERCIAL CENTER LLC,   ATTN ROBERT A RUSSELL,   PO BOX 28216,
           SCOTTSDALE AZ 85255-0153
2988856    ##CYNTHIA ANN PARDEE TRUST DTD 6/20/03,   C/O CYNTHIA ANN PARDEE TTEE,   3395 DOVE CANYON DR,
           OXNARD CA 93036-6325
2684723    ##+Cadd Family Living Trust dated 8/20/1996,   c/o Susan M. Jones Trustee,   2116 Sand Point Rd,
           Discovery Bay, CA 94505-9102
2685564    ##+Carlo J. Paradiso,   10005 Villa Ridge Dr,   Las Vegas, NV 89134-7637
2685448    ##+Carmen Neidig,   3003 Lodgepole Trail,   South Lake Tahoe, CA 96150-4529
2685144    ##+Carol A. Marconi,   3731 Sarasota Sq Blvd #307,   Sarasota, FL 34238-5462
2684974    ##+Carol Edward Associates,   P O Box 8543,   Incline Village, NV 89452-8543
2684975    ##+Carol Lefcourt,   P O Box 8543,   Incline Village, NV 89452-8543
2684354    ##+Carter L. Grenz,   925 Marion County 7002,   Flippin, AR 72634-9559
2683626    ##+Casey Family Trust,   c/o Richard F. Casey, III & Kathryn A. C.,   P O Box 1578,
           Los Gatos, CA 95031-1578
2685509    ##+Charles E. O'Neill and Lois O'Neill,   2340 Armstrong Ln,   Reno, NV 89509-3861
2686094    ##+Charles Henry Small Revocable Living Tru,   c/o Charles H Small Trustee,   12754 Joleane Ave,
           Yuma, AZ 85367-6490
2685208    ##+Charles T. Mazza,   634 Marracco Drive,   Sparks, NV 89434-4032
2685584    ##+Charlette A. Payne,   8515 Costa Verde Blvd Unit 610,   San Diego, CA 92122-1140
2683273    ##+Chet M. Bardo and Valerie Maciejowska,   P. O. Box 371105,   Montara, CA 94037-1105
2686019    ##+Chris and Evelyn Sheerin 1997 Trust,   c/o Evelyn Asher Sheerin Trustee,   549 Ruby Lane,
           Carson City, NV 89706-0211
2684779    ##+Christina M. Kehl,   5130 Dunn Road,   East Dubuque, IL 61025-9711
2683557    ##+Clara M. Cadieux,   1730 Terrace Heights Ln,   Reno, NV 89523-1832
2685556    ##+Clara M. Cadieux & Richard L. Cadieux,   1730 Terrace Heights Ln,   Reno, NV 89523-1832
2684749    ##+Clas G. Karlberg & Ulla G. Karlberg,   P O Box 7388,   Incline Village, NV 89452-7388
2685565    ##+Cynthia Ann Pardee Trust dated 6/20/03,   c/o Cynthia Ann Pardee Trustee,   3395 Dove Canyon Dr,
           Oxnard, CA 93036-6325
2683802    ##+D & P Curtis Trust dated 07/27/01,   c/o Patricia M. Curtis and Dan L. Curtis,   404 Club Court,
           Las Vegas, NV 89144-0838
2683938    ##+D. Joseph & Louise M. Doucet 1989 Trust,   c/o D. Joseph Doucet & Louise M. Doucet,
           3301 Skyline Blvd,   Reno, NV 89509-6604
2798883    ##DALE L TUTTLE,   6252 CHINOOK WY,   LAS VEGAS NV 89108-1733
2826691    ##DAVID N KANG,   C/O CURTIS R TINGLEY/BRUCE PIONTKOWSKI,   ROPERS MAJESKI KOHN & BENTLEY,
           80 N FIRST ST,   SAN JOSE CA 95113-1201
2865165    ##+DEAN SHACKLEY,   C/O MICHAEL C VAN ESQ,   MICHAEL C VAN CHTD,   4129 W CHEYENNE AVE STE A,
           N LAS VEGAS NV 89032-3476
2872418    ##+DENISE F FAGER TTEE OF THE DENISE F FAGER,   REVOCABLE TRUST UAD 2/28/03,   DENISE F FAGER,
           5 SALVATORE,   LADERA RANCH CA 92694-1425
2864429    ##+DONALD E VIRTS & PATRIZIA VIRTS TTEES OF,   THE VIRTS REVOCABLE TRUST,   DONALD VIRTS,
           4381 W HIDDEN VALLEY,   RENO NV 89502-9537
2864251    ##+DONALD E VIRTS & PATRIZIA VIRTS TTEES OF,   THE VIRTS REVOCABLE LIVING TRUST,   DONAD VIRTS,
           4381 W HIDDEN VALLEY,   RENO NV 89502-9537
2759816    ##DR. DAVID R. ENRICO,   DR. BONNY K. ENRICO,   2072 ALMYRA ROAD,   SPARTA, TN 38583-5168
2840844    ##+DUNHAM TRUST COMPANY TRUSTEE,   FREDERICK R KEWELL II IRA,   4777 CAUGHLIN PARWAY,
           RENO, NV 89519-0906
2827002    ##+DUSK BENNETT & ALAN BENNETT,   #J2004,   8640 GULANA AVE,   PLAYA DEL REY CA 90293-7320
2683738    ##+Dacian Connell,   13967 W 22nd Ave,   Golden, CO 80401-6820
2686416    ##+Dale L. Tuttle,   6252 Chinook Way,   Las Vegas, NV 89108-1733
2685891    ##+Daniel & Virginia Salerno Family Trust d,   c/o Daniel N. Salerno & Virginia P. Sale,
           P O Box 7869,   Incline Village, NV 89452-7869
2684780    ##+Daniel J. Kehl,   421 South Lumina,   Wrightsville Beach, NC 28480-6007
2685228    ##+David B. McDougall & Barbara K. McDougal,   13095 Hillside Dr,   Truckee, CA 96161-6333
2684342    ##+David M. Greenblatt,   880 Buffwood Ave,   Las Vegas, NV 89123-0562
2683675    ##+Dean Christianson & Karen Christianson,   11975 W Labyrinth Drive,   Oro Valley, AZ 85737-3454
2683623    ##+Delbert C. Case,   P O Box 4639,   Incline Village, NV 89450-4639
2684059    ##+Denise F. Fager Revocable Trust under ag,   c/o Denise F. Fager Trustee,   5 Salvatore,
           Ladera Ranch, CA 92694-1425
2683893    ##+Dennis A. DeVito,   17071 W Dixie Hwy,   Miami, FL 33160-3773
2684334    ##+Dennis M. Greco & Gloria J. Greco,   2515 Perryville Dr,   Reno, NV 89521-6244
2683358    ##+Donald Besemer,   11417 Red Dog Road,   Nevada City, CA 95959-9563

District/off: 0978-2        User: castellan        Page 107 of 112        Date Rcvd: May 19, 2011
                           Form ID: pdf984          Total Noticed: 4983

***** BYPASSED RECIPIENTS (continued) *****
2684576   ##+Douglas Ho GST Exempt Trust,   c/o Douglas Ho Trustee,    PO Box 9025,
            Incline Village, NV 89452-9025
2684030   ##+Dr. David R. Enrico & Dr. Bonny K. Enric,   2072 Almyra Road,    Sparta, TN 38583-5168
2683244   ##+Dr. Henry C. Ayoub,   1537 Tonada Way,   Las Vegas, NV 89117-1199
2684295   ##+Dr. Stanley L. Goodman, MD,   27975 Red Pine Court,    Valencia, CA 91354-1888
2683022   ##+EMPLOYERS INSURANCE CO. OF NV,   ATTN: BANKRUPTCY DESK,    9790 GATEWAY DRIVE,
            RENO NV 89521-8921
2684718   ##+Edith A. Johnston,   P O Box 6447,   Kaneohe, HI 96744-9175
2685716   ##+Edward & Jacqueline Ramos Family Trust d,   c/o Edward Ramos & Jacqueline Ramos Trus,
            2330 Ridge Field Trail,   Reno, NV 89523-6803
2685837   ##+Edward Roldan and Stephanie K. Roldan,   1128 Brookline Circle,    Roseville, CA 95747-7539
2684807   ##+Eugene H. & Norma M. Stokes Trust dated,   c/o Norma M. Kerner Trustee,    15758 Sunset Drive,
            Poway, CA 92064-2366
2683858   ##+Evie Dean 2000 Trust dated 12/12/00,   c/o Evie Dean Trustee,    29 Pheasant Ridge Dr,
            Henderson, NV 89014-2110
2686064   ##+Evie Simon & Ruby Simon,   8728 Castle View Avenue,    Las Vegas, NV 89129-7680
2864562   ##+FERTITTA ENTERPRISES INC,   ATTN WILLIAM J BULLARD,   2960 W SAHARA AVE STE 200,
            LAS VEGAS NV 89102-1709
2844508   ##+FERTITTA ENTERPRISES INC,   2960 W SAHARA #200,   LAS VEGAS NV 89102-1709
2759818   ##+FERTITTA ENTERPRISES, INC.,   ATTN: WILLIAM J. BULLARD, CFO,   2960 W. SAHARA AVE., SUITE 200,
            LAS VEGAS, NV 89102-1709
2826680    ##FIDELITY MANAGEMENT ALLIANCE INC,   C/O CURTIS R TINGLEY/BRUCE PIONTKOWSKI,
            ROPERS MAJESKI KOHN & BENTLEY,   80 N FIRST ST,   SAN JOSE CA 95113-1201
2826679    ##FIRST INTERSTATE RESOURCE MANAGEMENT INC,   C/O CURTIS R TINGLEY/BRUCE PIONTKOWSKI,
            ROPERS MAJESKI KOHN & BENTLEY,   80 N FIRST ST,   SAN JOSE CA 95113-1201
2872420   ##+FIRST SAVINGS BANK C/F LINDA S REED IRA,   LINDA S REED,   259 OVERLOOK DR,   CADIZ KY 42211-8132
2872419   ##+FIRST SAVINGS BANK C/F MICHAEL REED IRA,   MICHAEL REED,   259 OVERLOOK DR,   CADIZ KY 42211-8132
2825023    ##FREEDOM PROPERTIES INC,   1820 STAR PINE CT,   RENO NV 89523-4807
2685338   ##+Felix N. Moccia Trust dated 4/11/94,   c/o Felix N. Moccia Trustee,    3037 Conquista Court,
            Las Vegas, NV 89121-3865
2683530   ##+Fertitta Enterprises, Inc.,   2960 W Sahara Ave Suite 200,    Las Vegas, NV 89102-1709
2684117   ##+Finnegan Family Trust,   c/o James E. Finnegan & Nancy Finnegan T,   P. O. Box 19131,
            Reno, NV 89511-0902
2685850   ##+Freeman Rosebrooks,   2008 Marconi Way,   South Lake Tahoe, CA 96150-6635
2873478   ##+GERRY TOPP A MARRIED MAN DEALING WITH HIS,   SOLE & SEPARATE PROPERTY,   GERRY TOPP,
            10745 W RIVER ST,   TRUCKEE CA 96161-0534
2826681    ##GLOBAL PROPERTY NETWORK INC,   C/O CURTIS R TINGLEY/BRUCE PIONTKOWSKI,
            ROPERS MAJESKI KOHN & BENTLEY,   80 N FIRST ST,   SAN JOSE CA 95113-1201
3001866    ##GORDON CROSS IRA,   5009 FOREST OAKS DR,   LAS VEGAS NV 89149-5709
2684579   ##+Gail Hodes Living Trust dated 9/10/03,   c/o Gail R. Hodes Trustee,    16872 Baruna Lane,
            Huntington Beach, CA 92649-3020
2686288   ##+Gary N. Taylor PSP,   c/o Gary N. Taylor Trustee,    532 College Drive #313,
            Henderson, NV 89015-7536
2686544   ##+Gary S. Weicherding and Yvonne Strommen,   4960 Harrison Drive Unit #107,
            Las Vegas, NV 89120-1056
2684393   ##+Gayle D. Hall,   2530 Pacific Heights Rd,   Honolulu, HI 96813-1027
2685294   ##+George H. Michael Family Trust Agreement,   c/o George H. Michael & Doramae Michael,
            999 E Eliason Ave,   Brigham City, UT 84302-2756
2685004   ##+Gerald Lewis & Judith J. Lewis,,   4196 Kingsview Rd,    Moorpark, CA 93021-2789
2686370   ##+Gerry Topp,   10745 W River St,   Truckee, CA 96161-0534
2683662   ##+Gloria N. Cherrington Trust dated 10/13/,   c/o Gloria N. Cherrington Trustee,
            350 E. Desert Inn Rd #E-204,   Las Vegas, NV 89109-9007
2685430   ##+Gordon Murray & Shirley Murray,   8100 Sunset  Cove Dr,    Las Vegas, NV 89128-7714
2684329   ##+Grauberger Family Trust dated 5/20/00,   c/o Verle R. Grauberger & Darla Kay Grau,
            1533 Merialdo Lane,   Las Vegas, NV 89117-5472
2685768   ##+Greg Revers,   11055 Slater Ave,   Fountain Valley, CA 92708-4919
2683555   ##+H. George Cabanting & Ann T. Cabanting,   2442 Melody Lane,    Reno, NV 89512-1435
2686006   ##+H. Lee Shapiro,   777 S. Kihei Road #212,    Kihei, HI 96753-7510
2775667   ##+HANS LEER,   2024 GANTRY LN,   CARSON CITY NV 89701-4858
2684972   ##+Hans J. Leer & Carolyn F. Leer,   2024 Gentry Ln,    Carson City, NV 89701-4858
2684333   ##+Helen R. Gray Revocable Trust dated 1/17,   c/o Helen R. Gray Trustee,   118 S 1470 W,
            Provo, UT 84601-4087
2684547   ##+Hewitt Family Trust dated 5/1/96,   c/o Connie J. Hewitt Trustee,    4017 Vista Drive,
            Erie, PA 16506-4065
2686350   ##+Hillari Tischler,   7408 Doe Avenue,   Las Vegas, NV 89117-1444
2683739   ##+Howard Connell & Lorene Connell,   1001 Jennis Silver Street,    Las Vegas, NV 89145-8684
2685450   ##+Huiyon Neilan & Jennifer Neilan,   P O Box 96001,    Las Vegas, NV 89193-6001
2855542   ##+JACK S TIANO ACCOUNTANCY CORP,   116 W EL PORTAL STE 103,   SAN CLEMENTE CA 92672-4634
2826690    ##JAMES DOUGLAS,   C/O CURTIS R TINGLEY/BRUCE PIONTKOWSKI,   ROPERS MAJESKI KOHN & BENTLEY,
            80 N FIRST ST,   SAN JOSE CA 95113-1201
2865340   ##+JAMES H LIDSTER FAMILY TRUST DTD 1/20/92,   C/O JAMES D LIDSTER &,   PHYLLIS M LIDSTER TTEES,
            PO BOX 2577,   MINDEN NV 89423-2577
2718779   ##+JEFFREY SLOANE ESQ,   REGINA MCCONNELL ESQ,   KRAVITZ SCHNITZER SLOANE JOHNSON ETAL,
            1389 GALLERIA DRIVE STE 200,   HENDERSON NV 89014-6686
2826688    ##JIM THYLIN,   C/O CURTIS R TINGLEY/BRUCE PIONTKOWSKI,   ROPERS MAJESKI KOHN & BENTLEY,
            80 N FIRST ST,   SAN JOSE CA 95113-1201
2775661   ##+JOAN D GASSIOT IRA,   C/O AMERICAN PENSION SERVICES,   11027 S STATE ST,   SANDY UT 84070-5116
2829903   ##+JOHN B JAEGER & PRISCILLA J JAEGER,   FAMILY TRUST,   C/O JOHN B JAEGER & PRISCILLA J JAEGER T,
            2256 HOT OAK RIDGE ST,   LAS VEGAS NV 89134-5520

***** BYPASSED RECIPIENTS (continued) *****

3004990   ##+JOHN BACON & SANDRA BACON,   2001 FALLSBURG WY,   HENDERSON NV 89002-3624
2826686    ##JOHN R OSBORNE,   C/O CURTIS R TINGLEY/BRUCE PIONTKOWSKI,   ROPERS MAJESKI KOHN & BENTLEY,
            80 N FIRST ST,   SAN JOSE CA 95113-1201
2825034   ##+JOSEPH G DARASKEVIUS &,   ARDEE A DARASKEVIUS,   2761 KIOWA BLVD SOUTH,
            LAKE HAVASU CITY AZ 86403-3916
2863207   ##+JOSEPH G ZAPPULLA & CAROL A ZAPPULLA,   12706 W MYER LN,   EL MIRAGE AZ 85335-8217
2826107    ##JOYCE E SMITH TRUST DTD 11/3/99,   C/O JOYCE E SMITH TTEE,   3080 RED SPRINGS DR,
            LAS VEGAS NV 89135-1548
2684842   ##+James & Shirley Klega Trust dated 06/22/,   c/o James Klega & Shirley Klega Trustees,
            6805 Anteus Court,   Las Vegas, NV 89131-3568
2683235   ##+James B. Avanzino,   4895 Golden Springs Drive,   Reno, NV 89509-5940
2683236   ##+James B. Avanzino & Bruce D. Wallace,   4895 Golden Springs Drive,   Reno, NV 89509-5940
2683750   ##+James B. Corison Trust dated 12/3/98,   c/o James B. Corison Trustee,   P O Box 21214,
            Riverside, CA 92516-1214
2686221   ##+James C. Still,   25 Townhouse Ln,   Corpus Christi, TX 78412-4264
2685038   ##+James E. Lofton & Denise G. Lofton,   1573 Diamond County Dr,   Reno, NV 89521-6152
2685484   ##+James Nikolovski & Natalija Nikolovski,   6529 Crest Top Drive,   West Bloomfield, MI 48322-2655
2686249   ##+James Supple,   P O Box 29,   Fallon, NV 89407-0029
2684978   ##+James W. Lehr & Julie Anne Lehr,   624 E Cozza Dr,   Spokane, WA 99208-5226
2781340   ##+James W. Pengilly,   232 Muldowney Lane,   Las Vegas, NV 89138-1575
2685597   ##+James W. Pengilly and Amanda M. Pengilly,   232 Muldowney Lane,   Las Vegas, NV 89138-1575
2684521   ##+Jane Hendler,   4154 St. Clair Avenue,   Studio City, CA 91604-1607
2685666   ##+Janet K. Pohl Trust dated 6/24/94,   c/o Janet K. Pohl & Ronald L. Pohl Trust,
            14070 Boxford Court,   Chesterfield, MO 63017-3452
2683201   ##+Jerry Appelhans and Debra Appelhans,   10966 Willow Valley Court,   Las Vegas, NV 89135-1711
2683382   ##+Jerry L. Blackman, Sr. and Carolyn N. Bl,   P O Box 228,   Lincoln City, OR 97367-0228
2685649   ##+Jerry Pietryk and LeeAnn Pietryk,   12811 Stellar Ln,   Plainfield, IL 60585-4210
2684233   ##+Joan B. Gassiot IRA,   c/o American Pension Services, Inc. Cust,   11027 South State,
            Sandy, UT 84070-5116
2683784   ##+Joan M. Crittenden,   P O Box 2577,   Olympic Valley, CA 96146-2577
2684270   ##+John A. Godfrey,   Pinnacle Entertainment, Inc.,   3800 Howard Hughes Pkwy Ste 1800,
            Las Vegas, NV 89169-5921
2684586   ##+John A. Hoglund & Patricia O. Hoglund,   7574 E Green Lake Dr N,   Seattle, WA 98103-4914
2685126   ##+John A. Manney & Kathryn B. Manney,   P O Box 370354,   Las Vegas, NV 89137-0354
2684669   ##+John B. Jaeger & Priscilla J. Jaeger Fam,   c/o John B. Jaeger & Priscilla J. Jaeger,
            2256 Hot Oak Ridge Street,   Las Vegas, NV 89134-5520
2683250   ##+John Bacon & Sandra Bacon,   2001 Fallsburg Way,   Henderson, NV 89002-3624
2685408   ##+John T. Mrasz & Janet Mrasz,   10015 Barling Street,   Shadow Hill, CA 91040-1512
2685407   ##+John T. Mrasz Enterprises, Inc. Defined,   c/o John T. Mrasz & Janet Mrasz Trustees,
            10015 Barling Street,   Shadow Hill, CA 91040-1512
2825339   ##+Johnny Clark,   c/o William L. McGimsey, Esq.,   601 East Charleston Blvd.,
            Las Vegas, NV 89104-1508
2686112   ##+Joyce E. Smith Trust dated 11/3/99,   c/o Joyce E. Smith Trustee,   3080 Red Springs Drive,
            Las Vegas, NV 89135-1548
2684504   ##+Judith Ann Heinbaugh Living Trust dated,   c/o Judith A. Heinbaugh, Trustee,   P O Box 8537,
            Incline Village, NV 89452-8537
2683418   ##+Judy A. Bonnet,   11 Rose Lane,   Fulton, IL 61252-1926
2773063   ##+KATHLEEN J MOORE,   1603 LEFTY GARCIA WAY,   HENDERSON NV 89002-9362
2773062   ##+KATHLEEN J MOORE,   1603 LEFTY GARCIA WY,   HENDERSON NV 89002-9362
2827595   ##+KEY EQUIPMENT FINANCE INC FKA AMEXBF,   KBF 600 TRAVIS STE 1300,   HOUSTON TX 77002-3029
2683822   ##+Karen R. Danner,   3214 La Mancha Way,   Henderson, NV 89014-3122
2684758   ##+Karsten 1987 Trust,   c/o Russell E. Karsten Trustee,   6325 South Valley View Blvd,
            Las Vegas, NV 89118-3431
2684382   ##+Kelly L. Hadland and Karen J. Hadland,   1235 E Palo Verdo,   Gilbert, AZ 85296-1326
2684806   ##+Kerner Revocable Trust B dated 3/16/81,   c/o Melvin W. Kerner Trustee,   15758 Sunset Drive,
            Poway, CA 92064-2366
2686293   ##+Kimberly Taylor,   17324 Rosalla Drive,   Eden Prairie, MN 55346-4282
2683374   ##+Kip Bishofberger & Betty Bishofberger,   2148-B 33rd Street,   Los Alamos, UT 87544-2460
2684874   ##+Kreiser Living Trust dated 9/10/95,   c/o John G. Kreiser & Paula Kreiser Trus,   10 Clover Lane,
            San Carlos, CA 94070-1550
2684406   ##+Kris J. Hamper,   16463 SW Snowy Owl Lane,   Beaverton, OR 97007-8682
2798735   ##+LABOSSIERE FAMILY TRUST DTD 3/10/87,   C/O GERARD A LABOSSIERE &,   LUCILLE LEBOSSIERE TRUST,
            635 JESSICA DR,   MESQUITE NV 89027-7035
2861460   ##+LARRY APIGIAN & LEONA APIGIAN HWGTWROS,   172 WOODLAND RD,   GOLDENDALE WA 98620-2613
2829920   ##+LAW OFFICES OF JAMES J LEE,   7674 W LAKE MEAD BLVD #108,   LAS VEGAS NV 89128-6648
2824625   ##+LAW OFFICES OF JAMES J. LEE,   7674 W. LAKE MEAD BLVD., STE. 108,   LAS VEGAS, NV 89128-6648
2827566    ##LEONARD BAKER & BARBARA BAKER,   REVOCABLE TRUST,   C/O LEONARD BAKER & BARBARA BAKER CO-TRU,
            8520 BAYLAND DR,   LAS VEGAS NV 89134-8641
2829212    ##LEONARD BAKER & BARBARA BAKER,   REVOCABLE TRUST,   C/O LEONARD BAKER & BARBARA BAKER TTEES,
            8520 BAYLAND DR,   LAS VEGAS NV 89134-8641
2792047   ##+LUCRECIA SPARKS,   868 VEGAS VALLEY DR,   LAS VEGAS NV 89109-1537
2683404   ##+Land Exchange Accommodators,   2775 S Rainbow Blvd #150,   Las Vegas, NV 89146-5192
2683199   ##+Larry Apigian & Leona Apigian,   172 Woodland Road,   Goldendale, WA 98620-2613
2685917   ##+Larry D. Sargent & Marjean Sargent,   26813 Oak Branch Circle,   Newhall, CA 91321-1428
2684407   ##+Larry E. Hanan Revocable Trust dated 5/2,   c/o Larry E. Hanan Trustee,   4410 Endicott Place,
            Tampa, FL 33624-2621
2685617   ##+Larry Peschke & Susan Peschke,   24215 Falcon Point,   Katy, TX 77494-6188
2683253   ##+Leonard Baker & Barbara Baker Revocable,   c/o Leonard Baker & Barbara Baker Co-Tru,
            8520 Bayland Drive,   Las Vegas, NV 89134-8641

District/off: 0978-2          User: castellan          Page 109 of 112          Date Rcvd: May 19, 2011
                             Form ID: pdf984           Total Noticed: 4983

```
          ***** BYPASSED RECIPIENTS (continued) *****
2686360   ##+Lesleigh J. Tolin,   5950 Canterbury Dr C-210,   Culver City, CA 90230-6719
2683977   ##+Leslie E. Durham and Brandon A. Durham,   9505 Rusty Nail Dr.,   Reno, NV 89521-4057
2684656   ##+Leslie Irwin,   P. O. Box 22342,   Carson City, NV 89721-2342
2683817   ##+Leslie Shane Daniel and Denise M. Daniel,   P O Box 4,   Genoa, NV 89411-0004
2684108   ##+Lewis H. Fine & Arlene J. Fine,   P O Box 487,   Oakley, UT 84055-0487
2684107   ##+Lewis H. Fine IRA,   c/o First Trust Co. of Onaga Custodian,   P O Box 487,
          Oakley, UT 84055-0487
2686472   ##+Linda C. Vlautin Trust dated 10/31/01,   c/o Linda C. Vlautin Trustee,   6152 Wycliffe Circle,
          Reno, NV 89519-7346
2683301   ##+Lisa Bastian Living Trust dated August 3,   c/o Lisa Ann Bastian Trustee,   2004 Spruce Brook Dr,
          Henderson, NV 89074-1529
2685044   ##+Lommori Family Trust dated 4/12/93,   c/o Mario M. Lommori & Clarice E. Lommor,
          20 South West St.,   Yerrington, NV 89447-2524
2683277   ##+Louise M. Barker,   17 Birchdale RD,   Bow, NH 03304-4405
2683254   ##+Luanne Marie Baker,   2700 Prism Cavern Ct,   Henderson, NV 89052-3944
2684307   ##+M. W. Gorts & Company,   7820 Emerald Harbor Ct,   Las Vegas, NV 89128-7263
2829908   ##+MARGARET B MCGIMSEY TRUST,   C/O WILLIAM L MCGIMSEY ESQ,   601 E CHARLESTON BLVD,
          LAS VEGAS NV 89104-1508
2840226   ##+MARIETTA VOGLIS,   201 E 79TH ST APT 17A,   NEW YORK NY 10075-0844
2991256   ##MARK SCHEINER LIVING TRUST,   C/O MARK SCHEINER TTEE,   1900 PLANTEA CT,
          LAS VEGAS NV 89117-1983
2862944   ##+MARSHALL R ZERBO A SINGLE MAN,   MARSHALL R ZERBO,   250 W EL CAMINO REAL APT 5100,
          SUNNVALE CA 94087-1387
2685627   ##++MARY DIANE PETERSON,   353 MORITZ WAY,   MT CHARLESTON NV 89124-9186
          (address filed with court:   Mary Diane Peterson,   65 Moritz Way,   Mt. Charleston, NV  89124)
2683063   ##+MASSMEDIA, LLC,   4065 E. POST ROAD,   LAS VEGAS, NV 89120-3992
2683064   ##+MATS, INC.,   1849 US HWY 41,   CALHOUN, GA 30701-3624
2865934   ##+MELVIN W KERNER,   TTEE OF THE KERNER REVOCABLE TRUST 3/16/,   15758 SUNSET DR,
          POWAY CA 92064-2366
2861478   ##MICHAEL W CARLTON & HELEN I CARLTON,   HWJTWROS,   416 N 10TH ST,   BLYTHE CA 92225-1835
2685339   ##+Mahendra C. Mody,   100 N Arlington Ave #7-A,   Reno, NV 89501-1216
2685114   ##+Maldonado Trust under agreement dated 10,   c/o Lou O. Maldonado Trustee,   303 E. Wildwood Drive,
          Phoenix, AZ 85048-2015
2685763   ##+Manuel F. Rendon & Constance M. Rendon,   9900 Wilbur May Pkwy #1206,   Reno, NV 89521-4012
2825334   ##+Margaret B. McGimsey Trust,   c/o William L. McGimsey, Esq.,   601 East Charleston Blvd.,
          Las Vegas, NV 89104-1508
2684730   ##+Margarita Jung,   1405 Vegas Valley Drive 317,   Las Vegas, NV 89169-2265
2686474   ##+Marietta Voglis,   201 E 79 St Apt 17A,   New York, NY 10075-0844
2683983   ##+Mark L. Eames & Sandra K. Eames,   7849 S Valentia St,   Englewood, CO 80112-3338
2685938   ##+Mark Scheiner Living Trust,   c/o Mark Scheiner Trustee,   1900 Plantea Court,
          Las Vegas, NV 89117-1983
2686693   ##+Marshall R. Zerbo,   250 W El Camino Real #5100,   Sunnyvale, CA 94087-1387
2683399   ##+Martin Bock,   6300 Park Avenue,   West New York, NJ 07093-4108
2684220   ##+Mary F. Gambosh,   14669 Penmore Lane,   Charlotte, NC 28269-6237
2683599   ##+Matthew T. Carbone and Angela D. Carbone,   1012 Orchard Lane,   Broadview Heights, CO 44147-3614
2685261   ##+McWaters Living Trust dated 9/03/2005,   c/o Barry D. McWaters Trustee,   P O Box 1807,
          Zephyr Cove, NV 89448-1807
2684337   ##+Michael Greeley Trust dated 7/27/00,   c/o Michael H. Greeley Trustee,   5631 Granary Way,
          Athens, AL 35611-8820
2684381   ##+Michael Hadjigeorgalis and Brenda G. Had,   1 Councilman Avenue,   Baltimore, MD 21206-1321
2683605   ##+Michael W. Carlton & Helen I. Carlton,   416 North 10th,   Blythe, CA 92225-1835
2686320   ##+Michel Tessel.  Jean-Jacques Berthelot w,   9328 Sienna Vista Drive,   Las Vegas, NV 89117-7034
2685324   ##+Minami Revocable Trust dated 1/07/2005,   c/o Jimmy Minami and MaryDianne M. Minam,
          22770 S Hwy 125,   Fairland, OK 74343-2418
2685329   ##+Minerva Family Trust dated 11/14/96,   c/o Vito P. Minerva Trustee,   P O Box 8973,
          Incline Village, NV 89452-8973
2686668   ##+Mitose Catherine Yonai Trust,   c/o Mitose Catherine Yonai Trustee,   2316 Bleakwood Drive,
          Monterey Park, CA 91754-5903
2684817   ##+Mohammad Kianjah,   P O Box 3412,   Cedar City, UT 84721-3412
2684639   ##+Monica L. Hunt,   33 N Crestwood Dr,   Billings, MT 59102-4928
2685303   ##+N.V. Milanowski & J. Marlene Milanowski,   1004 Haley Place,   Delta, CO 81416-2443
2864564   ##NANCI GRAHAM,   240 UPPER TERRACE #3,   SAN FRANCISCO CA 94117-4516
2864574   ##NANCY GUYER & TODD BARRETT,   455 ENTERPRISE CT,   BOULDER CITY NV 89005-1508
2683067   ##+NATIONAL CREDIT CHECK,   3840 YORK ST., SUITE 230-A,   DENVER, CO 80205-3574
2865933   ##+NORMA M KERNER TTEE OF EUGENE H,   AND NORMA M STOKES TRUST UTD 5/16/84,   15758 SUNSET DR,
          POWAY CA 92064-2366
2861873   ##NV Milanowski & J Marlene Milanowski,   1004 HALEY PL,   DELTA CO 81416-2443
2684320   ##+Nanci Graham,   240 Upper Terrace No. 3,   San Francisco, CA 94117-4516
2684279   ##+Nancy Golden,   3456 Ridgecrest Drive,   Reno, NV 89512-1442
2684377   ##+Nancy Guyer & Todd Barrett,   455 Enterprise Court,   Boulder City, NV 89005-1508
2686187   ##+Naomi F. Stearns Trust Dated 8/9/1985,   c/o Naomi F. Stearns Trustee,
          3200 Port Royale Dr N Apt 412,   Ft. Lauderdale, FL 33308-7803
2686459   ##+Nickolas Verlinich & Beverly Verlinich,   3749 S 4th Ave Unit 209,   Yuma, AZ 85365-4562
2844651   ##O'NEILL, CHARLES AND LOIS O'NEILL,   2340 ARMSTRONG LN,   RENO NV 89509-3861
2840990   ##+OVCA ASSOCIATES INC DEFINED PENSION PLAN,   C/O WILLIAM J OVCA JR TTEE,   16872 BARUNA LN,
          HUNTINGTON BEACH CA 92649-3020
2827130   ##OVCA ASSOCIATES INC DEFINED PENSION PLAN,   C/O WILLIAM J OVCA JR TRUSTEE,   16872 BARUNA LN,
          `HUNTINGTON BEACH CA 92649-3020
2810969   ##+OWENS, MILTON,   1094 W 7TH ST,   SAN PEDRO CA 90731-2928
```

```
***** BYPASSED RECIPIENTS (continued) *****
2685757   ##+Orban H. Reich Trust dated 12/27/00,   c/o Orban H. Reich Trustee,    P O Box 1844,
             Reno, NV 89505-1844
2685544   ##+Ovca Associates, Inc. Defined Pension Pl,   c/o William J. Ovca, Jr. Trustee,   16872 Baruna Lane,
             Huntington Beach, CA 92649-3020
2826678   ##PALM TERRACE LLC,   C/O CURTIS R TINGLEY/BRUCE PIONTKOWSKI,   ROPERS MAJESKI KOHN & BENTLEY,
             80 N FIRST ST,   SAN JOSE CA 95113-1201
2819173   ##+PAOLO M ARROYO & MARIO D ARROYO,   4607 WILLIS AVE #22,   SHERMAN OAKS CA 91403-2603
2829320   ##PETER VALVE COMPANY INC,   2800 WRONDEL WAY STE A,   RENO NV 89502-4297
2865335   ##+PRISCILLA M GUPTAIL AND PRISCILLA K ADDY,   PO BOX 9550,   BEND OR 97708-9550
2685174   ##+Pamela Jean Marton,   2652 1/2 Lake View Terrace East,   Los Angeles, CA 90039-2605
2683735   ##+Pamela M. Conboy,   2310 Oak Park Rd,   Glendora, CA 91741-4019
2683194   ##+Patrick J. Anglin,   5130 Dunn Road,   East Dubuque, IL 61025-9711
2685550   ##+Patti Page,   1225 Triumph Court,   Las Vegas, NV 89117-7122
2685211   ##+Paul M. McAfee,   P. O. Box 2580,   Carson City, NV 89702-2580
2683733   ##+Penny Lee Comsia Revocable Trust UDT 4/1,   c/o Penny Lee Comsia, Trustee,   53 Encantado Canyon,
             Rancho Santa Margarita, CA 92688-2906
2684906   ##+Peter Labadia and Beverly Labadia,   1604 Wandering Winds Way,   Las Vegas, NV 89128-7974
2685871   ##+Peter Valve Company, Inc.,   2800 A Wrondel Way,   Reno, NV 89502-4297
2685619   ##+Peters Family Trust dated 7/22/00,   c/o Ronald K. Peters Trustee,   531 Cambrian Way,
             Danville, CA 94526-6201
2684015   ##+Pioneer Accounting & Investments, LLC,   c/o Christian Elbert Manager,   10333 Fairlawn Trail,
             Highlands Ranch, CO 80130-8963
2685687   ##+Presswood Living Trust dated 12/18/02,   c/o James Columbus Presswood & Sharon El,
             9227 Arbor Trail Drive,   Dallas, TX 75243-6309
2684027   ##+Prince Emmanuel,   643 Woodside Sierra #2,   Sacramento, CA 95825-7513
2684375   ##+Priscilla M. Guptail,   P O Box 9550,   Bend, OR 97708-9550
2684376   ##+Priscilla M. Guptail and Priscilla K. Ad,   P O Box 9550,   Bend, OR 97708-9550
2828276   ##RALPH W SHEARER TRUST,   PO BOX 987,   RENO NV 89504-0987
2829217   ##RICHARD F CASEY III IRA #086082,   PO BOX 1578,   LOS GATOS CA 95031-1578
2826687   ##ROBERT HELMS,   C/O CURTIS R TINGLEY/BRUCE PIONTKOWSKI,   ROPERS MAJESKI KOHN & BENTLEY,
             80 N FIRST ST,   SAN JOSE CA 95113-1201
2863309   ##ROBERT R RODRIGUEZ REVOCABLE TRUST,   DTD 1/31/06, THE,   C/O ROBERT R RODRIGUEZ TTEE,
             2809 EASY ST,   PLACERVILLE CA 95667-3906
2855543   ##ROBERTS FAMILY TRUST DTD 4/28/04,   C/O SARAH R ROBERTS TTEE,   520 CLEARVIEW DR,
             LOS GATOS CA 95032-1743
2809806   ##+ROGER MARION BRYAN &,   ANN T BRYAN FAMILY TRUST DTD 8/19/92,   1644 N PALO VERDE DR,
             ST GEORGE UT 84770-6210
2865332   ##+RONALD M ADDY & PRISCILLA K ADDY,   PO BOX 9550,   BEND OR 97708-9550
2826685   ##RUSSELL W GRAY,   C/O CURTIS R TINGLEY/BRUCE PIONTKOWSKI,   ROPERS MAJESKI KOHN & BENTLEY,
             80 N FIRST ST,   SAN JOSE CA 95113-1201
2683444   ##+Raymond Brahy & Rita Brahy,   323 S Academy,   New Braunfels, TX 78130-5611
2685076   ##+Richard D. Luthi Trust dated 5/20/93,   c/o Richard D. Luthi Trustee,   4908 Womack Circle,
             The Colony, TX 75056-2214
2683627   ##+Richard F. Casey III, IRA #086082,   c/o Sterling Trust Company Custodian,   P O Box 1578,
             Los Gatos, CA 95031-1578
2683559   ##+Richard L. Cadieux & Clara M. Cadieux,   1730 Terrace Heights Lane,   Reno, NV 89523-1832
2685766   ##+Richard Retin,   1755 Rockhaven Drive,   Reno, NV 89511-8665
2685227   ##+Richard S. McDonough,   6912 South 125 East,   Midvale, UT 84047-1206
2683493   ##+Robert E. Brooks,   1405 14th Ave SW,   Minot, ND 58701-5781
2684494   ##+Robert E. Brooks and Candith Brooks,   1405 14th Ave SW,   Minot, ND 58701-5781
2683255   ##+Robert G. Baker & Miriam D. Baker,   3951 S Jeffreys St,   Las Vegas, NV 89119-5194
2684484   ##+Robert G. Hawkins & Debra B. Hawkins Rev,   c/o Robert G. Hawkins & Debra B. Hawkins,
             33416 Overland Trail,   Agua Dulce, CA 91390-3464
2685547   ##+Robert Oxendorf Trust dated 3/27/90,   c/o Robert Oxendorf & Gary C. Mehlberg T,
             6902 W Oklahoma Ave,   Milwaukee, WI 53219-2940
2685823   ##+Robert R. Rodriguez,   2809 Easy St,   Placerville, CA 95667-3906
2683681   ##+Robert T Chylak & Barbara M Chylak Famil,   c/o Robert T. Chylak & Barbara M Chylak,
             261 Fredricksburg Rd,   Gardnerville, NV 89460-6572
2685813   ##+Roberts Family Trust dated 4/28/04,   c/o Sarah R. Roberts Trustee,   520 Clearview Dr,
             Los Gatos, CA 95032-1743
2683508   ##+Roger C. Bruce,   7825 Geyser Hill Lane,   Las Vegas, NV 89147-5640
2685620   ##+Ronald K. Peters and Susan A. Johnson,   531 Cambrian Way,   Danville, CA 94526-6201
2683136   ##+Ronald M. Addy & Priscilla K. Addy,   P. O. Box 9550,   Bend, OR 97708-9550
2683621   ##+Ronald R Carter & Leslie A. Carter Revo,   c/o Ronald R. Carter & Leslie A. Carter,
             6508 Anasazi NE,   Albuquerque, NM 87111-7115
2686016   ##+Ronald Sharpe,   3150 S. Arville St. #52,   Las Vegas, NV 89102-7640
2683756   ##+Rose M. Costa,   101 San Carlos Ave,   Sausalito, CA 94965-2018
2686068   ##+Ruby Simon,   8728 Castle View Ave,   Las Vegas, NV 89129-7680
2686067   ##+Ruby Simon & Evie Simon,   8728 Castle View Ave,   Las Vegas, NV 89129-7680
2685374   ##+Rudolph W. Moreno & Beatriz Moreno,   7951 Monaco Bay Court,   Las Vegas, NV 89117-2512
2683090   ##+SPECIAL ORDER SYSTEMS,   575 MENLO DRIVE, SUITE 4,   ROCKLIN, CA 95765-3709
2822122   ##STEFFI FONTANA,   16400 SAYBROOK LN SPC 111,   HUNTINGTON BEACH CA 92649-2268
2803766   ##STEPHEN F SOBESKY,   1118 OLMO WY,   BOULDER CITY NV 89005-3116
2819198   ##+STEVE H MILLER & KAREN L MILLER,   7527 E PASARO DR,   SCOTTSDALE AZ 85266-2741
2683092   ##+SUMMIT ELECTRIC, INC.,   6363 S. PECO RD. SUITE 104,   LAS VEGAS, NV 89120-6291
2798882   ##SYDNEY J SIEMENS 1997 REVOCABLE TRUST,   DATED 5/23/97,   C/O SYDNEY J SIEMENS TTEE,
             652 E VALERIO ST,   SANTA BARBARA CA 93103-1954
2685148   ##+Sally Mark,   7673 Granville Drive,   Tamarack, FL 33321-8748
2685814   ##+Sarah R. Roberts,   520 Clearview Dr,   Los Gatos, CA 95032-1743
```

District/off: 0978-2          User: castellan          Page 111 of 112          Date Rcvd: May 19, 2011
                             Form ID: pdf984            Total Noticed: 4983

***** BYPASSED RECIPIENTS (continued) *****

2683200   ##+Secure Retirement Trust B,   c/o Leona Apigian Trustee,   172 Woodland Road,
          Goldendale, WA 98620-2613
2686687   ##+Shahriar Zavosh,   3800 S Cantabria Circle #1042,   Chandler, AZ 85248-4247
2684731   ##+Sharon Juno,   27139 Stratford Glen Drive,   Daphne, AL 36526-8308
2825336   ##+Sharon or Jerry McGimsey,   c/o William L. McGimsey, Esq.,   601 East Charleston Blvd.,
          Las Vegas, NV 89104-1508
2686248   ##+Shiqi Charlie Sun & Jianzhen Jean Sun,   6649 Rainbow Drive,   San Jose, CA 95129-3846
2683274   ##+Simmtex, Inc.,   2011 Oak Street,   San Francisco, CA 94117-1802
2686081   ##+Sirrine Trust dated 1/28/93,   c/o Jon Reno Sirrine Trustee,   PO Box 785,
          Mt. Juliet, TN 37121-0785
2684150   ##+Steffi Fontana,   16400 Saybrook Lane # 111,   Huntington Beach, NV 92649-2268
2686133   ##+Stephen F. Sobesky,   1118 Olmo,   Boulder City, NV 89005-3116
2684172   ##+Stephen Frankel & Karen Frankel,   129 Arthur Street,   Garden City, NY 11530-3043
2685984   ##+Stephen S. Senfeld Living Trust dated 12,   c/o Stephen S. Senfeld Trustee,
          16300 Golf Club Rd #807,   Weston, FL 33326-1664
2685317   ##+Steve H. Miller & Karen L. Miller,   7527 E Passaro,   Scottsdale, AZ 85266-2741
2686363   ##+Steven B. Tomac & Laura J. Tomac,   37 Panavista Circle,   Yerrington, NV 89447-9508
2686210   ##+Stevenson Family Trust,   c/o Richard Stevenson & Doris Stevenson,   2051 High Mesa Dr,
          Henderson, NV 89012-2592
2686215   ##+Stewart Family Trust dated 1/15/98,   c/o Michael D. Stewart & Mary Jude Stewa,
          15 Vista Mirage Way,   Rancho Mirage, CA 92270-1906
2684284   ##+Sumner R. Goldman,   7294 Kahana Dr.,   Boynton Beach, FL 33437-8102
2686049   ##+Sydney J. Siemens 1997 Revocable Trust d,   c/o Sydney J. Siemens Trustee,   652 E Valerio Street,
          Santa Barbara, CA 93103-1954
2872124    ##TERI L MELVIN,   2704 CHOKECHERRY AVE,   HENDERSON NV 89074-1990
2800467   ##+TERRY L MCCASKILL MD,   PROFIT SHARING PLAN DTD 1/1/89,   TERRY L MCCASKILL MD,
          AND BRAD T GRAVES MD TTEES,   6630 S MCCARRAN BLVD STE 12,   RENO NV 89509-6136
2800481    ##THE RUBY M HILL FAMILY TRUST,   DTD 12/12/92,   c/o RUBY M HILL TTEE,   877 E MARCH LN APT 377,
          STOCKTON CA 95207-5880
2685936   ##++THE WILLIAM L. SCHEER AND MARY L. SCHEER,   C/O DR. WILLIAM L. SCHEER AND MARY L. SC,
          392 RAINBOW CANYON BLVD,   LAS VEGAS NV 89124-9185
          (address filed with court: The William L. Scheer and Mary L. Scheer,
          c/o Dr. William L. Scheer and Mary L. Sc,   206 Rainbow Canyon Blvd,   Las Vegas, NV  89124)
2685270   ##+Teri L. Melvin,   2704 Chokecherry Ave,   Henderson, NV 89074-1990
2683197   ##+The Anthony Family Living Trust,   c/o Ronald J. Anthony & Nadine Anthony T,
          1717 Pepper Street,   Burbank, CA 91505-1842
2684700   ##+The Beulah J. Johnson Living Trust dated,   c/o Beulah J. Johnson Trustee,
          8122 W Flamingo Rd #160,   Las Vegas, NV 89147-4210
2683514   ##+The Bryan Family Trust dated August 19,,   c/o Roger Marvin Bryan and Ann T. Bryan,,
          1644 N Palo Verde Drive,   St George, UT 84770-6210
2683665   ##+The Chiappetta Trust dated 4/1/03,   c/o Pat M. Chiappetta & Joann Chiappetta,
          7043 Cinnamon Drive,   Sparks, NV 89436-7401
2686018   ##+The Chris H. Sheein (deceased) & Evelyn,   c/o Evelyn Asher Sheerin Trustee,   549 Ruby Lane,
          Carson City, NV 89706-6211
2684325   ##+The Grams 1999 Family Trust,   c/o Jerome Grams & Bernice Grams Trustee,   10681 Hawes End Court,
          Las Vegas, NV 89183-4547
2686146   ##+The Joseph F. and Marcia A. Sparks Revoc,   c/o Joseph F. Sparks and Marcia A. Spark,
          10401 W Charleston Blvd Unit A210,   Las Vegas, NV 89135-1176
2685824   ##+The Robert R. Rodriquez Revocable Trust,   c/o Robert R. Rodriquez, Trustee,   2809 Easy St,
          Placerville, CA 95667-3906
2684565   ##+The Ruby M. Hill Family Trust dated Dece,   c/o Ruby M. Hill, Trustee,   877 E March Ln #377,
          Stockton, CA 95207-5880
2686082   ##+The Sisk Family Foundation,   c/o Daryl B. Sisk, Trustee,   1813 E Cranberry Way,
          Springville, UT 84663-3931
2684308   ##+Theodora Gottwald,   P O Box 16532,   San Francisco, CA 94116-0532
2684079   ##+Theresa M. Farrah,   1410 Murchison Drive,   Millbrae, CA 94030-2855
2685990   ##+Thomas R. Sexton,   450 Waycliffe Ave N,   Wayzata, MN 55391-1384
2686332   ##+Thompson Family Trust dated 5/21/92,   c/o David H. Thompson & Kathryn Thompson,
          3145 W Torino Ave,   Las Vegas, NV 89139-7856
2685199   ##+Todd Charles Maurer,   3100 Chino Hills Pkwy Apt 1411,   Chino Hills, CA 91709-4298
2684154   ##+Tomie S. Ford,   335 Desert Meadow Ct.,   Reno, NV 89502-8725
2685094   ##+Tony T. Macey,   18055 NW Tillamook,   Portland, OR 97229-3347
2698949   ##+VINCE DANELIAN,   C/O EDWARD HANIGAN,   199 N ARROYO GRAND BLVD #200,   HENDERSON, NV 89074-1609
2686467   ##+Virts Revocable Living Trust,   c/o Donald E. Virts & Patricia Virts Tru,   4381 W Hidden Valley,
          Reno, NV 89502-9537
2825036   ##+WILLIAM M SPANGLER,   JEAN A SPANGLER,   711 GORDON AVE,   RENO NV 89509-1406
2823072   ##+WILLIAM M SPANGLER,   711 GORDON AVE,   RENO NV 89509-1406
3098214   ##+WILLIAM SPANGLER,   601 E CHARLESTON AVE,   LAS VEGAS NV 89104-1508
2819171    ##WIMSATT JTRUST DTD 10/19/04,   C/O LINDA J WIMSATT TTEE,   4920 AMADOR DR,
          OCEANSIDE CA 92056-4971
2826682   ##WOW ENTERPRISES INC,   C/O CURTIS R TINGLEY/BRUCE PIONTKOWSKI,   ROPERS MAJESKI KOHN & BENTLEY,
          80 N FIRST ST,   SAN JOSE CA 95113-1201
2683403   ##+Wayne Dotson Co.,   P O Box 3663,   Incline Village, NV 89450-3663
2684449   ##+William L. Harper,   375 River Flow Drive,   Reno, NV 89523-8934
2685749   ##+William Lee Reeves,   P O Box 3933,   Carson City, NV 89702-3933
2686145   ##+William M. Spangler & Jean A. Spangler,   711 Gordon Ave,   Reno, NV 89509-1406
2686599   ##+Wimsatt Trust dated October 19, 2004,   c/o Linda J. Wimsatt, Trustee,   4920 Amador Dr,
          Oceanside, CA 92056-4971
2686640   ##+Work Holdings Inc.,   317 E. Wildwood Drive,   Phoenix, AZ 85048-2015

```
District/off: 0978-2          User: castellan          Page 112 of 112          Date Rcvd: May 19, 2011
                              Form ID: pdf984          Total Noticed: 4983
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
2684332   ##+declaration of trust dated 7/19/79,    c/o Gerald W. Gray & Sherry A. Gray Co-T,    P O Box 8351,
          Incline Village, NV 89452-8351
                                                                    TOTALS: 29, * 615, ## 381
```

```
Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '++++' were corrected as required by the USPS Locatable Address Conversion System (LACS).

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.
```

I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.

Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.

Date: May 21, 2011                     Signature:  _____



Entered on Docket
May 19, 2011

Hon. Linda B. Riegle
United States Bankruptcy Judge

**LEWIS AND ROCA LLP**
Robert M. Charles, Jr. (NV 6593)
John Hinderaker (AZ 018024)
Marvin Ruth (NV 10979)
3993 Howard Hughes Parkway, Ste. 600
Las Vegas, Nevada 89169-5996
Telephone (702) 949-8320
Facsimile (702) 949-8321
Email: rcharles@lrlaw.com
       jhinderaker@lrlaw.com
       mruth@lrlaw.com

*Attorneys for USACM Liquidating Trust*

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

In re:

USA COMMERCIAL MORTGAGE
COMPANY,

                              Debtor.

Case No. BK-S-06-10725-LBR

CHAPTER 11

**Order Sustaining Second Omnibus Objection Of USACM Trust To Proofs Of Claim Based In Whole or In Part Upon Investment In The Ocean Atlantic Loan (Except as to Norman Kiven)**

Hearing Date:  May 9, 2011
Hearing Time:  10:30 a.m.

    The Court having considered the "Second Omnibus Objection Of USACM Trust To Proofs Of Claim Based In Whole or In Part Upon Investment in The Ocean Atlantic $9,425,000 Loan ("Ocean Atlantic") [DE 8296] (the "Objection"); the Court having heard the Objection on May 9, 2011; appropriate notice of the Objection having been given; Norman Kiven filed a response and the hearing has been continued as to Norman Kiven only [DE 8331]; no other response to the Objection having been filed; the Court noting on

2369999_1.DOC

1  the record that the disallowance of the Claims listed on Exhibit A does not affect the

2  lender's claim on the applicable direct loan; and good cause appearing:

3  **IT IS ORDERED** that:

4  1.  The Objection [DE 8295] is sustained; and

5  2.  The claims listed on **Exhibit** A attached (except for Norman Kiven) are

6  disallowed to the extent that those claims are based upon an investment in the Ocean

7  Atlantic Loan.

8

9  PREPARED AND RESPECTFULLY SUBMITTED BY:

10  **LEWIS AND ROCA LLP**

11

12  By___/s/ John Hinderaker___

13       Robert M. Charles, Jr.
     John Hinderaker (*pro hac vice*)

14  3993 Howard Hughes Parkway, Ste. 600
Las Vegas, Nevada 89169-5996

15  Telephone:  (702) 949-8320

16  Facsimile:  (702) 949-8321

17  *Attorneys for USACM Liquidating Trust*

18

19

20

21

22

23

24

25

26

2369999_1.DOC

## LOCAL RULE 9021 CERTIFICATION

In accordance with LR 9021, counsel submitting this document certifies that the order accurately reflects the court's ruling and that (check one):

  _____       This Court has waived the requirement set forth in LR 9021(b)(1).

  <u>XXX</u>       No party appeared at the hearing or filed an objection to the motion.

  _____       I have delivered a copy of this proposed order to all counsel who appeared at the hearing, and any unrepresented parties who appeared at the hearing, and each has approved or disapproved the order, or failed to respond, as indicated below [list each party and whether the party has approved, disapproved, or failed to respond to the document]:

                 Counsel appearing: _____

  _____       I certify that this is a case under Chapter 7 or 13, that I have served a copy of this order with the motion pursuant to LR 9014(g), and that no party has objected to the form or content of the order

| U.S. Trustee: _____ | |
|---|---|
| ☐  approved the form of this order | ☐ disapprove d the form of this order |
| ☒  waived the right to review the order and/or | ☐ failed to respond to  the document |
| Other Party: _____ | |
| ☐  approved the form of this order | ☐ disapprove d the form of this order |
| ☐  waived the right to review the order and/or | ☐ failed to respond to  the document |

Submitted by:
LEWIS AND ROCA LLP

By:   <u>/s/ John Hinderaker.</u>
Attorneys for USACM Liquidating Trust

# # #

3

OCEAN ATLANTIC $9,425,000
MULTIPLE LOAN CLAIMS
EXHIBIT A

| Claim | Date Claim was Filed | Name | Address | Total Claim Amount | Approximate Amount Subject to Objection Because it Relates to an Investment In the Ocean Atlantic $9,425,000 Loan |
|---|---|---|---|---|---|
| 10725-02400 | 1/16/2007 | Banos, Kami & Willie | 7431 Dorie Dr<br>West Hills, CA 91307-5277 | 100,000.00 | 50,000.00 |
| 10725-01921 | 1/10/2007 | Dobyne Living Trust | Robert S & Leah K Dobyne Ttees<br>3416 Cantura Bluff Ave<br>North Las Vegas, NV 89031-3577 | 474,358.44 | 50,000.00 |
| 10725-00525 | 10/10/2006 | Fernandes, Melissa | 4001 Oak Manor Ct<br>Hayward, CA 94542 | 116,143.68 | 58,071.84 |
| ~~10725-01297~~ | ~~11/10/2006~~ | ~~Kiven, Norman~~ | ~~Andrew J Abrams Esq~~<br>~~Sugar Friedberg & Felsenthal LLP~~<br>~~30 N Lasalle St Ste 3000~~<br>~~Chicago, IL 60602~~ | ~~1,040,000.00~~ | ~~Unknown~~ |
| ~~10725-01478~~ | ~~11/15/2006~~ | ~~Kiven, Norman~~ | ~~Andrew J Abrams Esq~~<br>~~Sugar Friedberg & Felsenthal LLP~~<br>~~30 N Lasalle St Ste 3000~~<br>~~Chicago, IL 60602~~ | ~~96,496.00~~ | ~~Unknown~~ |
| 10725-01784 | 12/13/2006 | Miller, Penny & Brian J | Po Box 495<br>Zephyr Cove, NV 89448 | 115,000.00 | 50,000.00 |
| 10725-01878 | 1/8/2007 | Raggi, Dennis | Po Box 10475<br>Zephyr Cove, NV 89448 | 10,451.54 | Unknown |

2346053.1

OCEAN ATLANTIC $9,425,000
MULTIPLE LOAN CLAIMS
EXHIBIT A

| 10725-02226 | 1/12/2007 | Raggi, Dennis | Po Box 10475<br>Zephyr Cove, NV  89448 | 4,884,068.70 | 50,000.00 |
| 10725-02027 | 1/11/2007 | Zadel, William | Po Box 1817<br>Parowan, UT  84761 | 150,000.00 | 50,000.00 |
| 10725-02299 | 1/13/2007 | Zawacki A California LLC | Po Box 5156<br>Bear Valley, CA  95223-5156 | 3,000,000.00 | 50,000.00 |

2346053.1