EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| USA CAPITAL DIVERSIFIED TRUST DEED FUND, LLC | 10725-02578 | $128,000,000.00 | $128,000,000.00 | $0.00 | $0.00 |
| BUNCH, DEL & ERNESTINE | 10725-01099 | $11,358,662.28 | $11,358,662.28 | $0.00 | $0.00 |
| USA CAPITAL FIRST TRUST DEED FUND, LLC [assigned to DTDF under the Plan] | 10725-02579 | $7,000,000.00 | $7,000,000.00 | $0.00 | $0.00 |
| HOMFELD II LLC | 10725-01687 | $2,861,221.63 | $2,191,765.92 | $669,455.71 | $0.00 |
| KEHL, ROBERT J & RUTH ANN | 10725-01660 | $12,841,680.13 | $1,501,590.59 | $11,340,089.54 | $0.00 |
| LARRY L & PATSY R RIEGER REVOCABLE TRT DTD 8/14/91 | 10725-01740 | $2,016,829.00 | $1,467,156.00 | $549,673.00 | $0.00 |
| BINFORD MEDICAL DEVELOPERS LLC | 10725-00784-2 | $3,502,383.00 | $1,425,000.00 | $2,077,383.00 | $0.00 |
| LERIN HILLS LTD | 10725-01279 | $2,054,409.02 | $1,200,000.00 | $854,409.02 | $0.00 |
| TERRA LAW LLP, IN TRUST FOR ALBERT LEE et. al. | 10725-00097 | $2,000,000.00 | $1,000,000.00 | $1,000,000.00 | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION | 10725-00794-3 | $1,700,624.00 | $1,000,000.00 | $700,624.00 | $0.00 |
| 1989 DUESING FAMILY TRUST DATED 1/31/89 | 10725-01460 | $175,719.00 | $35,117.06 | $140,601.94 | $0.00 |
| 1989 KOHLER LIVING | s31568 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1989 KOHLER LIVING | s31569 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| 1989 KOHLER LIVING | s35614 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1994 MILLER FAMILY TRUST | s31582 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| 1995 MARKUS FRIEDLIN AND ANTOINETTE FRIEDLIN | s32037 | $43,509.22 | $43,509.22 | $0.00 | $0.00 |
| 1995 TOBE EUGENE STRICKLIN AND BARBARA STRICKLIN | s30920 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1996 KNOBEL TRUST DTD 9/5/96 | 10725-01682 | $348,006.20 | $9,150.00 | $338,856.20 | $0.00 |
| 1996 SCAFIDI CHILDRENS | s31866 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1997 MAZZA FAMILY | s35656 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2001 MICHAEL T MCGRATH REVOC TR DTD 12/11/01 | 10725-02503 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| 2001 MICHAEL T MCGRATH REVOC TR DTD 12/11/01 | 10725-02289 | $537,321.46 | $0.00 | $574,327.40 | $0.00 |
| 2001 STEINMETZ FAMILY TRUST | s32169 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| 42145 TRUST | 10725-01079 | $250,000.00 | $0.00 | $250,000.00 | $0.00 |
| 42145 TRUST | 10725-01329 | $0.00 | $0.00 | $0.00 | $0.00 |
| 92173 FAMILY TRUST | 10725-01080 | $250,000.00 | $0.00 | $250,000.00 | $0.00 |
| 92173 TRUST 1 | 10725-01328 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| A A SALAZAR MULTI SERVICES INC | s30802 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| A ROBERT DE HART TRUST C DATED 1/21/93 | s32314 | $820.77 | $820.77 | $0.00 | $0.00 |
| A WILLIAM CEGLIA | s30803 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| A-1 SECURITY LTD | 10725-00096 | $3,997.77 | $0.00 | $3,997.77 | $0.00 |
| A-1 SECURITY LTD | 10725-00432 | $3,997.77 | $3,997.77 | $0.00 | $0.00 |
| AARON HAWLEY | s30804 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| ABRAMS LIVING TRUST DTD 10/23/96 | 10725-01711 | $1,699.89 | $0.00 | $1,699.89 | $0.00 |
| ABRAMS LIVING TRUST DTD 10/23/96 | s30871 | $0.00 | $0.00 | $0.00 | $0.00 |
| ABYANE FAMILY TRUST DATED 2/7/92 | s30844 | $0.00 | $0.00 | $0.00 | $0.00 |
| ABYANE FAMILY TRUST DATED 2/7/92 | s30845 | $5,769.23 | $5,769.23 | $0.00 | $0.00 |
| ACE PEST CONTROL | s237 | $190.00 | $190.00 | $0.00 | $0.00 |
| ACOSTA, CELSO | 10725-00609 | $51,661.05 | $0.00 | $51,661.05 | $0.00 |
| ACOSTA, CELSO | 10725-00610 | $26,554.58 | $0.00 | $26,554.58 | $0.00 |
| ACOSTA, CELSO | 10725-00611 | $52,906.93 | $0.00 | $52,906.93 | $0.00 |
| ACOSTA, RUTH | 10725-01317 | $7,740.31 | $0.00 | $7,740.31 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| ACRES CORPORATION DEFINED BENEFIT PENSION PLAN | s35517 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| ACRES CORPORATION PSP | 10725-01764 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| ACRES CORPORATION PSP | 10725-01765 | $78,000.00 | $0.00 | $78,000.00 | $0.00 |
| ACRES CORPORATION PSP | 10725-01766 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| ACRES CORPORATION PSP | 10725-01767 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| ACRES CORPORATION PSP | 10725-01768 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| ACRES PROFIT SHARING PLAN | 10725-00360 | $22,113.00 | $22,113.00 | $0.00 | $0.00 |
| ACS NEVADA INC | 10725-01373 | $15,000.00 | $0.00 | $15,000.00 | $0.00 |
| ACS NEVADA INC | s30809 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| ACS NEVADA INC | s30810 | $949.31 | $949.31 | $0.00 | $0.00 |
| ACS PROPERTIES | 10725-00209 | $406,019.44 | $0.00 | $406,019.44 | $0.00 |
| ACTION SPORTS ALLIANCE USA INC | 10725-00420 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| ACTION SPORTS ALLIANCE USA INC | 10725-00424 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| ADAMS, BRIAN M | 10725-01202 | $325,000.00 | $0.00 | $325,000.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| ADAMS, ELLEN B | 10725-00810 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADAMS, ELLEN B | 10725-01290 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADAMS, HERMAN & BRIAN M & ANTHONY G | 10725-01274 | $2,088,250.00 | $2,462.30 | $2,085,787.70 | $0.00 |
| ADAMS, HERMAN M BRIAN M & ANTHONY G | 10725-01220 | $4,543.39 | $0.00 | $4,543.39 | $0.00 |
| ADAMS, HERMAN M BRIAN M & ANTHONY G | 10725-01226 | $3,625,000.00 | $0.00 | $3,625,000.00 | $0.00 |
| ADAMS, KAREN | 10725-01075 | $53,900.08 | $0.00 | $53,900.08 | $0.00 |
| ADAMS, KAREN | 10725-01076 | $53,900.08 | $10,780.02 | $43,120.06 | $0.00 |
| ADAMS, MICHAEL | 10725-00879 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| ADAMS, MICHAEL | 10725-00881 | $100,675.82 | $0.00 | $100,675.82 | $0.00 |
| ADAMS, RICHARD G | 10725-01342 | $26,280.40 | $0.00 | $26,280.40 | $0.00 |
| ADAMS, RICHARD G | 10725-01351 | $54,293.90 | $20,089.55 | $34,204.35 | $0.00 |
| ADATH ISRAEL SYNAGOGUE | s35438 | $516.67 | $516.67 | $0.00 | $0.00 |
| ADDES IRA, KENNETH | 10725-01620 | $113,416.64 | $1,262.72 | $112,153.92 | $0.00 |
| ADDES IRA, KENNETH | 10725-01623 | $380,878.66 | $0.00 | $380,878.66 | $0.00 |
| ADDES TRUST | 10725-01621 | $86,511.56 | $24,571.96 | $61,939.60 | $0.00 |
| ADDES TRUST | 10725-01622 | $54,774.54 | $0.00 | $54,774.54 | $0.00 |
| ADDES TRUST | s31879 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| ADDES, KENNETH | 10725-01619 | $394,523.01 | $7,500.00 | $387,023.01 | $0.00 |
| ADDY, RONALD M & PRISCILLA K | 10725-02234 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| ADDY, RONALD M & PRISCILLA K | 10725-02235 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| ADDY, RONALD M & PRISCILLA K | 10725-02236 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADELAIDE L MOSCHOGIANIS & CHRISTINE MOSCHOGIANIS | s30811 | $1,139.16 | $1,139.16 | $0.00 | $0.00 |
| ADER FAMILY TRUST | s35462 | $26.46 | $26.46 | $0.00 | $0.00 |
| ADP INC | s238 | $364.21 | $364.21 | $0.00 | $0.00 |
| ADRIAN P WALTON & AMY J WALTON | s30818 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| ADVANCED INFORMATION SYSTEMS | s239 | $54,442.50 | $54,442.50 | $0.00 | $0.00 |
| ADVISOR FINANCIAL ALLIANCE | 10725-00920 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| ADVISOR FINANCIAL ALLIANCE | 10725-01058 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| AEGIS LOCKING SYSTEMS | s240 | $6,013.91 | $6,013.91 | $0.00 | $0.00 |
| AHA FAMILY LIMITED PARTNERSHIP | s30819 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| AICCO INC | s241 | $175.49 | $175.49 | $0.00 | $0.00 |
| AIG LIMITED | 10725-00408 | $27,922.09 | $27,922.09 | $0.00 | $0.00 |
| AIG LIMITED A NEVADA LIMITED PARTNERSHIP | 10725-01903 | $813,297.52 | $38,932.58 | $822,703.26 | $0.00 |
| ALAMO FAMILY TRUST DTD 12/30/86 | 10725-00650 | $1,500,000.00 | $0.00 | $1,500,000.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|-------------------------|
| ALAN B FRIEDMAN | s30826 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| ALAN G & PATTY J DONDERO 1992 REVOCABLE TRUST | 10725-01471 | $130,800.00 | $0.00 | $130,800.00 | $0.00 |
| ALAN G & PATTY J DONDERO 1992 REVOCABLE TRUST | s35509 | $1,120.00 | $1,120.00 | $0.00 | $0.00 |
| ALAN L PEPPER & TOBI PEPPER | s35449 | $538.19 | $538.19 | $0.00 | $0.00 |
| ALAN ROBINSON & GAIL ROBINSON | s30830 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| ALAN ROBINSON & GAIL ROBINSON | s30831 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| ALAN ROBINSON & GAIL ROBINSON | s30832 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| AL-AWAR LIVING TRUST DTD 04/05/01 | 10725-00417 | $89,928.06 | $89,928.06 | $0.00 | $0.00 |
| AL-AWAR LIVING TRUST DTD 4/05/01 | 10725-02366 | $3,615,913.62 | $55,000.00 | $3,704,919.55 | $0.00 |
| AL-AWAR LIVING TRUST DTD 4/5/01 | 10725-01741 | $73,717.00 | $73,717.00 | $0.00 | $0.00 |
| ALBERT J MINECONZO LIVING | s30834 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALBERT J MINECONZO LIVING | s30835 | $15,050.17 | $15,050.17 | $0.00 | $0.00 |
| ALBERT V SINISCAL LIVING TRUST | s30836 | $4,547.15 | $4,547.15 | $0.00 | $0.00 |
| ALBERT WINEMILLER INC | s30837 | $23,076.92 | $23,076.92 | $0.00 | $0.00 |
| ALBIOL, MARCIA | 10725-02539 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| ALBIOL, MARCIA C & HENRY | 10725-02537 | $50,000.00 | $12,285.97 | $37,714.03 | $0.00 |
| ALBIOL, MARCIA C & HENRY | 10725-02538 | $60,000.00 | $12,000.00 | $48,000.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| ALBRIGHT PERSING & ASSOC PROFIT SHARING PLAN | 10725-01149 | $100,000.00 | $20,000.00 | $80,000.00 | $0.00 |
| ALDERSON IRA, HARVEY | 10725-01110 | $30,000.00 | $0.00 | $30,000.00 | $0.00 |
| ALDERSON, HARVEY | 10725-01109 | $29,522.36 | $29,522.36 | $0.00 | $0.00 |
| ALDRICH IRA, GEORGETTE | 10725-01490 | $54,441.06 | $0.00 | $54,441.06 | $0.00 |
| ALDRICH IRA, GEORGETTE | 10725-02459 | $48,536.33 | $48,536.33 | $0.00 | $0.00 |
| ALEXANDER IND & AS TRUSTEES, STANLEY & FLORENCE | 10725-01408 | $400,000.00 | $33,437.50 | $419,062.50 | $0.00 |
| ALEXANDER MATHES | s30840 | $949.31 | $949.31 | $0.00 | $0.00 |
| ALEXANDER MATHES | s30841 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALEXANDRA KINGZETT | s35601 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALFRED C TAYLOR & RACHEL B TAYLOR | s30842 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| ALFRED J ROBERTSON & SUE E ROBERTSON | s30843 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| ALI PIRANI AND ANISHA PIRANI | s30846 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| ALI PIRANI AND ANISHA PIRANI | s35504 | $726.58 | $726.58 | $0.00 | $0.00 |
| Alice Humphry & Valarie Jaeger | 10725-02451 | $84,726.00 | $24,726.00 | $60,000.00 | $0.00 |
| ALICE HUMPHRY & VALERIE JAEGER | 10725-00587 | $84,726.00 | $0.00 | $84,726.00 | $0.00 |
| ALICE HUMPHRY & VALERIE JAEGER | s30848 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALLDREDGE, MICHAEL M & ELLEN M | 10725-00697 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| ALLEN K FORBES | s30849 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| ALLEN M & DOROTHY H NIRENSTEIN 1992 REV TRUST | 10725-02411 | $805,639.26 | $32,352.86 | $805,639.26 | $0.00 |
| ALLEN M & DOROTHY H NIRENSTEIN 1992 REV TRUST | 10725-02412 | $113,299.98 | $0.00 | $113,299.98 | $0.00 |
| ALLEN M & DOROTHY H NIRENSTEIN 1992 REV TRUST | 10725-02413 | $204,305.56 | $0.00 | $204,305.56 | $0.00 |
| ALLEN M & DOROTHY H NIRENSTEIN 1992 REV TRUST | 10725-02414 | $101,180.56 | $0.00 | $101,180.56 | $0.00 |
| ALLEN M & DOROTHY H NIRENSTEIN 1992 REV TRUST | 10725-02415 | $185,400.00 | $0.00 | $185,400.00 | $0.00 |
| ALLEN M & DOROTHY H NIRENSTEIN REVOCABLE TRUST | 10725-01900 | $37,005.78 | $0.00 | $37,005.78 | $0.00 |
| ALLERGY CONSULTANTS MEDICAL GROUP INC | 10725-00527 | $58,071.84 | $0.00 | $58,071.84 | $0.00 |
| ALLISON, KAREN R | 10725-02171 | $182,786.00 | $0.00 | $182,786.00 | $0.00 |
| ALTA FUNDING INC | s30855 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALTENBURG, FRED G | 10725-02440 | $51,491.00 | $98.02 | $51,392.98 | $0.00 |
| ALTERIO AG BANKS LIVING TRUST DATED 2/13/96 | s30856 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALTHEA F SHEF LIVING | s30857 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| ALTMAN LIVING TRUST DATED 11/4/04 | 10725-02493 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| ALVES FAMILY TRUST DTD 10/27/89 | 10725-01904 | $303,616.62 | $1,262.72 | $303,616.62 | $0.00 |
| ALVIN BROIDO MARITAL TRUST U/A DATED 4/24/72 | s31853 | $631.36 | $631.36 | $0.00 | $0.00 |
| ALVIN BROIDO MARITAL TRUST U/A DATED 4/24/72 | s35578 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALVIN M SWANSON & GRACE E SWANSON LIVING | s31933 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| ALVIN M SWANSON & GRACE E SWANSON LIVING | s31934 | $39,315.13 | $39,315.13 | $0.00 | $0.00 |
| ALVINA AGATHA SEDLAK LIVING TRUST DTD 6/23/04 | 10725-01303 | $54,166.72 | $0.00 | $54,166.72 | $0.00 |
| AMANDA STEVENS IRA | s31342 | $1,339.87 | $1,339.87 | $0.00 | $0.00 |
| AMBERWAY EQUITIES LLC | 10725-00594 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| AMELIA MOSCIANESE | s30858 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMERICAN EXPRESS BANK FSB | 10725-00008 | $14,700.00 | $0.00 | $14,700.00 | $0.00 |
| AMERICAN EXPRESS BANK FSB | 10725-00008-2 | $14,346.90 | $14,346.90 | $0.00 | $0.00 |
| AMIR HOSSEIN JAFARPOUR AND LECIA RENEE PRANG | s35532 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANDERSON FMLY TRUST DTD 7/21/92 | 10725-02301 | $1,000,000.00 | $0.00 | $1,000,000.00 | $0.00 |
| ANDERSON IRA, LARRY | 10725-00133 | $300,000.00 | $0.00 | $300,000.00 | $0.00 |
| ANDERSON TRUSTEE, LARRY | 10725-00131 | $50,000.00 | $12,285.97 | $37,714.03 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|-------------------------|
| ANDERSON, LARRY & NANCY | 10725-00132 | $125,000.00 | $0.00 | $125,000.00 | $0.00 |
| ANDRADE, ALBERT DANIEL | 10725-01189 | $100,912.00 | $0.00 | $100,912.00 | $0.00 |
| ANDRADE, ALBERT DANIEL | 10725-01399 | $100,912.00 | $9,974.20 | $90,937.80 | $0.00 |
| ANDREA T MANCUSO FAMILY LIMITED PARTNERSHIP | 10725-00533 | $250,000.00 | $3,156.80 | $246,843.20 | $0.00 |
| ANDREW DAUSCHER & ELLEN DAUSCHER | s30860 | $23,076.92 | $23,076.92 | $0.00 | $0.00 |
| ANDREW DAUSCHER & ELLEN DAUSCHER | s30861 | $57,859.96 | $57,859.96 | $0.00 | $0.00 |
| ANDREW DAUSCHER & ELLEN DAUSCHER | s30862 | $196.06 | $196.06 | $0.00 | $0.00 |
| ANDREW R PETERSON & SHARON PETERSON 1991 | s30864 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| ANDREW R PETERSON & SHARON PETERSON 1991 | s30865 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANDREW R PETERSON & SHARON PETERSON 1991 | s30866 | $631.36 | $631.36 | $0.00 | $0.00 |
| ANDREW R PETERSON & SHARON PETERSON 1991 | s30867 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| ANGELI, EMILIO J & CHRISTINE E | 10725-00304 | $23,574.24 | $23,574.24 | $0.00 | $0.00 |
| ANGIE YI | s30869 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANGLIN, PATRICK J | 10725-01664 | $187,005.78 | $12,285.97 | $174,719.81 | $0.00 |
| ANITA WATSON LIVING TRUST DTD 4/8/03 | 10725-01311 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|------|------|------|------|------|
| ANN E BRANT SURVIVORS TRUST DTD 5/22/87 | 10725-02066 | $202,886.16 | $10,000.00 | $192,886.16 | $0.00 |
| ANN R DERY AND JAMES D DERY | s31684 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANN R DERY AND JAMES D DERY | s35490 | $1,089.87 | $1,089.87 | $0.00 | $0.00 |
| ANN ULFELDER & LEONARD ULFELDER | s30870 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| ANN ULFELDER & LEONARD ULFELDER | s35557 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNE F DI SALVO | s30872 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNE FLANNERY | s30873 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| ANNE FLANNERY | s30874 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNE FLANNERY | s30875 | $2,273.62 | $2,273.62 | $0.00 | $0.00 |
| ANNEE OF PARIS COIFFURES INC | 10725-01406 | $136,116.00 | $136,116.00 | $0.00 | $0.00 |
| ANNIN FAMILY TRUST | s31302 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| ANTHONY & ALICIA PASQUALOTTO 1997 TRUST | 10725-01398 | $296,359.65 | $24,571.96 | $271,787.69 | $0.00 |
| ANTHONY CHRISTIAN IRA | s31343 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANTHONY J ZERBO | s30881 | $0.00 | $0.00 | $0.00 | $0.00 |
| APG TRUST DATED 7/5/00 | 10725-00153 | $250,260.00 | $0.00 | $250,260.00 | $0.00 |
| APG TRUST DTD 7/5/00 | 10725-00204 | $121,281.04 | $0.00 | $121,281.04 | $0.00 |
| APIGIAN JT TEN, LARRY & LEONA | 10725-01962 | $356,300.72 | $51,569.40 | $343,247.36 | $0.00 |
| APIGIAN, LARRY & LEONA | 10725-02025 | $0.00 | $10,000.00 | $40,000.00 | $0.00 |
| APRIL CORLEY TRUST DATED 4/25/05 | s30887 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| APRIL CORLEY TRUST DATED 4/25/05 | s35478 | $1,200.35 | $1,200.35 | $0.00 | $0.00 |
| APRIL L PLACE | s30886 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| AQUINO, JOHN P & LISA | 10725-02371 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| AQUINO, JOHN P & LISA | 10725-02372 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| AQUINO, JOHN P & LISA | 10725-02373 | $50,000.00 | $10,033.44 | $39,966.56 | $0.00 |
| ARADA INVESTMENTS LLC | s35602 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARBOGAST, SUZANNE & THOMPSON, GREGORY R  JT TEN | 10725-02131 | $101,413.70 | $0.00 | $101,413.70 | $0.00 |
| ARBOGAST, SUZANNE L | 10725-02130 | $459,589.58 | $12,285.97 | $456,695.81 | $0.00 |
| ARCHER, GUY | 10725-00831 | $37,005.78 | $12,285.97 | $24,719.81 | $0.00 |
| ARCHER, GUY | 10725-00832 | $29,521.73 | $29,521.73 | $0.00 | $0.00 |
| ARCHER, SHERRY | 10725-01916 | $51,896.51 | $0.00 | $51,896.51 | $0.00 |
| ARDEN P SCOTT | s35558 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARECHIGA, ALBERT | 10725-00266 | $75,000.00 | $0.00 | $75,000.00 | $0.00 |
| ARENDS FAMILY TRUST | 10725-01278 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| ARGIER, JOSEPH | 10725-01142 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| ARGIER, JOSEPH J & JANICE G | 10725-01143 | $100,000.00 | $1,262.72 | $98,737.28 | $0.00 |
| ARIZONA BUSINESS MAGAZINE | s243 | $1,507.50 | $1,507.50 | $0.00 | $0.00 |
| ARLINE L CRONK & EDWARD H DAVIES LIVING | s30890 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| ARLINE L CRONK & EDWARD H DAVIES LIVING | s30891 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARNOLD FAMILY TRUST | 10725-01446 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARNOLD FAMILY TRUST DTD 12/27/95 | 10725-01442 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| ARNOLD L CHRISTIANSON & ANGELINE M CHRISTIANSON | s30893 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARNOLD, ED IRA THROUGH FIRST NORTHERN BANK | 10725-01654 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| ARONSON, LAWRENCE J & HENRIETTA | 10728-00050 | $100,000.00 | $20,000.00 | $80,000.00 | $0.00 |
| ARTHUR A SNEDEKER | s30894 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| ARTHUR E & THELMA KEBBLE FAMILY TRUST DTD 5/19/95 | 10725-01177 | $327,563.97 | $14,170.84 | $313,393.13 | $0.00 |
| ARTHUR G GRANT & JEAN M GRANT | s30896 | $43,577.32 | $43,577.32 | $0.00 | $0.00 |
| ARTHUR J NOEL | s30899 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARTHUR POLACHECK AND GLORIANNE POLACHECK | s30901 | $115,384.62 | $115,384.62 | $0.00 | $0.00 |
| ARTHUR V ADAMS TRUST DATED 9/12/97 | s30903 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| ARTHUR WILSON & MARIA WILSON | s30904 | $5,769.23 | $5,769.23 | $0.00 | $0.00 |
| ART-KAY FAMILY TRUST | s31583 | $631.36 | $631.36 | $0.00 | $0.00 |
| ART-KAY FAMILY TRUST | s31584 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|-------------:|---------------:|------------------:|------------------------:|
| ART-KAY FAMILY TRUST | s35446 | $3,712.03 | $3,712.03 | $0.00 | $0.00 |
| ART-KAY FAMILY TRUST | s35547 | $17,358.69 | $17,358.69 | $0.00 | $0.00 |
| ASCOM HASLER/GE CAP PROG | s244 | $192.78 | $192.78 | $0.00 | $0.00 |
| ASSELIN, ROBERT | 10725-01733 | $110,000.00 | $0.00 | $110,000.00 | $0.00 |
| ASSURED DOCUMENT DESTRUCTION INC | s245 | $70.00 | $70.00 | $0.00 | $0.00 |
| AT&T | s246 | $58.52 | $58.52 | $0.00 | $0.00 |
| AUDREY M WHIGHTSIL REVOCABLE LIVING TRUST | 10725-01974 | $131,502.38 | $0.00 | $131,502.38 | $0.00 |
| AUFFERT, EUGENE & MARIA TERESA | 10725-01611 | $55,000.00 | $0.00 | $55,000.00 | $0.00 |
| AUGUST J AMARAL INC | 10725-02574 | $148,648.00 | $0.00 | $148,649.00 | $0.00 |
| AUGUST J AMARAL INC | s30907 | $115,730.21 | $115,730.21 | $0.00 | $0.00 |
| AUGUST J AMARAL INC | s30908 | $40,133.78 | $40,133.78 | $0.00 | $0.00 |
| AUGUST J AMARAL INC | s30909 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| AUGUSTINE TUFFANELLI FAMILY | 10725-02572 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| AUGUSTINE TUFFANELLI FAMILY TRUST | 10725-00090 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| AUGUSTINE TUFFANELLI FAMILY TRUST | 10725-00089 | $250,000.00 | $22,285.97 | $227,714.03 | $0.00 |
| AUGUSTINE TUFFANELLI FAMILY TRUST DATED 7/26/94 | s35496 | $726.58 | $726.58 | $0.00 | $0.00 |
| AURORA INVESTMENTS LP | 10725-00185 | $1,017,916.67 | $152,687.50 | $865,229.17 | $0.00 |
| AUSTIN JOHN BORKOSKI TRUST DATED 12/10/92 | 10725-01485 | $2,193.43 | $2,193.43 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|---------------|------------------|------------------------|
| AUSTIN JOHN BORKOSKI TRUST DATED 12/10/92 | 10725-01486 | $15,358.36 | $15,358.36 | $0.00 | $0.00 |
| AUSTIN, KYONG | 10725-02576 | $61,293.43 | $0.00 | $61,293.43 | $0.00 |
| AVANZINO, CYNTHIA | 10725-01355 | $7,512.00 | $0.00 | $7,512.00 | $0.00 |
| AVERETT, GEORGE MICHAEL & CLAIRE H | 10725-01101 | $50,000.00 | $50,000.00 | $0.00 | $0.00 |
| AYERS, C DONALD | 10725-00716 | $98.02 | $98.02 | $0.00 | $0.00 |
| AYERS, C DONALD | 10725-00760 | $12,951.80 | $0.00 | $12,951.80 | $0.00 |
| AYERS, C DONALD | 10725-01491 | $12,951.80 | $0.00 | $12,951.80 | $0.00 |
| AYERS, C DONALD | 10725-02160 | $130,313.62 | $12,285.97 | $118,027.65 | $0.00 |
| AYLENE GERINGER & MARK ZIPKIN | 10725-01626 | $20,425.79 | $1,700.37 | $18,725.42 | $0.00 |
| B & W PRECAST CONSTRUCTION INC | s30911 | $2,525.44 | $2,525.44 | $0.00 | $0.00 |
| B & W PRECAST CONSTRUCTION INC | s35472 | $5,677.78 | $5,677.78 | $0.00 | $0.00 |
| B A TOWLE & DEBORAH R TOWLE | s30912 | $0.00 | $0.00 | $0.00 | $0.00 |
| BACKES FAMILY TRUST DATED 8/8/88 | s32233 | $0.00 | $0.00 | $0.00 | $0.00 |
| BAGINSKI, MICHAEL | 10725-01150 | $864,849.00 | $0.00 | $864,849.00 | $0.00 |
| BAKAS-HALLIDAY, IONA | 10725-00453 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| BAKER, SIGFRIED | 10725-01628 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| BAKER, SIGFRIED | 10725-01629 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| BANK OF AMERICA | s19799 | $100,000.00 | $100,000.00 | $0.00 | $0.00 |
| BANK OF AMERICA | s247 | $809.30 | $809.30 | $0.00 | $0.00 |
| BANKERS LIFE | s281 | $731.64 | $731.64 | $0.00 | $0.00 |
| BANOS, KAMI & WILLIE | 10725-02400 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|-------------------|------------------------|
| BANOS, MIRTHA | 10725-02399 | $250,000.00 | $0.00 | $250,000.00 | $0.00 |
| BANOS, WILLIAM | 10725-02392 | $400,000.00 | $0.00 | $400,000.00 | $0.00 |
| BANOS, WILLIAM A & ANGEL J | 10725-02397 | $564,000.00 | $0.00 | $564,000.00 | $0.00 |
| BARASHY, NIMROD | 10725-00979 | $101,041.67 | $0.00 | $101,041.67 | $0.00 |
| BARBARA A CECIL | 10725-02486 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| BARBARA A CECIL | s35499 | $726.58 | $726.58 | $0.00 | $0.00 |
| BARBARA A CECIL IRA | 10725-02491 | $18,060.20 | $18,060.20 | $0.00 | $0.00 |
| BARBARA C SMITH | s30915 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| BARBARA FAY MCCLAFLIN | s30922 | $0.00 | $0.00 | $0.00 | $0.00 |
| BARBARA FAY MCCLAFLIN | s30923 | $694.50 | $694.50 | $0.00 | $0.00 |
| BARBARA FAY MCCLAFLIN | s30924 | $49,883.31 | $49,883.31 | $0.00 | $0.00 |
| BARBARA FAY MCCLAFLIN | s30925 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| BARBARA FAY MCCLAFLIN | s30926 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| BARBARA J KEWELL | s31483 | $0.00 | $0.00 | $0.00 | $0.00 |
| BARBARA J KEWELL | s35570 | $0.00 | $0.00 | $0.00 | $0.00 |
| BARBARA KEWELL J TRUST DATED 7/18/89 | 10725-01452 | $50,439.42 | $631.36 | $49,808.06 | $0.00 |
| BARBARA L JACOBS | s30919 | $28,930.01 | $28,930.01 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| BARBARA M SANCHEZ 2002 REVOCABLE LIVING | 10725-00466 | $0.00 | $0.00 | $250,000.00 | $0.00 |
| BARBARA REISS MILLER REVOCABLE LIVING | s30927 | $14,743.16 | $14,743.16 | $0.00 | $0.00 |
| BARBELLA FAMILY | s30883 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| BARBELLA FAMILY | s35503 | $726.58 | $726.58 | $0.00 | $0.00 |
| BARBER FAMILY TRUST DATED 4/24/98 | s31747 | $947.04 | $947.04 | $0.00 | $0.00 |
| BARCIA, DANIEL | 10725-00770 | $13,961.00 | $0.00 | $13,961.00 | $0.00 |
| BARCIA, DANIEL | 10725-02206 | $14,309.00 | $14,309.00 | $0.00 | $0.00 |
| BARCIA, DANIEL | 10725-02207 | $225,000.00 | $10,000.00 | $215,000.00 | $0.00 |
| BARNHART FAMILY | s31690 | $0.00 | $0.00 | $0.00 | $0.00 |
| BARON FAMILY TRUST DATED 2-9-05 | s31060 | $757.63 | $757.63 | $0.00 | $0.00 |
| BARROSO, PEDRO | 10725-01799 | $1,351.09 | $1,351.09 | $0.00 | $0.00 |
| BARROSO, PEDRO | 10725-01800 | $25,000.00 | $9,615.38 | $15,384.62 | $0.00 |
| BARROSO, PEDRO | 10725-01801 | $41,666.67 | $41,666.67 | $0.00 | $0.00 |
| BARROSO, PEDRO | 10725-01802 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| BARROSO, PEDRO | 10725-01803 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| BARROSO, PEDRO | 10725-00315 | $168,017.76 | $1,351.09 | $166,666.67 | $0.00 |
| BARROSO, PEDRO | 10725-00316 | $168,017.76 | $1,351.09 | $166,666.67 | $0.00 |
| BARRY D MCWATERS | s30929 | $1,518.85 | $1,518.85 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|-------------------|------------------------|
| BARRY GAMBARANA | s30930 | $83,138.91 | $83,138.91 | $0.00 | $0.00 |
| BARRY GAMBARANA | s30931 | $631.36 | $631.36 | $0.00 | $0.00 |
| BARTHOLOMEW FAMILY TRUST | 10725-00599 | $83,333.33 | $83,333.33 | $0.00 | $0.00 |
| BARTHOLOMEW FAMILY TRUST DTD 7/1/99 | 10725-00579 | $83,333.33 | $0.00 | $83,333.33 | $0.00 |
| BARTKOWSKI FAMILY TRUST | 10725-01431 | $40,000.00 | $0.00 | $52,500.00 | $0.00 |
| BARTON REVOCABLE TRUST | s30968 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| BARTON REVOCABLE TRUST | s30969 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| BARZAN FAMILY TRUST DTD 5/23/90 | 10725-02228 | $253,643.04 | $0.00 | $253,643.04 | $0.00 |
| BARZAN, RICHARD D & LELIA J | 10725-02227 | $1,325,629.78 | $49,143.90 | $1,314,644.99 | $0.00 |
| BASKO REVOCABLE TRUST UTD 7/21/93 | s31816 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| BATHISH, JOSEPH | 10725-00529 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| BAUER IRA, JOHN | 10725-01243 | $500,000.00 | $282,007.98 | $217,992.02 | $0.00 |
| BAUER, TIMOTHY & ANGELA | 10725-00585 | $60,000.00 | $0.00 | $60,000.00 | $0.00 |
| BAY AREA CAPITAL LLC | s30934 | $631.36 | $631.36 | $0.00 | $0.00 |
| BDW 1987 TRUST DATED 9/29/87 | s30967 | $57,863.24 | $57,863.24 | $0.00 | $0.00 |
| BDW 1987 TRUST DATED 9/29/87 | s35561 | $0.00 | $0.00 | $0.00 | $0.00 |
| BEA FAMILY INC | 10725-02542 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| BEADLE MCBRIDE & REEVES LLP | s248 | $1,345.00 | $0.00 | $1,345.00 | $0.00 |
| BEADLE MCBRIDE & REEVES LLP | 10725-00367 | $10,183.64 | $0.00 | $10,183.64 | $0.00 |
| BEAULIEU , JACK JREVOCABLE LIVING TRUST DTD 9/1/9 | 10725-01586 | $112,500.00 | $0.00 | $112,500.00 | $0.00 |
| BEAULIEU, JACK J REVOCABLE LIVING TRUST DTD 9/1/9 | 10725-01585 | $37,500.00 | $0.00 | $37,500.00 | $0.00 |
| BEAULIEU, JACK J REVOCABLE LIVING TRUST DTD 9/1/9 | 10725-01587 | $20,000.00 | $0.00 | $20,000.00 | $0.00 |
| BEAULIEU, JACK J REVOCABLE LIVING TRUST DTD 9/1/9 | 10725-01588 | $37,500.00 | $7,500.00 | $30,000.00 | $0.00 |
| BEAUX PONTAK AND DENISE PONTAK | s35483 | $666.67 | $666.67 | $0.00 | $0.00 |
| BECKMAN, GARY | 10725-02410 | $50,000.00 | $50,000.00 | $0.00 | $0.00 |
| BELACIO, RAYMOND | 10725-00240 | $250,000.00 | $0.00 | $250,000.00 | $0.00 |
| BELLAS 1996 FAMILY TRUST | s32250 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| BELLAS 1996 FAMILY TRUST | s32251 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| BELLAS 1996 FAMILY TRUST | s32252 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| BELLAS 1996 FAMILY TRUST | s32253 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| BELMONTE FAMILY TRUST | s31467 | $0.00 | $0.00 | $0.00 | $0.00 |
| BEN LOFGREN & DANA LOFGREN | s30936 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| BENDER FAMILY TRUST BY-PASS | s31586 | $0.00 | $0.00 | $0.00 | $0.00 |
| BENDER FAMILY TRUST BY-PASS TST DTD 7/30/92 | 10725-02577 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| BENDER FAMILY TRUST DTD 7/30/92 SURVIVORS TRUST | s31585 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| BENEDICT & ROSELYN URBAN FAMILY TRT DTD 2/ 3/04 | 10725-01670 | $8,215.28 | $1,643.06 | $6,572.22 | $0.00 |
| BENEFIT OF KANTOR NEPHROLOGY CONS LTD 401K PSP | 10725-02311 | $0.00 | $0.00 | $0.00 | $0.00 |
| BENINCASA JR, JASPER | 10725-00977 | $2,753.62 | $2,753.62 | $0.00 | $0.00 |
| BENJAMIN & ALEATH NICOSIA FAMILY TRUST DTD 5/10/02 | 10725-00704 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| BENJAMIN & ALEATH NICOSIA FAMILY TRUST DTD 5/10/02 | 10725-00707 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| BENJAMIN & ALEATH NICOSIA FAMILY TRUST DTD 5/10/02 | 10725-00710 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| BENJAMIN, PHILIP & MAUREEN | 10725-01956 | $55,381.90 | $0.00 | $55,381.90 | $0.00 |
| BENJAMIN, PHILIP & MAUREEN | 10725-02320 | $55,381.90 | $0.00 | $55,381.90 | $0.00 |
| BENNETT, ALAN | 10725-00932 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| BENNETT, ALAN | 10725-00933 | $60,000.00 | $0.00 | $60,000.00 | $0.00 |
| BENNETT, DIANE | 10725-01540 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| BENNETT, DUSK & ALAN | 10725-00934 | $20,000.00 | $759.45 | $19,240.55 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|---------------|------------------|------------------------|
| BENNIE N REVELLO IRA | s31432 | $18,428.96 | $18,428.96 | $0.00 | $0.00 |
| BENNIE N REVELLO IRA | s31433 | $0.00 | $0.00 | $0.00 | $0.00 |
| BENZ FAMILY TRUST DTD 7/1/95 | 10725-02167 | $81,366.44 | $10,033.44 | $347,182.00 | $0.00 |
| BERKOWITZ, DAVID M | 10725-01797 | $37,353.00 | $0.00 | $37,353.00 | $0.00 |
| BERNARD & LINDA MARIE SANDLER REVOCABLE INTERVIVOS | 10725-00264 | $175,000.00 | $0.00 | $175,000.00 | $0.00 |
| BERNARD COHEN TRUST DATED 3/24/88 | s30945 | $631.36 | $631.36 | $0.00 | $0.00 |
| BERNARD GREENBLATT | s30947 | $0.00 | $0.00 | $0.00 | $0.00 |
| BERNARD GREENBLATT | s35559 | $0.00 | $0.00 | $0.00 | $0.00 |
| BERNARD KAPLAN TRUST UTD 4/11/91 | s30948 | $0.00 | $0.00 | $0.00 | $0.00 |
| BERNARD KAPLAN TRUST UTD 4/11/91 | s35445 | $256.29 | $256.29 | $0.00 | $0.00 |
| BERNARD KLOENNE LIVING | s30939 | $0.00 | $0.00 | $0.00 | $0.00 |
| BERNARD KLOENNE LIVING | s30940 | $18,428.96 | $18,428.96 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| BERNARD KLOENNE LIVING | s30941 | $3,410.39 | $3,410.39 | $0.00 | $0.00 |
| BERNARD KLOENNE LIVING | s30942 | $32,683.00 | $32,683.00 | $0.00 | $0.00 |
| BERNARD KLOENNE LIVING | s30943 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| BERNARD KLOENNE LIVING | s30944 | $947.04 | $947.04 | $0.00 | $0.00 |
| BERNARD SINDLER IRA | s31345 | $0.00 | $0.00 | $0.00 | $0.00 |
| BERNARDO G GREGORIO & CORAZON S M GREGORIO | s30949 | $61,332.26 | $61,332.26 | $0.00 | $0.00 |
| BERRY JT WROS, DONALD L & SHANON L | 10725-00438 | $0.00 | $0.00 | $0.00 | $0.00 |
| BERRY, DONALD | 10725-00273 | $0.00 | $0.00 | $0.00 | $0.00 |
| BERRY, WILLIAM | 10725-01358 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| BERRY, WILLIAM CHAD | 10725-01360 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| BERT E ARNLUND | 10725-02520 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| BERTHA M STRAUSS | s35535 | $1,444.11 | $1,444.11 | $0.00 | $0.00 |
| BERTHELOT LIVING TRUST DTD 4/9/03 | 10725-01138 | $26,500.00 | $0.00 | $26,500.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| BERYL WINER FAMILY TRUST | 10725-00540 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| BERYL WINER FAMILY TRUST | 10725-00541 | $60,000.00 | $0.00 | $60,000.00 | $0.00 |
| BETTENCOURT FAMILY TRUST | s31431 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| BETTENCOURT FAMILY TRUST | s32764 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| BETTER BUSINESS BUREAU OF S NV | 10725-00339 | $850.00 | $850.00 | $0.00 | $0.00 |
| BETTERIDGE, DAVID | 10725-01672 | $6,067.03 | $6,067.03 | $0.00 | $0.00 |
| BETTY A FRALEY | s30952 | $631.36 | $631.36 | $0.00 | $0.00 |
| BETTY BISHOFBERGER | s35477 | $209.83 | $209.83 | $0.00 | $0.00 |
| BETTY R MORRIS IRA | s32579 | $0.00 | $0.00 | $0.00 | $0.00 |
| BETZ FAMILY TRUST | s31737 | $0.00 | $0.00 | $0.00 | $0.00 |
| BETZ FAMILY TRUST | s31738 | $0.00 | $0.00 | $0.00 | $0.00 |
| BEULAH J JOHNSON LIVING TRUST DTD 5/31/01 | 10725-00369 | $0.00 | $0.00 | $0.00 | $0.00 |
| BEVAN, DONALD G & BETTE COLEEN | 10725-00962 | $43,000.00 | $0.00 | $43,000.00 | $0.00 |
| BEVAN, DONALD G & BETTE COLEEN | 10725-00963 | $57,000.00 | $719.50 | $56,280.50 | $0.00 |
| BEVERLY J HAYES & CHARLES HAYES | s30955 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| BEVERLY J HAYES & CHARLES HAYES | s30956 | $5,769.23 | $5,769.23 | $0.00 | $0.00 |
| BEVERLY STILES REVOCABLE TRUST DATED 8/10/05 | 10725-00856 | $12,500.00 | $0.00 | $12,500.00 | $0.00 |
| BILLIE R CISLAGHI TRUST | s35560 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|-------------------|------------------------|
| BILLY D DENNY AND DONNA R DENNY 2000 | s30957 | $4,927.54 | $4,927.54 | $0.00 | $0.00 |
| BILLY SHOPE JR FAMILY LP | 10725-00156 | $101,493.06 | $0.00 | $101,493.06 | $0.00 |
| BILLY SHOPE JR FAMILY LP | 10725-00171 | $101,791.67 | $0.00 | $101,791.67 | $0.00 |
| BILLY SHOPE JR FAMILY LP | 10725-00191 | $101,493.06 | $0.00 | $101,493.06 | $0.00 |
| BILLY SHOPE JR FAMILY LP | s30958 | $2,273.62 | $2,273.62 | $0.00 | $0.00 |
| BILLY SHOPE JR FAMILY LP | 10725-00213 | $101,791.67 | $15,268.75 | $86,522.92 | $0.00 |
| BINFORD MEDICAL DEVELOPERS LLC | 10725-00784 | $3,502,383.00 | $0.00 | $3,502,383.00 | $0.00 |
| BIRGEN CHARITABLE | s32706 | $57,865.12 | $57,865.12 | $0.00 | $0.00 |
| BIRGEN CHARITABLE | s32707 | $0.00 | $0.00 | $0.00 | $0.00 |
| BIRGEN FAMILY TRUST | s32708 | $57,865.12 | $57,865.12 | $0.00 | $0.00 |
| BIRGEN FAMILY TRUST | s32709 | $0.00 | $0.00 | $0.00 | $0.00 |
| BISHOFBERGER CHAR REM TRUST UAD 11/3/94 | s32633 | $0.00 | $0.00 | $0.00 | $0.00 |
| BISHOFBERGER RESTATED | s32635 | $0.00 | $0.00 | $0.00 | $0.00 |
| BISHOFBERGER, BETTY | 10725-02408 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| BISHOFBERGER, BROOKS | 10725-02148 | $54,458.35 | $25,000.00 | $29,458.35 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| BISHOFBERGER, THOMAS | 10725-02196 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| BISHOFBERGER, THOMAS & BETTY TTEE BISHOFBERGER CHA | 10725-02197 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| BISHOP, VALON | 10725-01671 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| BISHOP, VALON | 10725-01745 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| BLAIR, LLOYD | 10725-00489 | $960,946.48 | $0.00 | $960,946.48 | $0.00 |
| BLOCK  H&W/WR OF S, JEROME L & CHARMA N | 10725-01561 | $123,350.53 | $0.00 | $123,350.53 | $0.00 |
| BLOOD FAMILY TRUST DATED 5/18/99 | s32488 | $0.00 | $0.00 | $0.00 | $0.00 |
| BOB O`CONNOR SELF EMPLOYED RETIREMENT ACCOUNT | s32410 | $15,000.00 | $15,000.00 | $0.00 | $0.00 |
| BOERIO, CHARLES | 10725-01357 | $50,000.00 | $50,000.00 | $0.00 | $0.00 |
| BOERIO, CHARLES J & PATRICIA N | 10725-01356 | $2,702.18 | $2,702.18 | $0.00 | $0.00 |
| BOLDING, WILLIAM & CAROLYN | 10725-01241 | $50,466.67 | $10,093.33 | $40,373.34 | $0.00 |
| BOLDING, WILLIAM & CAROLYN | 10725-01241-2 | $50,466.67 | $0.00 | $50,466.67 | $0.00 |
| BOLDING, WILLIAM & CAROLYN | 10725-01250 | $50,466.67 | $0.00 | $50,466.67 | $0.00 |
| BOLDING, WILLIAM & CAROLYN | 10725-01251 | $50,505.56 | $10,101.11 | $40,404.45 | $0.00 |
| BOLDING, WILLIAM & CAROLYN | 10725-01275 | $48,047.32 | $0.00 | $48,047.32 | $0.00 |
| BOLDING, WILLIAM & CAROLYN | 10725-01275-2 | $48,047.32 | $0.00 | $48,047.32 | $0.00 |
| BOLINO FAMILY REVOCABLE TRUST DATED 3/6/95 | 10725-00857 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| BONALDI-RAUSCH, ETHEL C | 10725-00721 | $27,473.00 | $27,473.00 | $0.00 | $0.00 |
| BONFIGLIO & ASSOCIATES LTD PENSION PLANSHIP | 10725-01860 | $75,000.00 | $0.00 | $75,000.00 | $0.00 |
| BONFIGLIO FAMILY LIMITED PARTNERSHIP | s35525 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| BONNEMA, CHRIS | 10725-00763 | $86,608.00 | $0.00 | $86,608.00 | $0.00 |
| BONNEMA, GARY | 10725-00694 | $50,516.67 | $0.00 | $50,516.67 | $0.00 |
| BONNEMA, GARY | 10725-01474 | $50,516.67 | $0.00 | $50,516.67 | $0.00 |
| BOONE, WILLIAM | 10725-00415 | $93,417.37 | $0.00 | $93,417.37 | $0.00 |
| BOREN LIVING TRUST DATED 6/21/04 | s32327 | $0.00 | $0.00 | $0.00 | $0.00 |
| BOREN LIVING TRUST DTD 6/21/04 | 10725-00485 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| BOREN LIVING TRUST DTD 6/21/04 C/O RICHARD D BOREN & CONNIE BOREN TTEES | 10725-00491 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| BOREN LIVING TRUST DTD 6/21/04 C/O RICHARD D BOREN & CONNIE BOREN TTEES | 10725-00491-2 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| BORKOSKI, JOHN S & KATHLEEN | 10725-01484 | $30,716.72 | $30,716.72 | $0.00 | $0.00 |
| BOSWORTH 1988 TRUST | 10725-01411 | $25,000.00 | $0.00 | $185,000.00 | $0.00 |
| BOYCE 1989 TRUST DTD 6/12/89 | 10725-02323 | $304,300.00 | $0.00 | $304,300.00 | $0.00 |
| BOYCE 1989 TRUST DTD 6/12/89 | 10725-02343 | $0.00 | $0.00 | $0.00 | $0.00 |
| BOYCE II, WILLIAM | 10725-01439 | $18,315.59 | $18,315.59 | $0.00 | $0.00 |
| BOYCE, KATHLEEN | 10725-02344 | $0.00 | $0.00 | $0.00 | $0.00 |
| BRAD HERING | s30959 | $0.00 | $0.00 | $0.00 | $0.00 |
| BRADEN G DEAN | s30960 | $0.00 | $0.00 | $0.00 | $0.00 |
| BRADFORD H SMITH & MAGGIE SMITH | s30961 | $631.36 | $631.36 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|-------------------|------------------------|
| BRADISH FAMILY TRUST DATED 12/13/89 | s31530 | $0.00 | $0.00 | $0.00 | $0.00 |
| BRAIDA IRA, MICHAEL S | 10725-00607 | $100,967.00 | $12,285.97 | $88,681.03 | $0.00 |
| BRANDON ARNER CANGELOSI & DONNA M CANGELOSI | s35471 | $1,283.33 | $1,283.33 | $0.00 | $0.00 |
| BRANT C LYALL AND KATHY J LYALL | s35484 | $333.33 | $333.33 | $0.00 | $0.00 |
| BRANT TRUST DATED 12/22/92, RAYMOND F & ANN L | 10725-02065 | $103,124.98 | $0.00 | $103,124.98 | $0.00 |
| BRAUER IRA, NANCY | 10725-01155 | $90,998.45 | $12,285.97 | $78,712.48 | $0.00 |
| BRAUER, NANCY | 10725-01227 | $75,000.00 | $25,000.00 | $50,000.00 | $0.00 |
| BREHM, JUNE F | 10725-02536 | $60,000.00 | $41,569.41 | $18,430.59 | $0.00 |
| BREHMER, HANNAH | 10725-01445 | $298,569.00 | $35,543.48 | $263,025.88 | $0.00 |
| BRENDA J HIGH IRA | s31434 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| BRENNAN, GARY | 10725-00803 | $234,000.00 | $0.00 | $234,000.00 | $0.00 |
| BRENNAN, GARY | 10725-00804 | $250,000.00 | $0.00 | $250,000.00 | $0.00 |
| BRESSON, JEROME | 10725-00574 | $2,330.00 | $2,330.00 | $0.00 | $0.00 |
| BRIAN H BUSSE & DAWN BUSSE | s30963 | $18,428.96 | $18,428.96 | $0.00 | $0.00 |
| BRIAN R STANGE & AMY M STANGE TTEES | s30964 | $0.00 | $0.00 | $0.00 | $0.00 |
| BRICE, CHARLES | 10725-00439 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| BRIDGES FAMILY TRUST | s32114 | $49,143.90 | $49,143.90 | $0.00 | $0.00 |
| BRIDGET STEWART | s30965 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| BRIDGETT A MILANO | s35466 | $22.22 | $22.22 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|-------------------------|
| BRINES REVOC FAM TRUST DTD 11/5/94, MICHAEL & CIND | 10725-02431 | $771,119.58 | $65,805.43 | $705,314.15 | $0.00 |
| BRINES REVOCABLE FAMILY TRUST, MICHAEL R & CINDY G | 10725-01918 | $771,119.58 | $0.00 | $771,119.58 | $0.00 |
| BRINES, MICHAEL R & CINDY G REVOCABLE FAMILY TRUST | 10725-01569 | $59,953.00 | $0.00 | $59,953.00 | $0.00 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | 10725-01848 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | 10725-01849 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | 10725-01850 | $75,464.72 | $24,571.96 | $50,892.76 | $0.00 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | 10725-01851 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | 10725-01852 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | 10725-01853 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | 10725-01854 | $100,000.00 | $20,000.00 | $80,000.00 | $0.00 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | 10725-01855 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | 10725-01856 | $100,000.00 | $100,000.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|-------------------|------------------------|
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | 10725-01857 | $2,056.93 | $2,056.93 | $0.00 | $0.00 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | 10725-01858 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | 10725-01859 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | s31702 | $83,138.90 | $83,138.90 | $0.00 | $0.00 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | s31703 | $43,577.32 | $43,577.32 | $0.00 | $0.00 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | s31706 | $34,717.39 | $34,717.39 | $0.00 | $0.00 |
| BROCK FAMILY TRUST DATED 5/25/95 | 10725-02072 | $40,705.07 | $98.02 | $40,607.05 | $0.00 |
| BROCK FAMILY TRUST DATED 5/25/95 | 10725-02073 | $35,954.62 | $12,285.97 | $23,668.65 | $0.00 |
| BROCK FAMILY TRUST DATED 5/25/95 | 10725-02074 | $29,522.36 | $29,522.36 | $0.00 | $0.00 |
| BROCK, PENNY | 10725-02075 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| BROCK, PENNY | 10725-02076 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| BROCK, PENNY | 10725-02077 | $62,010.00 | $0.00 | $62,010.00 | $0.00 |
| BROKOP, CHARLES E | 10725-02535 | $22,894.49 | $22,894.49 | $0.00 | $0.00 |
| BROOKS BISHOFBERGER | s30966 | $0.00 | $0.00 | $0.00 | $0.00 |
| BROOKS LIVING TRUST DTD 6/30/97 | 10725-01050 | $300,000.00 | $10,000.00 | $290,000.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|------|------|------|------|------|
| BROUWERS FAMILY TRUST | 10725-00169 | $50,746.53 | $0.00 | $50,746.53 | $0.00 |
| BROUWERS FAMILY TRUST | 10725-00187 | $50,895.83 | $7,634.37 | $43,261.46 | $0.00 |
| BROUWERS FAMILY TRUST | 10725-00195 | $50,746.53 | $0.00 | $50,746.53 | $0.00 |
| BROWN, JACECK | 10725-00358 | $13,510.92 | $13,510.92 | $0.00 | $0.00 |
| BROWNE 1990 FAMILY | s32421 | $0.00 | $0.00 | $0.00 | $0.00 |
| BRUCE E & ROSEMARY D SONNENBERG | s30971 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| BRUCE E & ROSEMARY D SONNENBERG | s30972 | $43,577.32 | $43,577.32 | $0.00 | $0.00 |
| BRUCE LIVING TRUST DATED 9/27/01 | s35428 | $226.04 | $226.04 | $0.00 | $0.00 |
| BRUCE LIVING TRUST DTD 9/27/01 | 10725-01343 | $25,381.95 | $0.00 | $25,381.95 | $0.00 |
| BRUCE R LEMAR | s30970 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| BRUGGEMANS, PAUL | 10725-02100 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| BRUGGEMANS, PAUL | 10725-02100-2 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| BRUGGEMANS, PAUL | 10725-02101 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| BRUGGEMANS, PAUL | 10725-02102 | $200,000.00 | $40,000.00 | $160,000.00 | $0.00 |
| BRUNO, VINCENT | 10725-00299 | $50,487.00 | $7,573.05 | $42,913.95 | $0.00 |
| BRYAN K HALL | s30973 | $631.36 | $631.36 | $0.00 | $0.00 |
| BRYAN, ROGER | 10725-00546 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| BRYAN, ROGER | 10725-00546-2 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| BRYCE F BELL | s30974 | $0.00 | $0.00 | $0.00 | $0.00 |
| BUCKWALD REVOCABLE TRUST DTD 2/11/92 | 10728-00052 | $50,807.00 | $50,000.00 | $2,372.40 | $0.00 |
| BUCKWALD, NEIL | 10725-00298 | $50,806.00 | $0.00 | $50,806.00 | $0.00 |
| BULLOCK FAMILY TRUST DATED 8/7/97 (KWA310956) | s31542 | $1,136.45 | $1,136.45 | $0.00 | $0.00 |
| BUNN, FRANK | 10725-01263 | $31,591.69 | $0.00 | $31,591.69 | $0.00 |
| BUNNY VREELAND | s30975 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| BUNNY VREELAND | s35603 | $0.00 | $0.00 | $0.00 | $0.00 |
| BURDIGE, CYNTHIA TRUST | 10725-00938 | $427,692.00 | $0.00 | $427,692.00 | $0.00 |
| BURGARELLO INC PROFIT SHARING PLAN | 10725-02128 | $405,600.00 | $0.00 | $405,600.00 | $0.00 |
| BURGARELLO INC PROFIT SHARING PLAN | 10725-02263 | $405,600.00 | $0.00 | $405,600.00 | $0.00 |
| BURGER 1981 TRUST | s31223 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| BURRELLES LUCE | 10725-01333 | $664.24 | $664.24 | $0.00 | $0.00 |
| BURRUS, TIMOTHY F & JOANN ORTIZ-BURRUS | 10725-00027 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| BURRUS, TIMOTHY F & JOANN ORTIZ-BURRUS | 10725-00028 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| BURRUS, TIMOTHY F & JOANN ORTIZ-BURRUS | 10725-00029 | $64,440.40 | $34,717.39 | $29,723.01 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| BURRUS, TIMOTHY F & JOANN ORTIZ-BURRUS | 10725-00030 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| BURRUS, TIMOTHY F & JOANN ORTIZ-BURRUS | 10725-00031 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| BURT FAMILY TRUST #1 & 2 | 10725-01674 | $213,338.00 | $0.00 | $213,338.00 | $0.00 |
| BURTON M SACK | s30978 | $2,525.44 | $2,525.44 | $0.00 | $0.00 |
| BURTON M SACK | s30979 | $0.00 | $0.00 | $0.00 | $0.00 |
| BURTON M SACK | s30980 | $18,428.96 | $18,428.96 | $0.00 | $0.00 |
| BURTON M SACK | s30981 | $0.00 | $0.00 | $0.00 | $0.00 |
| BUSINESS REAL ESTATE WEEKLY | s250 | $1,350.00 | $1,350.00 | $0.00 | $0.00 |
| BYRAN J MCWATERS & LISA J MCWATERS | s30982 | $0.00 | $0.00 | $0.00 | $0.00 |
| BYRNE E FALKE LIVING | s30983 | $0.00 | $0.00 | $0.00 | $0.00 |
| BYRNE E FALKE LIVING | s30984 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| BYRNE FALKE LIVING TRUST | s30985 | $0.00 | $0.00 | $0.00 | $0.00 |
| BYRNE FALKE LIVING TRUST | s30990 | $0.00 | $0.00 | $0.00 | $0.00 |
| C D R ENTERPRISES | s30992 | $2,273.62 | $2,273.62 | $0.00 | $0.00 |
| C D R ENTERPRISES | s35427 | $1,685.68 | $1,685.68 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|-------------------------|
| C. ZRUDSKY INC. | 10725-00292 | $54,355.00 | $0.00 | $54,355.00 | $0.00 |
| C. ZRUDSKY INC. | 10725-00293 | $53,762.00 | $10,752.40 | $43,009.60 | $0.00 |
| CADIEUX, CLARA M & RICHARD L | 10725-02545 | $37,005.78 | $12,285.97 | $24,719.81 | $0.00 |
| CADWALLADER 2001 TRUST | s31151 | $0.00 | $0.00 | $0.00 | $0.00 |
| CADWALLADER 2001 TRUST | s31152 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| CADWALLADER 2001 TRUST | s31153 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| CAFERRO LIVING TRUST DATED 12/22/03 | s35623 | $0.00 | $0.00 | $0.00 | $0.00 |
| CALE FAMILY TRUST DTD 11/16/88 | 10725-00325 | $103,204.00 | $0.00 | $103,204.00 | $0.00 |
| CALHOUN, ANITA J | 10725-01021 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| CALHOUN, ORVIN | 10725-01022 | $104,946.77 | $54,946.77 | $50,000.00 | $0.00 |
| CALLAHAN & MARADON JT TENENTS, VALERIE & CHARLES | 10725-02061 | $589,738.84 | $98.02 | $589,640.82 | $0.00 |
| CAL-MARK BEVERAGE COMPANY DEFINED BENEFIT PLAN | s32168 | $631.36 | $631.36 | $0.00 | $0.00 |
| CAMERON SURVIVORS TRUST DTD 12/22/97 | s32286 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| CAMPTON MD, DENNIS | 10725-01074 | $145,600.87 | $0.00 | $145,600.87 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| CANEPA DEFINED BEN PENSION PLN, SCOTT K | 10725-02014 | $0.00 | $8,000.00 | $32,000.00 | $0.00 |
| CANEPA IRA, LOUIS J | 10725-02017 | $0.00 | $0.00 | $0.00 | $0.00 |
| CANGELOSI TRUSTEE, MARGARET M | 10725-01930 | $223,534.24 | $0.00 | $223,534.24 | $0.00 |
| CANGELOSI TRUSTEE, MARGARET M | 10725-02381 | $223,534.24 | $0.00 | $223,534.24 | $0.00 |
| CANGELOSI,   DONNA M & BRANDON ARNER | 10725-01717 | $110,000.00 | $0.00 | $110,000.00 | $0.00 |
| CANGELOSI,   DONNA M & BRANDON ARNER | 10725-01717-2 | $203,887.68 | $50,000.00 | $153,887.68 | $0.00 |
| CANGELOSI, JOHN R & MARGARET M | 10725-01866 | $283,958.36 | $0.00 | $283,958.36 | $0.00 |
| CAPITAL MORTGAGE INVESTORS INC | 10725-01163 | $0.00 | $0.00 | $0.00 | $0.00 |
| CAPITAL MORTGAGE INVESTORS INC | 10725-01163-2 | $0.00 | $0.00 | $0.00 | $0.00 |
| CAPITAL MORTGAGE INVESTORS INC | 10725-01163-3 | $0.00 | $0.00 | $0.00 | $0.00 |
| CAPITAL MORTGAGE INVESTORS INC | 10725-01168 | $12,951.80 | $12,951.80 | $0.00 | $0.00 |
| CAPITAL MORTGAGE INVESTORS INC | 10725-01168-2 | $12,951.80 | $0.00 | $12,951.80 | $0.00 |
| CAPITAL MORTGAGE INVESTORS INC | s35506 | $726.58 | $726.58 | $0.00 | $0.00 |
| CAPONE, PETER W & DEIDRE D | 10725-02528 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| CAPONE, PETER W & DEIDRE D | 10725-02422 | $0.00 | $0.00 | $0.00 | $0.00 |
| CAPSTONE ASSET MANAGEMENT | s30998 | $0.00 | $0.00 | $0.00 | $0.00 |
| CARANO, MARIE K | 10725-01098 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|-------------------|------------------------|
| CARDWELL CHARITABLE TRUST | 10725-01407 | $1,549,493.61 | $130,010.00 | $1,419,483.61 | $0.00 |
| CARDWELL FAMILY TRUST | 10725-01396 | $3,229,496.02 | $0.00 | $3,229,496.02 | $0.00 |
| CARDWELL FAMILY TRUST | 10725-01397 | $3,331,718.07 | $0.00 | $3,331,718.07 | $0.00 |
| CARDWELL FAMILY TRUST | 10725-01401 | $3,226,795.82 | $371,414.89 | $3,088,585.11 | $0.00 |
| CARDWELL FAMILY TRUST | s31669 | $0.00 | $0.00 | $0.00 | $0.00 |
| CARDWELL, JAMES B | 10725-01403 | $10.00 | $10.00 | $0.00 | $0.00 |
| CARDWELL, REBBA JO | 10725-01402 | $100,010.00 | $0.00 | $100,010.00 | $0.00 |
| CARL C HAGEN | s31002 | $5,769.23 | $5,769.23 | $0.00 | $0.00 |
| CARL C HAGEN | s35604 | $0.00 | $0.00 | $0.00 | $0.00 |
| CARLTON JT TEN, MICHAEL W & HELEN I | 10725-01991 | $7,397.51 | $0.00 | $7,397.51 | $0.00 |
| CARLTON, DANIEL | 10725-01985 | $75,000.00 | $0.00 | $75,000.00 | $0.00 |
| CARLTON, DANIEL | 10725-01987 | $55,000.00 | $0.00 | $55,000.00 | $0.00 |
| CARLTON, DANIEL | 10725-01988 | $55,000.00 | $0.00 | $55,000.00 | $0.00 |
| CARLTON, DANIEL | 10725-01989 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| CARLTON, DANIEL | 10725-01990 | $3,698.75 | $0.00 | $3,698.75 | $0.00 |
| CARLTON, DANIEL | 10725-01983 | $17,260.85 | $0.00 | $17,260.85 | $0.00 |
| CARLTON, DANIEL & ZORA N | 10725-00487 | $3,672.54 | $0.00 | $3,672.54 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|-------------------------|
| CARLTON, MICHAEL W & HELEN I | 10728-00067 | $0.00 | $0.00 | $0.00 | $0.00 |
| CARMEN KOZLOWSKI | s31004 | $631.36 | $631.36 | $0.00 | $0.00 |
| CARMEN KOZLOWSKI | s35476 | $466.67 | $466.67 | $0.00 | $0.00 |
| CAROL A FISCHER | s31006 | $631.36 | $631.36 | $0.00 | $0.00 |
| CAROL EDWARD ASSOCIATES | 10725-00482 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| CAROL J PRUNER TRUST | s31009 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| CAROL MORTENSEN FAMILY TRUST DTD 9/9/90 | 10725-02052 | $57,865.16 | $28,932.58 | $28,932.58 | $0.00 |
| CAROL MORTENSEN FAMILY TRUST DTD 9/9/90 | 10725-02051 | $345,750.98 | $70,000.00 | $302,397.85 | $0.00 |
| CAROLINE GERWIN FAMILY TRUST DTD 11/2/95 | 10725-00389 | $330,000.00 | $0.00 | $330,000.00 | $0.00 |
| CAROLLO JT TEN, ROBERT & BEVERLEY | 10725-00098 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| CAROLLO, ROBERT & BEVERLEY | 10725-00098-2 | $196,094.65 | $0.00 | $196,094.65 | $0.00 |
| CAROLLO, ROBERT & BEVERLEY | 10725-00098-3 | $196,094.65 | $0.00 | $196,094.65 | $0.00 |
| CAROLYN RAND SAMUELSON REVOCABLE | s31011 | $0.00 | $0.00 | $0.00 | $0.00 |
| CAROLYN RAND SAMUELSON REVOCABLE | s31012 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|-------------------|------------------------|
| CARPENTER, MICHAEL R & ANNE M | 10725-01090 | $126,121.77 | $0.00 | $126,121.77 | $0.00 |
| CARRIER FAMILY TRUST | 10725-00205 | $50,000.00 | $12,285.97 | $37,714.03 | $0.00 |
| CARRIER FAMILY TRUST DATED 8/9/91 | 10725-00127 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| CARRIER FAMILY TRUST DATED 8/9/91 | 10725-00207 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| CARSON FAMILY TRUST DATED 11-19-04 | s31257 | $0.00 | $0.00 | $0.00 | $0.00 |
| CARSON FAMILY TRUST DATED 11-19-04 | s31258 | $0.00 | $0.00 | $0.00 | $0.00 |
| CARSON FAMILY TRUST DATED 11-19-04 | s31259 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| CARSON, DOUGLAS | 10725-01095 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| CARSON, LAURIE | 10725-01325 | $0.00 | $0.00 | $0.00 | $0.00 |
| CARSON, LINDA | 10725-00461 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| CARSTEN, LINDA F | 10725-02562 | $28,804.73 | $28,804.73 | $0.00 | $0.00 |
| CARTER FAMILY TRUST DTD 6/17/96 | 10725-01094 | $75,000.00 | $25,000.00 | $50,000.00 | $0.00 |
| CARTER L GRENZ | s31013 | $4,927.54 | $4,927.54 | $0.00 | $0.00 |
| CARTER TRUSTEE, WILLIAM DANIEL | 10725-01104 | $107,998.21 | $0.00 | $107,998.21 | $0.00 |
| CARTER, WILLIAM DANIEL TTEE | 10725-01299 | $107,998.34 | $36,857.92 | $75,896.08 | $0.00 |
| CASEBOLT REVOCABLE TRUST DTD 2/30/94 | 10725-02145 | $12,951.80 | $12,951.80 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| CASEBOLT REVOCABLE TRUST DTD 2/30/94 | 10725-02146 | $252,188.76 | $0.00 | $263,100.16 | $0.00 |
| CASEY FAMILY TRUST | 10725-01233 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| CASEY III IRA, RICHARD F | 10725-01235 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| CASEY, RICHARD | 10725-01473 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| CASTILLO, TITO | 10725-01555 | $423,845.13 | $0.00 | $423,845.13 | $0.00 |
| CASTILLO, TITO A & JAIRO A | 10725-01552 | $196.05 | $196.05 | $0.00 | $0.00 |
| CASTILLO, TITO A & JAIRO A | 10725-01553 | $17,406.14 | $17,406.14 | $0.00 | $0.00 |
| CATALYST FUNDING CORPORATION | 10725-00919 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| CATALYST FUNDING CORPORATION | 10725-01057 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| CATHERINE B STRETMATER REVOCABLE TRUST DTD 6/5/89 | 10725-00619 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| CATHERINE GARLAND | s31016 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| CDW DIRECT LLC | s251 | $1,381.30 | $1,381.30 | $0.00 | $0.00 |
| CENTER STATE BEVERAGE INC | 10728-00079 | $86,608.00 | $0.00 | $86,608.00 | $0.00 |
| CENTRAL TELEPHONE CO NEVADA DIVISION | 10725-00079 | $1,054.12 | $1,054.12 | $0.00 | $0.00 |
| CHAI 18 TRUST | 10725-00980 | $101,041.67 | $0.00 | $101,041.67 | $0.00 |
| CHAI MILLER LLC | 10725-00984 | $78,000.00 | $0.00 | $78,000.00 | $0.00 |
| CHAI MILLER LLC | 10725-00986 | $558,063.48 | $0.00 | $558,063.48 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| CHAI MILLER LLC | 10725-00989 | $559,927.00 | $0.00 | $559,927.00 | $0.00 |
| CHAI MILLER LLC | 10725-00985 | $357,291.66 | $0.00 | $357,291.66 | $0.00 |
| CHAI MILLER LLC | 10725-00987 | $459,407.54 | $0.00 | $459,407.54 | $0.00 |
| CHARLES & SANDRA MASTERS FAMILY TRUST DTD 10/9/92 | 10725-00227 | $425,000.00 | $0.00 | $425,000.00 | $0.00 |
| CHARLES A JENSEN & FRANCES JENSEN | s31019 | $2,525.44 | $2,525.44 | $0.00 | $0.00 |
| CHARLES B ANDERSON TRUST | 10725-02215 | $185,281.09 | $178,093.38 | $7,187.73 | $0.00 |
| CHARLES B ANDERSON TRUST | s31022 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHARLES B DUNN IV TRUST DTD 8/12/05 | 10725-02112 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHARLES B DUNN IV TRUST DTD 8/12/05 | 10725-02113 | $690,996.08 | $98.02 | $690,898.06 | $0.00 |
| CHARLES BOMBARD 1999 TRUST DTD 12/3/99 | 10725-00769 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| CHARLES D CUNNINGHAM IRA | s31435 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHARLES DUKE & APRIL M CUMMINS | 10725-00782 | $100,000.00 | $20,000.00 | $80,000.00 | $0.00 |
| CHARLES E BOROM & LANNA G BOROM | s31028 | $5,769.23 | $5,769.23 | $0.00 | $0.00 |
| CHARLES E BROKOP | s31029 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| CHARLES E BROKOP | s31030 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| CHARLES HARPER & EVANGELINE HARPER | s31032 | $631.36 | $631.36 | $0.00 | $0.00 |
| CHARLES HENRY SMALL REVOCABLE LIVING TRUST | 10725-01973 | $272,896.04 | $27,285.97 | $256,894.41 | $0.00 |
| CHARLES J ABDO MD CHARTERED PST | s31033 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHARLES R & JEAN MARADEN FAM TR DTD 12/16/03 | 10725-02060 | $202,622.46 | $10,000.00 | $192,622.46 | $0.00 |
| CHARLES R BROOKS AND WENDY S BROOKS | s31036 | $631.36 | $631.36 | $0.00 | $0.00 |
| CHARLES ROBERT & GENEVA COWMAN JT REVOCABLE | 10725-01724 | $13,451.36 | $0.00 | $13,451.36 | $0.00 |
| CHARLES S BOGGS LIVING TRUST DTD 8/27/98 | 10725-02109 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| CHARLES S CROPLEY & CHRISTINE WRZENSKI | s31037 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHARLES T HAMM & SANDRA L HAMM | s31038 | $34,719.04 | $34,719.04 | $0.00 | $0.00 |
| CHARLES T MAZZA | s35605 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHARLES W BOWMAN | s31040 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHARLOTTE SNOPKO MARITAL | s31470 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHARLOTTE SNOPKO MARITAL TRUST DTD 8/31/04 | 10725-00861 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| CHARLOTTE SNOPKO MARITAL TRUST DTD 8/31/04 | 10725-01758 | $175,000.00 | $0.00 | $175,000.00 | $0.00 |
| CHARLOTTE SNOPKO MARITAL TRUST DTD 8/31/04 | 10725-01759 | $250,000.00 | $0.00 | $250,000.00 | $0.00 |
| CHARLOTTE SNOPKO RESIDUAL TRUST DTD 8/31/04 | 10725-00864 | $2,500.00 | $0.00 | $2,500.00 | $0.00 |
| CHARLOTTE SNOPKO RESIDUAL TRUST DTD 8/31/04 | 10725-01760 | $15,000.00 | $0.00 | $15,000.00 | $0.00 |
| CHAVEZ, ROLAND | 10725-01195 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| CHAVEZ, ROLAND | 10725-02432 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| CHEGWIN 1989 REVOCABLE TRUST DTD 4/18/89 | 10725-01907 | $52,500.00 | $10,500.00 | $42,000.00 | $0.00 |
| CHELEW, PAUL | 10725-01225 | $120,000.00 | $0.00 | $120,000.00 | $0.00 |
| CHESLEY R DAVIES MD CHTD PSP | s31041 | $83,138.91 | $83,138.91 | $0.00 | $0.00 |
| CHET M BARDO AND VALERIE MACIEJOWSKA | s35606 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHIAPPE FAMILY TRUST DTD 1/22/96 | 10725-01443 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| CHIAPPE FAMILY TRUST DTD 1/22/96 | 10725-01444 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| CHIAPPETTA TRUST DATED 4/1/03 | 10725-00157 | $50,000.00 | $50,000.00 | $0.00 | $0.00 |
| CHIAPPETTA TRUST DATED 4/1/03 | 10725-00158 | $40,000.00 | $0.00 | $40,000.00 | $0.00 |
| CHIAPPETTA TRUST DATED 4/1/03 | 10725-00159 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| CHIAPPETTA TRUST DATED 4/1/03 | 10725-00160 | $75,000.00 | $0.00 | $75,000.00 | $0.00 |
| CHIAPPETTA TRUST DATED 4/1/03 | 10725-00161 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| CHIAPPETTA TRUST DATED 4/1/03 | 10725-00162 | $30,000.00 | $16,038.46 | $25,500.00 | $0.00 |
| CHICAGO TITLE | s252 | $83.00 | $83.00 | $0.00 | $0.00 |
| CHICAGO TITLE AND TRUST COMPANY | s253 | $94,500.00 | $94,500.00 | $0.00 | $0.00 |
| CHICAGO TITLE COMPANY | s381 | $1,064.00 | $1,064.00 | $0.00 | $0.00 |
| CHICAGO TITLE-LAS VEGS | s254 | $41.00 | $41.00 | $0.00 | $0.00 |
| CHOI, ALICE | 10725-01346 | $3,296.00 | $3,296.00 | $0.00 | $0.00 |
| CHRIS HENDRICKSON | s31044 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| CHRISTENSEN, LISA | 10725-01135 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| CHRISTIAN HANSEN | s31046 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| CHRISTINA KOKKINOS | s31047 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHRISTINE A PETERSON TRUST | 10725-01108 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|-------------------------|
| CHRISTINE E MILLER REVOCABLE TRUST DTD 3/5/07 | 10725-02120 | $50,000.00 | $50,000.00 | $0.00 | $0.00 |
| CHRISTOPHER M BEGNOCHE & FRANCIS R BEGNOCHE | s31053 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHUN LIVING TRUST DATED 2/17/98 | s32703 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHURCH OF THE MOVEMENT OF SPIRITUAL INNER AWARNESS | 10725-01649 | $125,000.00 | $30,762.22 | $94,237.78 | $0.00 |
| CIADELLA LIVING TRUST DATED 2/8/99 | s32570 | $1,894.08 | $1,894.08 | $0.00 | $0.00 |
| CIADELLA LIVING TRUST DTD 2/8/99 | 10725-01040 | $250,000.00 | $0.00 | $250,000.00 | $0.00 |
| CIADELLA LIVING TRUST DTD 2/8/99 | 10725-02450 | $250,000.00 | $0.00 | $250,000.00 | $0.00 |
| CIARDELLA, CATHI | 10725-00929 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| CIARDELLA, CATHI | 10725-01067 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| CIBB INC PENSION PLAN | 10725-02129 | $405,600.00 | $0.00 | $405,600.00 | $0.00 |
| CIBB INC PENSION PLAN | 10725-02261 | $405,600.00 | $631.36 | $404,968.64 | $0.00 |
| CIELEN, JAMES | 10725-01579 | $43,750.00 | $22,500.00 | $46,250.00 | $0.00 |
| CIELEN, JAMES | 10725-01580 | $31,250.00 | $10,865.38 | $20,384.62 | $0.00 |
| CIT TECHNOLOGY FINANCING SERVICES INC | 10725-00035 | $15,312.66 | $15,312.66 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|-------------------|------------------------|
| CIT TECHNOLOGY FINANCING SERVICES INC | 10725-00037 | $14,251.21 | $14,251.21 | $0.00 | $0.00 |
| CITIBANK NV-CREDIT LINE | s19801 | $50,000.00 | $50,000.00 | $0.00 | $0.00 |
| CITIBANK USA NA | 10725-00006 | $94.75 | $94.75 | $0.00 | $0.00 |
| CITIBANK USA NA DBA DELL | 10725-00190 | $1,958.93 | $1,958.93 | $0.00 | $0.00 |
| CITICORP VENDOR FINANCE INC FKA EAB LEASING CORP | 10725-00644 | $12,019.12 | $12,019.12 | $0.00 | $0.00 |
| CK KHURY & IRENE K BASS FAMILY TRUST DTD 5/10/05 | 10725-01951 | $400,000.00 | $0.00 | $400,000.00 | $0.00 |
| CK KHURY & IRENE K BASS FAMILY TRUST DTD 5/10/05 | 10725-02193 | $0.00 | $0.00 | $0.00 | $0.00 |
| CLAIR W POTTER TRUST | s31057 | $0.00 | $0.00 | $0.00 | $0.00 |
| CLARK COUNTY ASSESSOR | 10725-02449 | $0.00 | $0.00 | $0.00 | $0.00 |
| CLARK COUNTY DEPARTMENT OF BUSINESS LICENSE | s257 | $150.00 | $150.00 | $0.00 | $0.00 |
| CLARK IRA, CURTIS | 10725-00589 | $55,785.00 | $0.00 | $55,785.00 | $0.00 |
| CLARK IRA, CURTIS | 10725-02442 | $64,791.00 | $0.00 | $64,791.00 | $0.00 |
| CLARK, DONALD | 10725-01601 | $775,918.76 | $21,808.22 | $754,110.55 | $0.00 |
| CLARK, DONALD | 10725-01818 | $24,571.96 | $0.00 | $24,571.96 | $0.00 |
| CLARK, HAROLD | 10725-00778 | $54,329.00 | $0.00 | $54,329.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|-------------------|-------------------------|
| CLARK, JOHNNY | 10725-00852 | $99,467.90 | $0.00 | $99,467.90 | $0.00 |
| CLARK, JOHNNY | 10725-01304 | $99,467.90 | $0.00 | $99,467.90 | $0.00 |
| CLARK, ROSANNE L | 10725-02290 | $305,494.48 | $41,569.40 | $302,844.51 | $0.00 |
| CLAS G KARLBERG & ULLA G KARLBERG | s31061 | $631.36 | $631.36 | $0.00 | $0.00 |
| CLAS G KARLBERG & ULLA G KARLBERG | s31062 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| CLAUDIA THOMAS | s258 | $43.42 | $43.42 | $0.00 | $0.00 |
| CLAWITER ASSOCIATES LLC | 10725-01437 | $253,805.00 | $38,932.58 | $215,000.00 | $0.00 |
| CLAWITER ASSOCIATES LLC | s35418 | $527.43 | $527.43 | $0.00 | $0.00 |
| CLAYTON, SHANE W & JENNIFER C | 10725-01861 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| CLEARY FAMILY REVOCABLE LIVING TRUST | s32268 | $0.00 | $0.00 | $0.00 | $0.00 |
| CLENDENING FAMILY TRUST DTD 10/8/2004 | 10725-01025 | $50,520.83 | $0.00 | $50,520.83 | $0.00 |
| CLENDENING, JOHN P & DOREEN S | 10725-01024 | $65,671.67 | $0.00 | $65,671.67 | $0.00 |
| CLIFFORD D HAGBERG & CLAIRE F HAGBERG | s31064 | $6,820.82 | $6,820.82 | $0.00 | $0.00 |
| CLIFFORD D HAGBERG & CLAIRE F HAGBERG | s31065 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| CLIFTON FAMILY TRUST | 10725-00715 | $815.70 | $0.00 | $815.70 | $0.00 |
| CLIFTON FAMILY TRUST | s31595 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|-------------------|------------------------|
| CLIFTON H SPINDLE & VERNA R SPINDLE | s31066 | $947.04 | $947.04 | $0.00 | $0.00 |
| CLIFTON, HELEN | 10725-00759 | $27,473.00 | $0.00 | $27,473.00 | $0.00 |
| CLIMO FAMILY TRUST DATED 2/6/92 | s31679 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| CLINTON APPELT | s31067 | $535.07 | $535.07 | $0.00 | $0.00 |
| CNA INSURANCE | s259 | $133.25 | $133.25 | $0.00 | $0.00 |
| COFFEE CAT COFFEE SERVICE | s260 | $202.05 | $202.05 | $0.00 | $0.00 |
| COFFING, TERRY | 10725-00234 | $51,743.00 | $0.00 | $51,743.00 | $0.00 |
| COHAN, GEORGE | 10725-00531 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| COHEN IRA, NELSON L | 10725-01216 | $0.00 | $0.00 | $0.00 | $0.00 |
| COHEN LIVING TRUST DTD 3/6/90 | 10725-00811 | $404,317.00 | $0.00 | $404,317.00 | $0.00 |
| COHEN LIVING TRUST DTD 3/6/90 | 10725-01218 | $404,317.00 | $0.00 | $404,317.00 | $0.00 |
| COHEN, ALLEN | 10725-01207 | $100,411.00 | $0.00 | $100,411.00 | $0.00 |
| COHEN, ALLEN | 10725-01207-2 | $100,411.00 | $0.00 | $100,411.00 | $0.00 |
| COHEN, NELSON L | 10725-00818 | $0.00 | $0.00 | $0.00 | $0.00 |
| COHN FAMILY LIVING TRUST DATED 1/15/96 | 10725-02456 | $200.10 | $0.00 | $200.10 | $0.00 |
| COHN FAMILY LIVING TRUST DATED 1/15/96 | s31754 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| COHUNE, L KANANI | 10725-01112 | $51,617.88 | $0.00 | $51,617.88 | $0.00 |
| COLAGROSS, CURTIS | 10725-00416 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| COLBORN REVOCABLE LIVING TRUST DTD 8/6/90 | 10725-00431 | $0.00 | $0.00 | $0.00 | $0.00 |
| COLBORN REVOCABLE LIVING TRUST DTD 8/6/90 | 10725-02190 | $488,408.12 | $25,098.02 | $463,310.10 | $0.00 |
| COLEMAN IRA, MARY | 10725-00306 | $0.00 | $0.00 | $0.00 | $0.00 |
| COLEMAN IRA, MARY | 10725-00307 | $0.00 | $0.00 | $0.00 | $0.00 |
| COLEMAN, JOY | 10725-00958 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| COLEMAN, MARY | 10725-00308 | $27,473.40 | $0.00 | $27,473.40 | $0.00 |
| COLEMAN, MARY | 10725-00309 | $39,226.14 | $0.00 | $39,226.14 | $0.00 |
| COLHOUER, RAYMOND | 10725-01382 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| COLLINS FAMILY TRUST DATED 1/29/93 | 10725-02038 | $1,760,380.48 | $45,902.35 | $1,714,478.13 | $0.00 |
| COLLINS FAMILY TRUST DATED 1/29/93 | s32539 | $0.00 | $0.00 | $0.00 | $0.00 |
| COLLINS, SHIRLEY | 10725-01798 | $27,473.39 | $27,473.39 | $0.00 | $0.00 |
| COLT GATEWAY LLC | 10725-01313 | $15,195,931.00 | $0.00 | $15,195,931.00 | $0.00 |
| COMMERCIAL CONSULTING SERVICES | s261 | $3,029.35 | $3,029.35 | $0.00 | $0.00 |
| COMMERCIAL MARKETING GROUP | s262 | $35.00 | $35.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| COMMUNITY BANK OF NEVADA | 10725-00516 | $461,170.32 | $0.00 | $461,170.32 | $0.00 |
| COMTECH21 | s263 | $365.19 | $365.19 | $0.00 | $0.00 |
| CONNELL, HOWARD & LORENE | 10725-01577 | $464.63 | $214.76 | $0.00 | $0.00 |
| CONSTANTINE PATARIASTRUST DTD 9/04/2004 | s31069 | $0.00 | $0.00 | $0.00 | $0.00 |
| COOK JT TEN, ALDON G & DEEDRA | 10725-02173 | $285,580.12 | $31,804.72 | $283,467.35 | $0.00 |
| COPPER SAGE COMMERCIAL CENTER LLC | 10725-00792 | $3,500,000.00 | $0.00 | $3,500,000.00 | $0.00 |
| COPPER SAGE COMMERCIAL CENTER LLC | 10725-00792-2 | $3,500,000.00 | $0.00 | $3,500,000.00 | $0.00 |
| COPPLE, LOIS | 10725-00425 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| COPPLE, LOIS | 10725-00425-2 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| CORISON, JAMES | 10725-00092 | $1,023,000.00 | $59,600.00 | $963,400.00 | $0.00 |
| CORNERSTONE CAPITAL INVESTMENTS, INC. | s31070 | $0.00 | $0.00 | $0.00 | $0.00 |
| CORNERSTONE CAPITAL INVESTMENTS, INC. | s35563 | $0.00 | $0.00 | $0.00 | $0.00 |
| CORPORATE EXPRESS OFFICE PRODUCTS INC | 10725-00050 | $399.70 | $399.70 | $0.00 | $0.00 |
| COSTA, ROSE M | 10725-01103 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| COSTANZA 1987 DECENDENT`S TRUST | 10725-01808 | $575,000.00 | $0.00 | $575,000.00 | $0.00 |
| COSTANZA, SAM | 10725-01809 | $405,500.00 | $0.00 | $405,500.00 | $0.00 |
| COTTRELL, KEVON | 10725-01625 | $27,473.39 | $27,473.39 | $0.00 | $0.00 |
| COWAN, MELANIE | 10725-00212 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|-------------------------|
| COWMAN, ROBERT A & SANDRA L | 10725-01725 | $162,950.00 | $0.00 | $162,950.00 | $0.00 |
| COX COMMUNICATIONS | s265 | $233.06 | $233.06 | $0.00 | $0.00 |
| COXEY LIVING TRUST DTD 12/3/98 | 10725-00150 | $252,519.44 | $0.00 | $252,519.44 | $0.00 |
| COXEY LIVING TRUST DTD 12/3/98 | 10725-02199 | $50,733.30 | $0.00 | $50,733.30 | $0.00 |
| COXEY LIVING TRUST DTD 12/3/98 | 10725-02229 | $101,688.88 | $20,337.78 | $81,351.10 | $0.00 |
| CRAIG FAMILY TRUST DTD 8/10/00 | 10725-01728 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| CRAIG FAMILY TRUST DTD 8/10/00 | 10725-01729 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| CRAIG L ROMMEL & ANN MARIE ROMMEL | s31071 | $0.00 | $0.00 | $0.00 | $0.00 |
| CRAIG ZAGER SEP IRA | 10728-00132 | $65,000.00 | $0.00 | $65,000.00 | $0.00 |
| CRANER FAMILY TRUST | s31496 | $28,930.01 | $28,930.01 | $0.00 | $0.00 |
| CRANER FAMILY TRUST | s31497 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| CREATING MOVING EXPERIENCES | 10725-00641 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| CRITTENDEN, JOAN M | 10725-01203 | $73,241.93 | $26,038.04 | $47,203.89 | $0.00 |
| CRONK, ARLENE | 10726-00010 | $272,206.96 | $41,157.80 | $231,049.50 | $0.00 |
| CROSS, GORDON  IRA | 10725-02553 | $16,484.03 | $16,484.03 | $0.00 | $0.00 |
| CRUISE, RICHARD & MARGARET | 10725-00381 | $2,702.18 | $2,702.18 | $0.00 | $0.00 |
| CRYSTAL SPRINGS | s266 | $34.41 | $34.41 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|-------------------|------------------------|
| CUNNINGHAM IRA, CHARLES D | 10725-00555 | $28,389.17 | $28,389.17 | $0.00 | $0.00 |
| CUNNINGHAM, CHARLES D & SUSAN M | 10725-00554 | $80,000.00 | $0.00 | $80,000.00 | $0.00 |
| CUNNINGHAM, JOHN | 10725-01264 | $1,513.22 | $1,513.22 | $0.00 | $0.00 |
| CYNTHIA ANN PARDEE | 10725-02488 | $631.36 | $631.36 | $0.00 | $0.00 |
| CYNTHIA D BURDIGE TRUST U/A DATED 4/13/00 | 10725-00937 | $427,692.00 | $0.00 | $427,692.00 | $0.00 |
| CYNTHIA G DAVIS LIVING TRUST | 10725-01919 | $202,986.12 | $10,000.00 | $192,986.12 | $0.00 |
| CYNTHIA MILANOWSKI TRUST | 10725-01984 | $26,891.23 | $0.00 | $26,891.23 | $0.00 |
| CYNTHIA MILANOWSKI TRUST | 10725-02317 | $26,891.23 | $0.00 | $26,891.23 | $0.00 |
| Cynthia Milanowski Trust | s31077 | $842.93 | $0.00 | $842.93 | $0.00 |
| Cynthia Milanowski Trust | s31078 | $26,038.04 | $0.00 | $26,038.04 | $0.00 |
| D & K PARTNERS INC | s31079 | $11,538.46 | $11,538.46 | $0.00 | $0.00 |
| D G MENCHETTI LTD PENSION PLAN | 10725-02307 | $280,000.00 | $0.00 | $525,000.00 | $0.00 |
| D JOSEPH & LOUISE M DOUCET 1989 TRUST | s31082 | $98.02 | $98.02 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|-------------------|------------------------|
| D JOSEPH & LOUISE M DOUCET 1989 TRUST | s31083 | $0.00 | $0.00 | $0.00 | $0.00 |
| D JOSEPH & LOUISE M DOUCET 1989 TRUST | s31084 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| D NATHAN MEEHAN | s31085 | $631.36 | $631.36 | $0.00 | $0.00 |
| D NATHAN MEEHAN | s31086 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| D&P CURTIS TRUST DATED 7/27/01 | 10725-00720 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| D&P CURTIS TRUST DTD 7/27/01 | 10725-00765 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| D`ELIA, HUMBERTO | 10725-00951 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| DA LOMAX MP AREA 2 LLC | s30889 | $631.36 | $631.36 | $0.00 | $0.00 |
| DALE WESTERHOUT IRA | s31633 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| DALEY, WILLIAM | 10725-00448 | $134,179.22 | $0.00 | $134,179.22 | $0.00 |
| DALTON TRUST DTD 1/7/94 | 10725-01892 | $0.00 | $34,956.52 | $128,000.00 | $0.00 |
| DAN NELSON & TERI NELSON | s31093 | $0.00 | $0.00 | $0.00 | $0.00 |
| DANA MCDANIEL KANNE SEPARATE PROPERTY | s31094 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| DANIEL & VIRGINIA SALERNO FAMILY TRUST DTD 8/9/89 | 10725-00274 | $212,026.22 | $98.02 | $211,928.20 | $0.00 |
| DANIEL D NEWMAN TRUST DATED 11/1/92 | 10725-00566 | $29,109.79 | $29,109.79 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| DANIEL D NEWMAN TRUST DTD 11/1/92 | 10725-02030 | $1,428,037.34 | $93,648.29 | $1,370,807.07 | $0.00 |
| DANIEL JENKINS AND LORI J JENKINS | s31100 | $18,428.96 | $18,428.96 | $0.00 | $0.00 |
| DANIEL K & BARBARA J FIX FAMILY TRUST | s31101 | $631.36 | $631.36 | $0.00 | $0.00 |
| DANIEL LIVING TRUST AS AMENDED DTD 1/9/98 | 10725-02265 | $43,584.43 | $43,584.43 | $0.00 | $0.00 |
| DANIEL LIVING TRUST AS AMENDED DTD 1/9/98 | 10725-02266 | $25,903.59 | $25,903.59 | $0.00 | $0.00 |
| DANIEL LIVING TRUST AS AMENDED DTD 1/9/98 | 10725-02267 | $1,119,987.66 | $10,000.00 | $1,170,422.58 | $0.00 |
| DANIEL O & TAKEKO CARLTON REVOC TRUST DTD 4/30/97 | 10728-00043 | $17,260.84 | $0.00 | $17,260.84 | $0.00 |
| DANIEL O & TAKEKO CARLTON REVOC TRUST DTD 4/30/97 | 10728-00044 | $75,000.00 | $0.00 | $75,000.00 | $0.00 |
| DANIEL O & TAKEKO CARLTON REVOC TRUST DTD 4/30/97 | 10728-00045 | $55,000.00 | $0.00 | $55,000.00 | $0.00 |
| DANIEL O & TAKEKO CARLTON REVOC TRUST DTD 4/30/97 | 10728-00046 | $55,000.00 | $0.00 | $55,000.00 | $0.00 |
| DANIEL O & TAKEKO CARLTON REVOC TRUST DTD 4/30/97 | 10728-00049 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| DANIEL O CONNER | s31347 | $0.00 | $0.00 | $0.00 | $0.00 |
| DANIEL T DRUBIN & LAURA DRUBIN | s31107 | $631.36 | $631.36 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| DANIEL T DRUBIN & LAURA DRUBIN | s35564 | $0.00 | $0.00 | $0.00 | $0.00 |
| DANIEL T DRUBIN IRA | s31348 | $631.36 | $631.36 | $0.00 | $0.00 |
| DANIEL, DEBORAH A | 10725-02035 | $404,753.90 | $7,500.00 | $397,253.90 | $0.00 |
| DANIEL, GREGORY SCOTT | 10725-02164 | $101,493.04 | $0.00 | $101,493.04 | $0.00 |
| DAR LIVING TRUST DTD 2/12/03 | 10725-02045 | $329,377.00 | $10,000.00 | $319,377.00 | $0.00 |
| DARASKEVIUS, JOSEPH & ARDEE | 10725-00816 | $275,000.00 | $0.00 | $275,000.00 | $0.00 |
| DARASKEVIUS, JOSEPH & ARDEE | 10725-00865 | $275,000.00 | $949.31 | $325,000.00 | $0.00 |
| DARLENE TURNER | 10725-02009 | $48,046.12 | $0.00 | $48,046.12 | $0.00 |
| DARNOLD, PATRICIA IRA | 10725-02526 | $83,301.50 | $83,301.50 | $0.00 | $0.00 |
| DARYL & YVONNE BLANCK TRUST DATED 3/23/94 | 10725-00601 | $13,737.00 | $13,737.00 | $0.00 | $0.00 |
| DARYL & YVONNE BLANCK TRUST DATED 3/23/94 | 10725-00602 | $21,396.39 | $0.00 | $21,396.39 | $0.00 |
| DARYL BLANCK & YVONNE BLANCK | s31110 | $0.00 | $0.00 | $0.00 | $0.00 |
| DARYL BLANCK & YVONNE BLANCK | s31111 | $0.00 | $0.00 | $0.00 | $0.00 |
| DARYL BLANCK & YVONNE BLANCK | s31112 | $0.00 | $0.00 | $0.00 | $0.00 |
| DAVENPORT, FRANK | 10725-00474 | $742.26 | $742.26 | $0.00 | $0.00 |
| DAVENPORT, FRANK | 10725-00475 | $5,404.37 | $0.00 | $5,404.37 | $0.00 |
| DAVENPORT, FRANK | 10725-02546 | $5,404.37 | $5,404.37 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|-------------------|------------------------|
| DAVID & SUE HAYS REVOCABLE FAMILY TRUST | 10725-01295 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| DAVID A GEAN REVOCABLE TRUST DTD 4/3/92 | 10725-02006 | $511,785.96 | $43,577.32 | $507,279.69 | $0.00 |
| DAVID A SACK IRREVOCABLE | s30976 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| DAVID A SOUZA & ELIZABETH M SOUZA | s31113 | $14,046.82 | $14,046.82 | $0.00 | $0.00 |
| DAVID A SOUZA & ELIZABETH M SOUZA | s31114 | $97,906.16 | $97,906.16 | $0.00 | $0.00 |
| DAVID B KRYNZEL INDIV | 10725-02430 | $147,081.54 | $0.00 | $147,081.54 | $0.00 |
| DAVID BERKOWITZ | s19931 | $27,483.72 | $0.00 | $27,483.72 | $0.00 |
| DAVID BERKOWITZ | s31349 | $12,285.97 | $0.00 | $12,285.97 | $0.00 |
| DAVID BERKOWITZ | s403 | $10,000.00 | $0.00 | $10,000.00 | $0.00 |
| DAVID C COULSON IRA | s31436 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| DAVID C JESSE | s31115 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| DAVID E FISCHER | s31118 | $1,578.40 | $1,578.40 | $0.00 | $0.00 |
| DAVID E GACKENBACH REVOCABLE TRUST | 10725-00260 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| DAVID F ELDRIDGE AND ELFRIEDE R FUJITANI | s31119 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| DAVID G BREMNER LIVING | s35431 | $411.26 | $411.26 | $0.00 | $0.00 |
| DAVID G LIVINGSTON & ERLINDA M LIVINGSTON | s31122 | $0.00 | $0.00 | $0.00 | $0.00 |
| DAVID J ALBIOL | s31123 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|-------------------|------------------------|
| DAVID J ALBIOL | s31124 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| DAVID JOHNSON & SUE JOHNSON | s31126 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| DAVID KENNEDY WINGO | s31127 | $631.36 | $631.36 | $0.00 | $0.00 |
| DAVID L GROSS FAMILY TRUST DTD 12/4/94 | 10725-00314 | $100,000.00 | $100,000.00 | $0.00 | $0.00 |
| DAVID M & ANN D EASTMAN FAMILY LIVING TRUST | 10725-00385 | $15,834.00 | $15,834.00 | $0.00 | $0.00 |
| DAVID M & MARCY P EDWARDS FAMILY TRUST | 10725-02531 | $50,000.00 | $631.36 | $49,368.64 | $0.00 |
| DAVID M EBY AND PATRICIA D EBY | s31134 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| DAVID M GREENBLATT | s31136 | $14,743.16 | $14,743.16 | $0.00 | $0.00 |
| DAVID M GREENBLATT | s35494 | $871.90 | $871.90 | $0.00 | $0.00 |
| DAVID P BETTERIDGE | s31140 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| DAVID P BETTERIDGE | s31141 | $0.00 | $0.00 | $0.00 | $0.00 |
| DAVID P BETTERIDGE | s31142 | $0.00 | $0.00 | $0.00 | $0.00 |
| DAVID P BETTERIDGE | s31143 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| DAVID P BETTERIDGE | s31144 | $1,818.85 | $1,818.85 | $0.00 | $0.00 |
| DAVID P BETTERIDGE | s35443 | $6,556.99 | $6,556.99 | $0.00 | $0.00 |
| DAVID P BETTERIDGE | s35487 | $726.58 | $726.58 | $0.00 | $0.00 |
| DAVID P ULRICH | s31145 | $631.36 | $631.36 | $0.00 | $0.00 |
| DAVID REICHEL | s31147 | $0.00 | $0.00 | $0.00 | $0.00 |
| DAVID ROSNER REVOCABLE | s31148 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| DAVID ROSNER REVOCABLE | s31149 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| DAVID ROSNER REVOCABLE | s31150 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| DAVID ROSNER REVOCABLE TRUST DTD 1/5/05 | 10725-01046 | $8,215.00 | $1,643.00 | $6,572.00 | $0.00 |
| DAVID W SEXTON & PAMELA K SEXTON | s31154 | $0.00 | $0.00 | $0.00 | $0.00 |
| DAVID W SEXTON & PAMELA K SEXTON | s31155 | $0.00 | $0.00 | $0.00 | $0.00 |
| DAVID W TOLL | s31156 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| DAVID W TOLL | s35607 | $0.00 | $0.00 | $0.00 | $0.00 |
| DAVIS FAMILY 2000 TRUST | s32048 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| DAVIS FAMILY 2000 TRUST | s32049 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| DAVIS FAMILY 2000 TRUST | s32050 | $4,547.15 | $4,547.15 | $0.00 | $0.00 |
| DAVIS FAMILY 2000 TRUST | s32051 | $43,577.32 | $43,577.32 | $0.00 | $0.00 |
| DAVIS FAMILY TRUST | 10725-02334 | $1,500,000.00 | $68,285.97 | $1,431,714.03 | $0.00 |
| DAVIS INVESTMENTS | 10725-02333 | $2,000,000.00 | $28,285.97 | $1,971,714.03 | $0.00 |
| DAVIS IRA, JOSEPH | 10725-02332 | $12,000.00 | $0.00 | $12,000.00 | $0.00 |
| DAVIS IRA, PAT | 10725-01424 | $14,334.47 | $14,334.47 | $0.00 | $0.00 |
| DAVIS IRA, PAT | 10725-01425 | $145.99 | $145.99 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| DAVIS IRA, PAT | 10725-01426 | $1,359.49 | $1,359.49 | $0.00 | $0.00 |
| DAVIS IRA, PATRICK & SUSAN | 10725-01416 | $75,500.00 | $25,000.00 | $50,500.00 | $0.00 |
| DAVIS IRA, SUSAN | 10725-01427 | $58.39 | $58.39 | $0.00 | $0.00 |
| DAVIS IRA, SUSAN | 10725-01428 | $543.80 | $543.80 | $0.00 | $0.00 |
| DAVIS JOINT TENANTS, PATICK & SUSAN | 10725-01417 | $62,500.00 | $12,500.00 | $50,000.00 | $0.00 |
| DAVIS YODER TRUST DATED 2/16/00 | s32400 | $43,398.79 | $43,398.79 | $0.00 | $0.00 |
| DAVIS YODER TRUST DTD 12/16/00 | 10725-02084 | $1,221.64 | $0.00 | $1,221.64 | $0.00 |
| DAVIS, PATRICK & SUSAN | 10725-01418 | $291.90 | $0.00 | $291.90 | $0.00 |
| DAVIS, TODD | 10725-01481 | $21,820.22 | $21,820.22 | $0.00 | $0.00 |
| DAVIS, TODD | 10725-02330 | $1,150,000.00 | $44,571.96 | $1,105,428.04 | $0.00 |
| DAVIS-CANEPA, SHAWNTELLE | 10725-02012 | $0.00 | $0.00 | $0.00 | $0.00 |
| DCGT FBO CLAUDE M PENCHINA ROTH IRA | 10725-01546 | $51,692.44 | $0.00 | $51,692.44 | $0.00 |
| DE RUFF 1988 TRUST DATED 4/25/88 | s35650 | $0.00 | $0.00 | $0.00 | $0.00 |
| DEAN FAMILY TRUST DATED 12/26/84 | 10725-02499 | $0.00 | $0.00 | $0.00 | $0.00 |
| DEAN FAMILY TRUST DATED 12/26/84 | s32350 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| DEAN FAMILY TRUST DATED 12/26/84 | s32351 | $98.02 | $98.02 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|-------------------|------------------------|
| DEAN FAMILY TRUST DATED 12/26/84 | s32352 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| DEANNA STEIN | s31161 | $0.00 | $0.00 | $0.00 | $0.00 |
| DEBBIE L SNIDER A MARRIED WOMAN | s35415 | $96.88 | $96.88 | $0.00 | $0.00 |
| DEBBIE L SNIDER A MARRIED WOMAN | s35420 | $65.62 | $65.62 | $0.00 | $0.00 |
| DEBORAH F EIFERT AND KIMBERLY M KULASA | s31162 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| DEBORAH H NOGAIM | s31163 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | 10725-01937 | $12,951.80 | $12,917.33 | $1,180.67 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | 10725-01938 | $25,903.59 | $25,903.59 | $0.00 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | 10725-01939 | $12,951.80 | $12,951.80 | $0.00 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | 10725-01940 | $41,666.67 | $41,666.67 | $0.00 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | 10725-01941 | $12,951.80 | $12,951.80 | $0.00 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | 10725-01942 | $25,903.59 | $25,903.59 | $0.00 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | 10725-01943 | $25,903.59 | $25,903.59 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | 10725-01944 | $12,951.80 | $12,951.80 | $0.00 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | 10725-01945 | $12,951.80 | $12,951.80 | $0.00 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | 10725-01946 | $108,961.19 | $108,961.19 | $0.00 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | 10725-01947 | $19,427.69 | $19,427.69 | $0.00 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | 10725-01948 | $38,855.38 | $38,855.38 | $0.00 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | 10725-01949 | $21,792.24 | $21,792.24 | $0.00 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | 10725-01950 | $25,903.59 | $25,903.59 | $0.00 | $0.00 |
| DEBT ACQUISITION COMP OF AMERICA V LLC | 10725-00779 | $27,037.93 | $27,037.93 | $0.00 | $0.00 |
| DEBT ACQUISITION COMP OF AMERICA V LLC | 10725-00780 | $33,017.52 | $33,017.52 | $0.00 | $0.00 |
| DEBT ACQUISITION COMP OF AMERICA V LLC | 10725-00781 | $15,107.97 | $15,107.97 | $0.00 | $0.00 |
| DEBT ACQUISITION COMP OF AMERICA V LLC | 10725-00783 | $21,762.23 | $21,762.23 | $0.00 | $0.00 |
| DEBT ACQUISITION COMPANY OF AMERICA V LLC | 10725-00904 | $10,067.97 | $10,067.97 | $0.00 | $0.00 |
| DEBT ACQUISITION COMPANY OF AMERICA V, LLC | s19652 | $10,000.00 | $0.00 | $10,000.00 | $0.00 |
| DEBT ACQUISITION COMPANY OF AMERICA V, LLC | s19655 | $10,000.00 | $0.00 | $10,000.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|-------------------------|
| DEBT ACQUISITION COMPANY OF AMERICA V, LLC | s19656 | $10,000.00 | $0.00 | $10,000.00 | $0.00 |
| DEBT ACQUISITION COMPANY OF AMERICA V, LLC | s19657 | $10,000.00 | $0.00 | $10,000.00 | $0.00 |
| DEBT ACQUISITION COMPANY OF AMERICA V, LLC | s19658 | $3,256.50 | $0.00 | $3,256.50 | $0.00 |
| DEBT ACQUISITION COMPANY OF AMERICA V, LLC | s32609 | $1,898.62 | $1,898.62 | $0.00 | $0.00 |
| DEGRAVINA, LOUIS | 10725-02182 | $27,356.75 | $27,356.75 | $0.00 | $0.00 |
| DEHART/HOOKS LP | s31164 | $0.00 | $0.00 | $0.00 | $0.00 |
| DEHART/HOOKS LP | s31165 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| DEHART/HOOKS LP | s31166 | $40,505.61 | $40,505.61 | $0.00 | $0.00 |
| DELBERT C CASE | s31167 | $0.00 | $0.00 | $0.00 | $0.00 |
| DELL COMMERCIAL CREDIT | s268 | $1,958.93 | $1,958.93 | $0.00 | $0.00 |
| DELLER, ROSS | 10725-00039 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| DELLER, ROSS | 10725-00040 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| DELLER, ROSS | 10725-00041 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| DELLER, ROSS | 10725-00042 | $120,000.00 | $0.00 | $120,000.00 | $0.00 |
| DELLER, ROSS | 10725-00053 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| DELUXE BUSINESS CHECKS AND SOLUTIONS | s269 | $70.18 | $70.18 | $0.00 | $0.00 |
| DELWIN C HOLT | s31174 | $5,769.23 | $5,769.23 | $0.00 | $0.00 |
| DELWIN C HOLT | s31175 | $631.36 | $631.36 | $0.00 | $0.00 |
| DENISE A MURPHY | s31176 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| DENISE F FAGER REVOCABLE TRUST UAD 2/28/03 | 10725-02355 | $1,327,564.06 | $0.00 | $1,327,564.06 | $0.00 |
| DENISE F FAGER REVOCABLE TRUST UAD 2/28/03 | 10725-02356 | $1,327,564.06 | $168,504.03 | $1,287,655.71 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|------|------|------|------|------|
| DENISE L BARZAN & BARBARA SNELSON | s31179 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| DENNIS A DEVITO | s31180 | $24,571.95 | $24,571.95 | $0.00 | $0.00 |
| DENNIS FLIER INC DEFINED BENEFIT | s31183 | $23,097.64 | $23,097.64 | $0.00 | $0.00 |
| DENNIS FLIER INC DEFINED BENEFIT | s31184 | $6,405.80 | $6,405.80 | $0.00 | $0.00 |
| DENNIS FLIER INC DEFINED BENEFIT | s31185 | $0.00 | $0.00 | $0.00 | $0.00 |
| DENNIS FLIER INC DEFINED BENEFIT | s31186 | $40,133.78 | $40,133.78 | $0.00 | $0.00 |
| DENNIS FLIER INC DEFINED BENEFIT | s31187 | $1,010.18 | $1,010.18 | $0.00 | $0.00 |
| DENNIS FLIER INC DEFINED BENEFIT | s31188 | $4,473.11 | $4,473.11 | $0.00 | $0.00 |
| DENNIS FLIER IRA | s31350 | $0.00 | $0.00 | $0.00 | $0.00 |
| DENNIS G CAMPTON MD PSP DTD 3/16/72 | 10725-01030 | $59,209.25 | $19,657.56 | $39,551.69 | $0.00 |
| DENNIS J DALTON IRA | s31351 | $0.00 | $0.00 | $0.00 | $0.00 |
| DENNIS M KEEGAN AND GWEN M KEEGAN | s31193 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| DENNIS W BOEGEL AND CYNTHIA REED | s31199 | $0.00 | $0.00 | $0.00 | $0.00 |
| DERRICK SPATORICO & LAURIE SPATORICO | 10725-02515 | $100,000.00 | $100,000.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|-------------------|------------------------|
| DERRICK SPATORICO & LAURIE SPATORICO | s31200 | $0.00 | $0.00 | $0.00 | $0.00 |
| DERY TENANTS IN COMMON, ANN R & JAMES D | 10725-02062 | $303,615.18 | $0.00 | $303,615.18 | $0.00 |
| DERY, JAMES D & ANN R | 10725-02063 | $2,793,347.72 | $375,068.17 | $2,569,577.16 | $0.00 |
| DESERT COMMERCIAL SWEEPING INC | 10725-00518 | $70,000.00 | $0.00 | $70,000.00 | $0.00 |
| DESERT COMMERCIAL SWEEPING INC | 10725-00661 | $70,000.00 | $0.00 | $70,000.00 | $0.00 |
| DESERT COMMERCIAL SWEEPING INC | 10725-02024 | $70,000.00 | $0.00 | $70,000.00 | $0.00 |
| DEULL, NORMA M | 10725-01562 | $37,561.00 | $12,285.97 | $25,275.03 | $0.00 |
| DEUTSCHER, DWAYNE H & MICHELLE T | 10725-02029 | $426,139.54 | $0.00 | $426,139.54 | $0.00 |
| DEVELOPERS CAPITAL FUNDING CORP | 10725-00217 | $87,500.00 | $0.00 | $87,500.00 | $0.00 |
| DEVELOPERS CAPITAL FUNDING CORP | 10725-00224 | $282,750.00 | $0.00 | $282,750.00 | $0.00 |
| DEVELOPERS CAPITAL FUNDING CORP | s270 | $282,750.00 | $0.00 | $282,750.00 | $0.00 |
| DEVERA CLINE IRA | s31437 | $0.00 | $0.00 | $0.00 | $0.00 |
| DEVIN LEE | s271 | $332.33 | $0.00 | $332.33 | $0.00 |
| DEWHURST FAMILY TRUST | 10725-02300 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| DI JORIO, RICHARD | 10725-01475 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| DI MEO FAMILY TRUST DATED 8/15/00 | s30880 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| DI SALVO, ANNE F | 10725-00896 | $23,810.26 | $11,905.13 | $11,905.13 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|-------------|----------------|-------------------|-------------------------|
| DIANA A OLDHAM | s31201 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| DIANE S AVANZINO | s31208 | $43,567.54 | $43,567.54 | $0.00 | $0.00 |
| DICKINSON, PHILLIP W | 10725-01793 | $1,573.62 | $1,573.62 | $0.00 | $0.00 |
| DIGRAZIA DMD PSP, PETER M | 10725-00102 | $52,583.35 | $7,887.50 | $44,695.85 | $0.00 |
| DINA LADD | s31211 | $0.00 | $0.00 | $0.00 | $0.00 |
| DINO SARNO & DONNA SARNO | s31212 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| DIXIE B GROSS REVOCABLE TRUST | s31213 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| DIXIE B GROSS REVOCABLE TRUST | s31214 | $57,865.12 | $57,865.12 | $0.00 | $0.00 |
| DNS SECOND FAMILY LIMITED PARTNERSHIP | s31215 | $57,865.12 | $57,865.12 | $0.00 | $0.00 |
| DOBYNE IRA, LEAH K | 10725-01920 | $115,700.00 | $0.00 | $115,700.00 | $0.00 |
| DOBYNE LIVING TRUST | 10725-01921 | $474,358.44 | $10,000.00 | $464,358.44 | $0.00 |
| DOERR FAMILY TRUST DATED 9/12/02 | 10725-02115 | $659,484.08 | $0.00 | $659,484.08 | $0.00 |
| DOERR FAMILY TRUST DTD 9/12/02 | 10725-02114 | $659,484.08 | $0.00 | $659,484.08 | $0.00 |
| DOERR FAMILY TRUST DTD 9/12/02 | 10725-02116 | $659,484.08 | $0.00 | $659,484.08 | $0.00 |
| DOERR, SHIRLEY | 10725-01153 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| DOLORES A PETRO | s31216 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| DOLORES LARRAGUETA | s35565 | $0.00 | $0.00 | $0.00 | $0.00 |
| DON & HELEN HELLINGS FAMILY TRUST | s31220 | $34,719.04 | $34,719.04 | $0.00 | $0.00 |
| DON P MARSHALL TRUST DATED 7/18/95 | 10725-02482 | $145,788.99 | $45,788.99 | $100,000.00 | $0.00 |
| DON P MARSHALL TRUST DATED 7/18/95 | s31221 | $0.00 | $0.00 | $0.00 | $0.00 |
| DON P MARSHALL TRUST DTD 7/18/95 | 10725-01044 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| DONAHUE, MICHAEL | 10725-00297 | $250,000.00 | $0.00 | $250,000.00 | $0.00 |
| DONALD & BEVERLY W SWEZEY 2001 TRUST 2/20/01 | 10725-02295 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| DONALD & BEVERLY W SWEZEY 2001 TRUST 2/20/01 | 10725-02295-2 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| DONALD A HERRMANN & NANCY E HERRMANN | s31222 | $98.02 | $98.02 | $0.00 | $0.00 |
| DONALD C DUNBAR IRA | s31352 | $0.00 | $0.00 | $0.00 | $0.00 |
| DONALD E & JAYLYLE REDMON FAMILY TRST DTD 10/31/95 | 10725-00473 | $161,662.50 | $10,108.33 | $101,033.34 | $50,520.83 |
| DONALD E SHOUP & SHARON K SHOUP | s31224 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| DONALD E SHOUP & SHARON K SHOUP | s31225 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|-------------------|-------------------------|
| DONALD E SHOUP & SHARON K SHOUP | s31226 | $0.00 | $0.00 | $0.00 | $0.00 |
| DONALD G BEVAN AND BETTE COLEEN BEVAN | s31230 | $0.00 | $0.00 | $0.00 | $0.00 |
| DONALD H KWIATKOWSKI & SANDRA L KWIATKOWSKI | s31231 | $694.50 | $694.50 | $0.00 | $0.00 |
| DONALD H PINSKER | s31233 | $0.00 | $0.00 | $0.00 | $0.00 |
| DONALD H PINSKER | s35515 | $0.00 | $0.00 | $0.00 | $0.00 |
| DONALD L HESS & KAY J HART JT TEN | 10725-02093 | $101,552.76 | $10,155.28 | $91,397.48 | $0.00 |
| DONALD M & JANICE I BERMAN 1996 | s31237 | $0.00 | $0.00 | $0.00 | $0.00 |
| DONALD M & JANICE I BERMAN TRUST | 10725-00129 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| DONALD M & JANICE I BERMAN TRUST | 10725-00130 | $25,000.00 | $25,000.00 | $0.00 | $0.00 |
| DONALD N MCCORD | s31238 | $631.36 | $631.36 | $0.00 | $0.00 |
| DONALD OLSEN IRA | s31438 | $0.00 | $0.00 | $0.00 | $0.00 |
| DONALD P CLARK FAMILY TRUST | 10725-02393 | $1,118,023.12 | $26,045.58 | $1,091,977.54 | $0.00 |
| DONALD P CLARK FAMILY TRUST DATED 10/25/94 | 10725-01042 | $74,011.56 | $0.00 | $74,011.56 | $0.00 |
| DONALD P CLARK FAMILY TRUST DATED 10/25/94 | 10725-02556 | $24,971.96 | $24,971.96 | $0.00 | $0.00 |
| DONALD P CLARK FAMILY TRUST DTD 10/25/94 | 10725-00231 | $709,011.56 | $0.00 | $709,011.56 | $0.00 |
| DONALD S TOMLIN & DOROTHY R TOMLIN | s31241 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|-------------------|------------------------|
| DONALD S TOMLIN & DOROTHY R TOMLIN | s31242 | $0.00 | $0.00 | $0.00 | $0.00 |
| DONALD W BREHM | s31244 | $0.00 | $0.00 | $0.00 | $0.00 |
| DONALDSON, ARTHUR T | 10725-01096 | $2,200,000.00 | $49,143.90 | $2,150,856.10 | $0.00 |
| DONNA DUNN TRUST DTD 8/12/05 | 10725-02111 | $101,552.78 | $0.00 | $101,552.78 | $0.00 |
| DONNA J BROOKS | s31245 | $0.00 | $0.00 | $0.00 | $0.00 |
| DONNA J BROOKS | s31246 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| DONNA J BROOKS | s31247 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| DONNA M CANGELOSI FAMILY TRUST | 10725-01716 | $719,000.00 | $0.00 | $719,000.00 | $0.00 |
| DONNA M CANGELOSI FAMILY TRUST | 10725-01716-2 | $1,537,121.72 | $202,866.96 | $1,380,046.57 | $0.00 |
| DONNA M CANGELOSI FAMILY TRUST | 10725-01932 | $0.00 | $1,573.62 | $0.00 | $0.00 |
| DONNA M CANGELOSI FAMILY TRUST | 10725-01933 | $43,207.77 | $43,207.77 | $0.00 | $0.00 |
| DONNA M CANGELOSI FAMILY TRUST | 10725-01934 | $4,078.51 | $4,078.51 | $0.00 | $0.00 |
| DONNA M CANGELOSI FAMILY TRUST | 10725-01935 | $11,538.46 | $11,538.46 | $0.00 | $0.00 |
| DONNA M CANGELOSI FAMILY TRUST | 10725-02376 | $145.99 | $0.00 | $145.99 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| DONNA M CANGELOSI FAMILY TRUST | 10725-02377 | $43,207.07 | $0.00 | $43,207.07 | $0.00 |
| DONNA M CANGELOSI FAMILY TRUST | 10725-02378 | $4,078.51 | $4,078.51 | $0.00 | $0.00 |
| DONNA M CANGELOSI FAMILY TRUST | 10725-02379 | $11,538.46 | $2,307.69 | $9,230.77 | $0.00 |
| DONNA M CANGELOSI FAMILY TRUST | s31248 | $0.00 | $0.00 | $0.00 | $0.00 |
| DONNOLO FAMILY TRUST DATED 8/24/88 | 10725-02457 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| DONNOLO FAMILY TRUST DTD 8/24/88 | 10725-00628 | $1,200,000.00 | $15,152.64 | $1,184,847.36 | $0.00 |
| DONNOLO FAMILY TRUST DTD 8/24/88 | 10725-00629 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| DONNOLO FAMILY TRUST DTD 8/24/88 | 10725-00630 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| DONNOLO, MARK DANIEL | 10725-00627 | $600,000.00 | $7,576.32 | $592,423.68 | $0.00 |
| DOROTHY J SHOPE | s31254 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| DOUCET, D. JOSEPH | 10726-00067 | $502,335.71 | $0.00 | $502,335.71 | $0.00 |
| DOUGLAS CARSON TRUST | 10725-01320 | $0.00 | $0.00 | $0.00 | $0.00 |
| DOUGLAS CARSON TRUST | 10725-01326 | $0.00 | $0.00 | $0.00 | $0.00 |
| DOUGLAS TICHENOR & SUSAN TICHENOR | s31256 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|-------------------|------------------------|
| DOUGLAS, JAMES | 10725-00926 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| DOUGLAS, JAMES | 10725-01064 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| DOUGLASS, JOHN J | 10725-00283 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| DOUTT, DAVID B SR & JOHNINE M | 10725-01499 | $8,142.30 | $0.00 | $8,142.30 | $0.00 |
| DOWNEY BRAND LLP | 10725-00859 | $78,433.48 | $77,680.08 | $753.40 | $0.00 |
| DOWNEY, WILLIAM | 10725-02368 | $800,328.86 | $128,463.77 | $671,865.09 | $0.00 |
| DOWNEY, WILLIAM A | 10725-00074 | $51,866.68 | $0.00 | $51,866.68 | $0.00 |
| DOWNEY, WILLIAM A | 10725-00075 | $72,592.68 | $0.00 | $72,592.68 | $0.00 |
| DOWNEY, WILLIAM A | 10725-00078 | $291,324.00 | $0.00 | $291,324.00 | $0.00 |
| DOWNING, ERNEST W & EVA M | 10725-01027 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| DOYLE FAMILY TRUST 9/23/99 | 10725-01327 | $0.00 | $0.00 | $0.00 | $0.00 |
| DOYLE FAMILY TRUST DTD 9/23/99 | 10725-00669 | $80,000.00 | $0.00 | $80,000.00 | $0.00 |
| DOYLE FAMILY TRUST DTD 9/23/99 | 10725-00670 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| DOYLE FAMILY TRUST DTD 9/23/99 | 10725-00671 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| DR DAMON PAUL WALTON & REBECCA JEAN WALTON | s31260 | $3,010.03 | $3,010.03 | $0.00 | $0.00 |
| DR DAMON PAUL WALTON IRA | s31353 | $7,023.41 | $7,023.41 | $0.00 | $0.00 |
| DR FRANK REALE | s31468 | $2,278.31 | $2,278.31 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|-------------------------|
| DR JOSELITO TAN BURGOS | s31263 | $0.00 | $0.00 | $0.00 | $0.00 |
| DR JOSELITO TAN BURGOS | s31264 | $631.36 | $631.36 | $0.00 | $0.00 |
| DR MELODY A PFINGSTEN & CRYSTAL WITTICH | 10725-00805 | $110,887.80 | $0.00 | $110,887.80 | $0.00 |
| DREIKOSEN REVOCABLE | s32217 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| DRS RAYMOND J CLAY JR & JOAN MARIE CLAY | s31268 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| DRS STANLEY ALEXANDER | s31267 | $1,161.70 | $1,161.70 | $0.00 | $0.00 |
| DRUBIN, DANIEL & LAURA | 10725-00858 | $270,000.00 | $0.00 | $270,000.00 | $0.00 |
| DUANE R HAUGARTH & NANCY K HAUGARTH | s31269 | $631.36 | $631.36 | $0.00 | $0.00 |
| DUANE STEWARD AND DIANE J STEWARD | s31270 | $9,855.07 | $9,855.07 | $0.00 | $0.00 |
| DUANE U DEVERILL FAMILY TRUST DTD 10/25/90 TRUST 1 | 10725-00405 | $227,998.41 | $217,924.13 | $10,074.28 | $0.00 |
| DUBARY, SUZANNE | 10725-02179 | $103,039.59 | $0.00 | $103,039.59 | $0.00 |
| DUBERG, JOHN H | 10725-02069 | $87,877.81 | $0.00 | $87,877.81 | $0.00 |
| DUBERG, JOHN H | 10725-02201 | $87,877.81 | $12,285.97 | $75,591.85 | $0.00 |
| DUFFY 1986 TRUST DATED 6/18/86 | s31694 | $1,898.62 | $1,898.62 | $0.00 | $0.00 |
| DUFFY 1986 TRUST DATED 6/18/86 | s31695 | $23,076.92 | $23,076.92 | $0.00 | $0.00 |
| DUNBAR RLT DTD 11/21/98 | 10725-02405 | $1,459,731.24 | $118,000.00 | $1,341,731.24 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|------|------|------|------|------|
| DUNHAM TRUST COMPANY | 10725-01538 | $75,000.00 | $0.00 | $75,000.00 | $0.00 |
| DUNHAM TRUST COMPANY | s31272 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| DUNHAM TRUST COMPANY TTEE FOR FREDRICK W. KWELL IR | 10725-01539 | $70,000.00 | $0.00 | $70,000.00 | $0.00 |
| DUNKLEE IRA, JOHN C | 10725-00125 | $54,000.00 | $0.00 | $54,000.00 | $0.00 |
| DUNKLEE IRA, JOHN C | 10725-00136 | $200,000.00 | $40,000.00 | $160,000.00 | $0.00 |
| DUNTON, FORD S | 10725-01712 | $54,000.00 | $54,000.00 | $0.00 | $0.00 |
| DUPIN, WILLIAM & PENNY | 10725-00428 | $12,951.80 | $12,951.80 | $0.00 | $0.00 |
| DUPIN, WILLIAM & PENNY | 10725-00429 | $28,804.73 | $28,804.73 | $0.00 | $0.00 |
| DUPIN, WILLIAM & PENNY | 10725-00430 | $10,238.91 | $0.00 | $10,238.91 | $0.00 |
| DUPIN, WILLIAM & PENNY | 10725-01453 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| DUPIN, WILLIAM & PENNY | 10725-01454 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| DUPIN, WILLIAM & PENNY | 10725-01455 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| DUPIN, WILLIAM & PENNY | 10725-01456 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| DUPIN, WILLIAM & PENNY | 10725-01457 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| DUPIN, WILLIAM & PENNY | 10725-01458 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| DUPIN, WILLIAM & PENNY | 10725-01459 | $15,823.00 | $0.00 | $15,823.00 | $0.00 |
| DUSK BENNETT & ALAN BENNETT | s35450 | $16.21 | $16.21 | $0.00 | $0.00 |
| DUTKIN TRUSTEE, JOHN | 10725-01395 | $56,120.90 | $0.00 | $56,120.90 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| E & M HARDWARE PROFIT SHARING PLAN | s31689 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| E C YEGEN | s31274 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| E C YEGEN | s31275 | $57,860.67 | $57,860.67 | $0.00 | $0.00 |
| E&M HARDWARE PROFIT SHARING PLAN | 10725-01680 | $557,184.11 | $0.00 | $557,184.11 | $0.00 |
| E&M HARDWARE PROFIT SHARING PLAN | 10725-02047 | $1,013,495.60 | $0.00 | $1,013,495.60 | $0.00 |
| EARL HOWSLEY JR | s31277 | $0.00 | $0.00 | $0.00 | $0.00 |
| EARLENE E FITZNER IRA | s31354 | $0.00 | $0.00 | $0.00 | $0.00 |
| EARLY R CHRISTIAN & PHYLLIS R CHRISTIAN | s31278 | $0.00 | $0.00 | $0.00 | $0.00 |
| EARP IRA, ROBERT D | 10725-01727 | $12,951.80 | $12,951.80 | $0.00 | $0.00 |
| EARP IRA, ROBERT D | 10725-01673 | $49,166.67 | $49,051.90 | $114.77 | $0.00 |
| EARP, MARY H | 10725-01873 | $23,574.24 | $23,574.24 | $0.00 | $0.00 |
| EARP, ROBERT | 10725-01902 | $50,000.00 | $15,000.00 | $35,000.00 | $0.00 |
| EARP, ROBERT D | 10725-01822 | $2,753.64 | $2,753.64 | $0.00 | $0.00 |
| EARP, ROBERT D | 10725-01891 | $23,574.74 | $23,574.74 | $0.00 | $0.00 |
| EASTLAND FAMILY JOINT LIVING | s32734 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| EASTLAND JOINT LIVING TRUST DTD 10/8/01 | 10725-01810 | $1,164.97 | $1,164.97 | $0.00 | $0.00 |
| EASTLAND, THOMAS | 10725-01811 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| EBAUGH, MONICA C | 10725-00700 | $53,272.06 | $0.00 | $53,272.06 | $0.00 |
| EDDIE MAYO & JOCELYNE HELZER JT TEN | 10725-02233 | $511,906.46 | $14,184.59 | $506,476.60 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| EDEN ,KATHY JOHN & TINA JT WROS | 10725-01560 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| EDEN KATHY JOHN & TINA  JT WROS | 10725-01556 | $30,000.00 | $0.00 | $30,000.00 | $0.00 |
| EDEN KATHY JOHN & TINA JT WROS | 10725-01558 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| EDEN, KATHY JOHN & TINA  JT WROS | 10725-01559 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| EDGAR H WOLF | s35567 | $0.00 | $0.00 | $0.00 | $0.00 |
| EDMUND G GAYLORD AND BETTY BOESE | s31281 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| EDNA P WILSON & SLOAN D WILSON | s31282 | $98.02 | $98.02 | $0.00 | $0.00 |
| EDWARD & LEAH KLINE FAMILY TRUST DTD 7/9/91 | 10725-00547 | $105,060.00 | $0.00 | $105,060.00 | $0.00 |
| EDWARD BURGESS IRA | s31355 | $0.00 | $0.00 | $0.00 | $0.00 |
| EDWARD BURGESS IRA | s31356 | $774.31 | $774.31 | $0.00 | $0.00 |
| EDWARD D EARL | s31284 | $947.04 | $947.04 | $0.00 | $0.00 |
| EDWARD D EARL | s31285 | $1,573.62 | $1,573.62 | $0.00 | $0.00 |
| EDWARD D EARL | s31286 | $43,395.90 | $43,395.90 | $0.00 | $0.00 |
| EDWARD D EARL & MARCI MAXWELL | s31287 | $0.00 | $0.00 | $0.00 | $0.00 |
| EDWARD D EARL AND MARCELINE EARL | s31283 | $18,428.96 | $18,428.96 | $0.00 | $0.00 |
| EDWARD E EYRE JR 1998 | s31288 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| EDWARD E EYRE JR 1998 | s35609 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| EDWARD G LOUGHLIN | s31289 | $0.00 | $0.00 | $0.00 | $0.00 |
| EDWARD G LOUGHLIN & THELMA E GUEVARA | 10725-00477 | $104,214.94 | $0.00 | $104,214.94 | $0.00 |
| EDWARD GALVIN IRA | s31357 | $2,273.62 | $2,273.62 | $0.00 | $0.00 |
| EDWARD J. QUINN & DARLENE A. QUINN | 10725-00077 | $156,388.48 | $0.00 | $156,388.48 | $0.00 |
| EDWARDS, DAVID | 10725-01152 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| EDWARDS, JEFFREY L & KATHLEEN M | 10725-01391 | $51,277.49 | $0.00 | $51,277.49 | $0.00 |
| EDWARDS, JEFFREY L & KATHLEEN M | 10725-01393 | $25,039.73 | $12,285.97 | $12,753.76 | $0.00 |
| EDWARDS, JEFFREY L & KATHLEEN M | 10725-01392 | $51,561.59 | $0.00 | $51,561.59 | $0.00 |
| EDWIN L PEREZ | s31297 | $0.00 | $0.00 | $0.00 | $0.00 |
| EDWIN L SNELSON & BARBARA SNELSON | s35473 | $505.56 | $505.56 | $0.00 | $0.00 |
| EGILS N GRIEZE | s31298 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| EILEEN MARIE LAKIN IRA | s31439 | $0.00 | $0.00 | $0.00 | $0.00 |
| EILEEN V O`SULLIVAN | s31299 | $0.00 | $0.00 | $0.00 | $0.00 |
| ELAN REDDELL REVOCABLE TRUST DTD 8/4/03 | 10725-02282 | $659,407.30 | $12,285.97 | $655,150.04 | $0.00 |
| ELEANOR L ROGERS 1991 REVOCABLE TRUST DTD 7/3/91 | 10725-02223 | $608,719.56 | $40,000.00 | $568,719.56 | $0.00 |
| ELGART REVOCABLE LIVING TRUST DTD 7/8/02 | 10725-01838 | $1,169.77 | $1,169.77 | $0.00 | $0.00 |
| ELIAS FAMILY TRUST DTD 5/19/04 | 10725-00545 | $250,000.00 | $50,000.00 | $200,000.00 | $0.00 |
| ELIZABETH STRYKS SHAW | s31303 | $4,846.15 | $4,846.15 | $0.00 | $0.00 |
| ELLEN V DUSTMAN & OLIVER HENRY | 10725-01906 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|---------------|------------------|------------------------|
| ELLEN V DUSTMAN & OLIVER HENRY | 10725-02154 | $303,169.26 | $0.00 | $303,169.26 | $0.00 |
| ELLER INC, JONATHAN M | 10725-02081 | $223,152.00 | $0.00 | $223,152.00 | $0.00 |
| ELLER IRA, CAROL A | 10725-02078 | $34,340.00 | $0.00 | $34,340.00 | $0.00 |
| ELLER IRA, JONATHAN M | 10725-02079 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| ELLER, JONATHAN & CAROL | 10725-02080 | $243,440.00 | $0.00 | $243,440.00 | $0.00 |
| EMERALD 18 TRUST | 10725-00982 | $101,041.67 | $0.00 | $101,041.67 | $0.00 |
| EMERY LIVING TRUST DATED 6/04/91 | s31799 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| EMIL REYNOLDS & ANNA REYNOLDS | s31306 | $0.00 | $0.00 | $0.00 | $0.00 |
| EMILIO J ANGELI & CHRISTINE E ANGELI | s31307 | $0.00 | $0.00 | $0.00 | $0.00 |
| ENGLISH, RICHARD | 10725-00940 | $27,230.31 | $0.00 | $27,230.31 | $0.00 |
| ENGLISH, RICHARD | 10725-00941 | $555.75 | $0.00 | $555.75 | $0.00 |
| ENGLISH, RICHARD | 10725-00942 | $4,053.28 | $4,053.28 | $0.00 | $0.00 |
| ENGLISH, RICHARD | 10725-00939 | $416.40 | $0.00 | $416.40 | $0.00 |
| ERIC C DISBROW MD INC PROFIT SHARING PLAN | 10725-02363 | $895,134.08 | $0.00 | $895,134.08 | $0.00 |
| ERIC C DISBROW MD INC PROFIT SHARING PLAN | 10725-02364 | $895,134.00 | $49,030.60 | $868,665.81 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| ERIC NOEL CARTAGENA TRUST | 10725-00672 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| ERIC NOEL CARTAGENA TRUST | 10725-01372 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| ERIC S PERLMAN | s31311 | $11,127.47 | $11,127.47 | $0.00 | $0.00 |
| ERIC S PERLMAN | s31312 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| ERICKSON, ERIC T and DOLORES Y | 10725-00900 | $390,000.00 | $36,364.15 | $353,635.85 | $0.00 |
| ERIKA DAVIS | s31314 | $818.45 | $818.45 | $0.00 | $0.00 |
| ERIN SULLIVAN & JEAN SULLIVAN | s31315 | $0.00 | $0.00 | $0.00 | $0.00 |
| ERNEST J MOORE | s31316 | $0.00 | $0.00 | $0.00 | $0.00 |
| ERNEST J MOORE AN UNMARRIED MAN | 10725-02008 | $96,094.64 | $0.00 | $96,094.64 | $0.00 |
| ERNEST W LIBMAN ET AL TRUST | 10725-01113 | $58,000.00 | $58,000.00 | $0.00 | $0.00 |
| ERNEST W LIBMAN ET AL TRUST | 10725-01114 | $170,000.00 | $0.00 | $170,000.00 | $0.00 |
| ERNEST W LIBMAN IRA | 10725-01111 | $12,821.00 | $0.00 | $12,821.00 | $0.00 |
| ERNEST W LIBMAN IRA | s31358 | $0.00 | $0.00 | $0.00 | $0.00 |
| ERNEST W. LIBMAN IRA | 10725-02458 | $12,821.00 | $12,821.00 | $0.00 | $0.00 |
| ERVEN J & FRANKIE J NELSON TRUST | 10725-02305 | $900,000.00 | $21,262.72 | $878,737.28 | $0.00 |
| ERVEN J NELSON LTD PSP DTD 10/31/72 | 10725-02304 | $500,000.00 | $4,927.54 | $570,072.46 | $0.00 |
| ESPERANCE FAMILY | s32396 | $0.00 | $0.00 | $0.00 | $0.00 |
| ESPERANCE FAMILY TRUST DTD 12/9/04 | 10725-00265 | $60,000.00 | $0.00 | $60,000.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|---------------|------------------|------------------------|
| ESSAFF FAMILY TRUST DATED 6/18/02 | s32383 | $0.00 | $0.00 | $0.00 | $0.00 |
| ESSAFF FAMILY TRUST DTD 6/18/02 | 10725-02382 | $3,198,368.02 | $142,033.66 | $3,194,117.12 | $0.00 |
| ESTEVES, DOUGLAS A | 10725-00223 | $7,291.52 | $7,291.52 | $0.00 | $0.00 |
| ESTEVES, DOUGLAS A | 10725-00251 | $12,937.50 | $12,937.50 | $0.00 | $0.00 |
| ESTEVES, DOUGLAS A | 10725-00631 | $0.00 | $0.00 | $0.00 | $0.00 |
| ESTEVES, DOUGLAS A | s19640 | $0.00 | $0.00 | $0.00 | $0.00 |
| ETHEL C BONALDI-RAUSCH | s31321 | $0.00 | $0.00 | $0.00 | $0.00 |
| EUGENE H & NORMA M &STOKES TRUST DTD 5/16/84 | 10725-02287 | $101,493.04 | $0.00 | $101,493.04 | $0.00 |
| EUGENE W CADY & SANDRA L CADY | s31322 | $63,647.39 | $63,647.39 | $0.00 | $0.00 |
| EUGENE W CADY & SANDRA L CADY | s31323 | $0.00 | $0.00 | $0.00 | $0.00 |
| EUGENE W CADY & SANDRA L CADY | s31324 | $9,855.07 | $9,855.07 | $0.00 | $0.00 |
| EUGENE W CADY & SANDRA L CADY | s31325 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| EUGENE W CADY & SANDRA L CADY | s31326 | $0.00 | $0.00 | $0.00 | $0.00 |
| EVALYN C TAYLOR SEPARATE PROP TRUST DATED 2/17/87 | 10725-00947 | $249,788.86 | $22,999.99 | $226,788.87 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| EVALYN C TAYLOR SEPARATE PROPERTY | s31327 | $0.00 | $0.00 | $0.00 | $0.00 |
| EVANS, GARY | 10725-00296 | $48,047.32 | $0.00 | $48,047.32 | $0.00 |
| EVANS, RICHARD | 10725-01159 | $37,000.00 | $0.00 | $37,000.00 | $0.00 |
| EVANS, RICHARD Z | 10725-01438 | $153,283.00 | $35,821.96 | $117,461.04 | $0.00 |
| EVELYN FINNEGAN REVOCABLE | s31330 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| EVELYN G CANEPA | s31331 | $5,769.23 | $5,769.23 | $0.00 | $0.00 |
| EVELYN G CANEPA | s35568 | $0.00 | $0.00 | $0.00 | $0.00 |
| EVELYN G CANEPA TRUST DTD 9/19/00 | 10725-02018 | $0.00 | $50,000.00 | $515,000.00 | $0.00 |
| EVELYN W JENKINS TRUST | s31106 | $49,143.90 | $49,143.90 | $0.00 | $0.00 |
| EVERETT H JOHNSTON FAMILY | s31333 | $0.00 | $0.00 | $0.00 | $0.00 |
| EVERETT H JOHNSTON FAMILY TRUST DTD 1/24/90 | 10725-00500 | $668,305.12 | $20,000.00 | $648,305.12 | $0.00 |
| EVERETT H JOHNSTON FAMILY TRUST DTD 1/24/90 | 10725-02555 | $423,369.64 | $0.00 | $423,369.64 | $0.00 |
| EVERETT H JOHNSTON FAMILY TRUST DTD 1/24/90 | 10725-02561 | $461,684.00 | $0.00 | $461,684.00 | $0.00 |
| EVERETT, DAN & SANDRA M | 10725-01157 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|------|------|------|------|------|
| EVERETT, DAN & SANDRA M | 10725-01276 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| EVERETT, DAN & SANDRA M | 10725-01276-2 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| EVERETT, DAN & SANDRA M | 10725-01387 | $50,000.00 | $631.36 | $49,368.64 | $0.00 |
| EVERETT, DANIEL L & SANDRA M | 10725-01330 | $1,164.97 | $0.00 | $1,164.97 | $0.00 |
| EVERETT, JOHN P | 10725-02184 | $423,138.00 | $0.00 | $423,138.00 | $0.00 |
| EVIE DEAN 2000 TRUST DTD 12/12/00 | 10725-01206 | $65,336.72 | $32,668.36 | $65,336.72 | $0.00 |
| EVO E & BILLIE D ZEPPONI FAMILY TRUST AGT DT 2/9/9 | 10728-00060 | $3,691.66 | $0.00 | $3,691.66 | $0.00 |
| FAILLA, FRANK | 10725-00520 | $72,070.98 | $0.00 | $72,070.98 | $0.00 |
| FALKE, BYRNE | s35536 | $54,471.63 | $54,471.63 | $0.00 | $0.00 |
| FALKE, BYRNE | s35537 | $75.92 | $75.92 | $0.00 | $0.00 |
| FALKE, BYRNE | s35548 | $49,883.31 | $49,883.31 | $0.00 | $0.00 |
| FALKE, BYRNE | s35666 | $57,865.12 | $57,865.12 | $0.00 | $0.00 |
| FALKENBORG FAMILY LLC | 10725-02067 | $206,262.89 | $0.00 | $206,262.89 | $0.00 |
| FALKENBORG FAMILY LLC | 10725-02203 | $206,262.89 | $0.00 | $206,262.89 | $0.00 |
| FALLON, THOMAS | 10725-01884 | $216,214.60 | $25,367.04 | $190,847.56 | $0.00 |
| FALVAI, BRENDA | 10725-00017 | $50,933.34 | $0.00 | $50,933.34 | $0.00 |
| FALVAI, BRENDA | 10725-00017-2 | $50,933.34 | $0.00 | $50,933.34 | $0.00 |
| FALVAI, BRENDA | 10725-00018 | $50,972.22 | $0.00 | $50,972.22 | $0.00 |
| FALVAI, BRENDA | 10725-00018-2 | $50,972.22 | $0.00 | $50,972.22 | $0.00 |
| FALVAI, BRENDA | 10725-00019 | $50,933.34 | $0.00 | $50,933.34 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|-------------------|------------------------|
| FALVAI, BRENDA | 10725-00020 | $50,933.34 | $0.00 | $50,933.34 | $0.00 |
| FALVAI, BRENDA | 10725-00021 | $37,860.24 | $0.00 | $37,860.24 | $0.00 |
| FALVAI, BRENDA | 10725-00021-2 | $37,860.24 | $12,285.97 | $25,574.27 | $0.00 |
| FALVAI, BRENDA | 10725-00020-2 | $37,860.24 | $10,033.44 | $27,826.80 | $0.00 |
| FANELLI, JOHN & JODI | 10725-01347 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| FANELLI, JOHN J & GINA A | 10725-01339 | $102,500.00 | $0.00 | $102,500.00 | $0.00 |
| FANELLI, JOHN J & GINA A | 10725-01340 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| FANELLI, JOHN J & GINA A | 10725-01341 | $500,000.00 | $0.00 | $500,000.00 | $0.00 |
| FANELLI, MARK | 10725-01381 | $116,635.00 | $36,857.92 | $79,777.08 | $0.00 |
| FANELLI, MARK | 10725-01380 | $100,000.00 | $0.00 | $0.00 | $100,000.00 |
| FARADJOLLAH, JACK | 10725-00718 | $79,003.38 | $22,894.49 | $56,108.89 | $0.00 |
| FARADJOLLAH, JACK & SHARON | 10725-02541 | $27,177.05 | $27,177.05 | $0.00 | $0.00 |
| FARRAH FAMILY TRUST | 10725-01917 | $5,667.12 | $631.36 | $5,667.12 | $0.00 |
| FARRAH FAMILY TRUST DATED 9/18/03 | 10725-02490 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| FARRAH M HOBBS REVOCABLE | s31336 | $631.36 | $631.36 | $0.00 | $0.00 |
| FARRAH M HOBBS REVOCABLE | s31337 | $0.00 | $0.00 | $0.00 | $0.00 |
| FARRAH M HOBBS REVOCABLE TRUST DTD 3/12/04 | 10725-02347 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| FAVRO TRUST DATED 9/14/00 | s32749 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|-------------------|------------------------|
| FAVRO TRUST DATED 9/14/00 | s32750 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| FBO RAYMOND E BROWN IRA | s31451 | $12,736.47 | $12,736.47 | $0.00 | $0.00 |
| FEDERAL EXPRESS CORPORATION | 10725-00038 | $11,602.49 | $0.00 | $11,602.49 | $0.00 |
| FEDERAL EXPRESS CORPORATION | 10725-00055 | $14,892.09 | $14,892.09 | $0.00 | $0.00 |
| FELD, JANE | 10725-00452 | $48,047.32 | $0.00 | $48,047.32 | $0.00 |
| FELDMAN, BENJAMIN | 10725-00363 | $23,236.98 | $0.00 | $23,236.98 | $0.00 |
| FERGUSON LIVING TRUST DTD 6/28/00 | 10725-01742 | $150,000.00 | $7,500.00 | $142,500.00 | $0.00 |
| FERNANDES, CHRISTOPHER | 10725-00526 | $93,287.54 | $0.00 | $93,287.84 | $0.00 |
| FERNANDES, DIONISIO A & FIOLA | 10725-00523 | $244,646.92 | $0.00 | $244,646.92 | $0.00 |
| FERNANDES, JASON D & FIOLA | 10725-00524 | $151,359.38 | $0.00 | $151,359.38 | $0.00 |
| FERNANDES, MELISSA | 10725-00525 | $116,143.68 | $0.00 | $116,143.68 | $0.00 |
| FERNANDO CUZA & KRISTI CUZA | s31338 | $50,167.22 | $50,167.22 | $0.00 | $0.00 |
| FERRARO, STANLEY & FLORENCE | 10725-01734 | $60,000.00 | $0.00 | $60,000.00 | $0.00 |
| FERTITTA ENTERPRISES INC | 10725-01689 | $4,353,000.00 | $0.00 | $4,353,000.00 | $0.00 |
| FERTITTA ENTERPRISES INC | 10725-02181 | $12,214,670.00 | $0.00 | $12,214,670.00 | $0.00 |
| FERTITTA ENTERPRISES INC | s35668 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|-------------------------|
| FETTERLY FAMILY TRUST DTD 6/30/89 | 10725-01675 | $25,000.00 | $25,000.00 | $0.00 | $0.00 |
| FETTERLY IRA, LYNN L | 10725-01309 | $39,009.00 | $39,009.00 | $0.00 | $0.00 |
| FETTERLY IRA, LYNN L | 10725-01676 | $79,000.00 | $15,800.00 | $63,200.00 | $0.00 |
| FETTERLY, ADAM | 10725-01678 | $40,000.00 | $8,000.00 | $32,000.00 | $0.00 |
| FIDELITY MANAGEMENT ALLIANCE INC | 10725-00916 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| FIDELITY MANAGEMENT ALLIANCE INC | 10725-01054 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| FIDELITY NATIONAL TITLE CO | s274 | $1,685.50 | $1,685.50 | $0.00 | $0.00 |
| FIDELITY NATIONAL TITLE CO-NTS | s275 | $284.00 | $284.00 | $0.00 | $0.00 |
| FIELDSFEHN & SHERWIN | s276 | $14,847.94 | $14,847.94 | $0.00 | $0.00 |
| FILKIN, ROY | 10725-00682 | $175,000.00 | $0.00 | $175,000.00 | $0.00 |
| FINCH, CONNIE | 10725-00928 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| FINCH, CONNIE | 10725-01066 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| Fincher, Natalie | s35417 | $100.69 | $100.69 | $0.00 | $0.00 |
| FINE IRA, LEWIS H & ARLENE J | 10725-01535 | $151,909.69 | $0.00 | $151,909.69 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|-------------------------|
| FINE IRA, LEWIS H & ARLENE J | 10725-01533 | $44,253.44 | $0.00 | $44,253.44 | $0.00 |
| FINE, LEWIS H & ARLENE J | 10725-01531 | $80,000.00 | $16,000.00 | $64,000.00 | $0.00 |
| FINE, LEWIS H & ARLENE J | 10725-01532 | $80,000.00 | $0.00 | $80,000.00 | $0.00 |
| FINE, LEWIS H & ARLENE J | 10725-01534 | $40,089.59 | $0.00 | $40,089.59 | $0.00 |
| FINE, LEWIS H & ARLENE J | 10725-01537 | $4,583.35 | $0.00 | $4,583.35 | $0.00 |
| FINE, LEWIS H & ARLENE J | 10725-02511 | $19,462.74 | $0.00 | $19,462.74 | $0.00 |
| FINE, LEWIS H & ARLENE J | 10725-02543 | $12,952.00 | $12,952.00 | $0.00 | $0.00 |
| FINE, LEWIS H & ARLENE J | 10725-01531-2 | $6,955.74 | $6,955.74 | $0.00 | $0.00 |
| FINE, LEWIS H & ARLENE J | 10725-01536 | $248,266.64 | $0.00 | $248,266.64 | $0.00 |
| FINNMAN FAMILY TRUST DTD 4/4/94 | 10725-00790 | $350,000.00 | $20,000.00 | $330,000.00 | $0.00 |
| FIORE PROPERTIES | s277 | $1,506.85 | $1,506.85 | $0.00 | $0.00 |
| FIRST AMERICAN TITLE COMPANY-GL-CA | s278 | $42.00 | $42.00 | $0.00 | $0.00 |
| FIRST AMERICAN TITLE INSURANCE COMPANY | s31339 | $12,627.20 | $12,627.20 | $0.00 | $0.00 |
| FIRST AMERICAN TITLE RIVERSIDE CA | s279 | $276.00 | $276.00 | $0.00 | $0.00 |
| FIRST INTERSTATE RESOURCE MANAGEMENT INC | 10725-00915 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| FIRST INTERSTATE RESOURCE MANAGEMENT INC | 10725-01053 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| FIRST SAVINGS BANK | 10725-00163 | $101,493.06 | $0.00 | $101,493.06 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| FIRST SAVINGS BANK | 10725-00193 | $101,493.06 | $0.00 | $101,493.06 | $0.00 |
| FIRST SAVINGS BANK CUSTODIAN OF JOHN W BROUWERS MD | 10725-00175 | $50,895.83 | $7,634.37 | $43,261.46 | $0.00 |
| FIRST SAVINGS BANK CUSTODIAN OF THE PAUL BLOCH IRA | 10725-00172 | $152,687.50 | $22,903.13 | $129,784.38 | $0.00 |
| FISCHER FAMILY TRUST DTD 6/9/95 | 10725-01106 | $121,023.33 | $0.00 | $121,023.33 | $0.00 |
| FISCHER FAMILY TRUST DTD 6/9/95 | 10725-02544 | $121,023.33 | $10,033.44 | $110,989.89 | $0.00 |
| FISERV TRUST COMPANY TTEE FBO | 10725-00362 | $0.00 | $0.00 | $0.00 | $0.00 |
| FLEET BUSINESS CREDIT LLC AS SECURED PAR | 10725-00281 | $22,799.54 | $0.00 | $22,799.54 | $0.00 |
| FLEET BUSINESS CREDIT LLC AS SECURED PARTY | 10725-00282 | $44,041.47 | $0.00 | $44,041.47 | $0.00 |
| FLIER FAMILY TRUST DATED 1/21/98 | s31181 | $29,486.34 | $29,486.34 | $0.00 | $0.00 |
| FLIER FAMILY TRUST DATED 1/21/98 | s31182 | $539.11 | $539.11 | $0.00 | $0.00 |
| FLORENCE BOLATIN LIVING | s31452 | $682.05 | $682.05 | $0.00 | $0.00 |
| FLORENCE BOLATIN LIVING | s31453 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| FLORENCE BOLATIN LIVING TRUST DTD 10/28/93 | 10725-01156 | $110,712.00 | $36,538.46 | $74,173.84 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|-------------------|------------------------|
| FOLENDORF, TAD | 10725-00326 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| FONTANA, STEFFI | 10725-00739 | $54,437.00 | $0.00 | $54,437.00 | $0.00 |
| FORD S DUNTON | s31455 | $0.00 | $0.00 | $0.00 | $0.00 |
| FORD S DUNTON | s31456 | $631.36 | $631.36 | $0.00 | $0.00 |
| FORD, TOMIE S | 10725-00583 | $60,000.00 | $12,000.00 | $48,000.00 | $0.00 |
| FORT LIVING TRUST DATED 5/17/04 | s32420 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| FOSSATI, DAVID | 10725-00106 | $0.00 | $0.00 | $0.00 | $0.00 |
| FOSSATI, DAVID | 10725-00898 | $286,523.47 | $98,009.00 | $188,514.47 | $0.00 |
| FOXCROFT LIVING | s31477 | $0.00 | $0.00 | $0.00 | $0.00 |
| FOXCROFT LIVING TRUST DTD 1/10/02 | 10725-00418 | $553,778.99 | $0.00 | $553,778.99 | $0.00 |
| FOXCROFT LIVING TRUST DTD 1/10/02 | 10725-02467 | $553,778.99 | $10,033.44 | $543,745.55 | $0.00 |
| FOXCROFT, DAVID | 10725-00726 | $60,000.00 | $0.00 | $60,000.00 | $0.00 |
| FR INC DBA BOMBARD ELECTRIC | s31335 | $4,103.84 | $4,103.84 | $0.00 | $0.00 |
| FRALEY LIMITED PARTNERSHIP | s31457 | $2,525.44 | $2,525.44 | $0.00 | $0.00 |
| FRALEY LIMITED PARTNERSHIP | s31458 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|-------------------------|
| FRANCIS FAMILY TRUST DTD 11/10/98 | 10725-00176 | $50,895.83 | $7,634.37 | $43,261.46 | $0.00 |
| FRANCIS R BEGNOCHE & CHRISTOPHER M BEGNOCHE | s31462 | $0.00 | $0.00 | $0.00 | $0.00 |
| FRANK DAVENPORT | s31464 | $0.00 | $0.00 | $0.00 | $0.00 |
| FRANK E ENSIGN | s31466 | $18,428.96 | $18,428.96 | $0.00 | $0.00 |
| FRANK S WASKO REVOCABLE | s31469 | $30,714.94 | $30,714.94 | $0.00 | $0.00 |
| FRANZ J DOERR SHELTER | s35430 | $1,611.98 | $1,611.98 | $0.00 | $0.00 |
| FRANZ J ZIMMER REV TST DTD 2/5/97 | 10725-01820 | $25,904.00 | $25,904.00 | $0.00 | $0.00 |
| FRASER , WILLIAM B & GARRETT, JUDY A | 10725-01240 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| FRASER ATWATER PROPERTIES LLC | 10725-00135 | $25,000.00 | $25,000.00 | $0.00 | $0.00 |
| FRASER IRA, EDWARD C | 10725-00141 | $25,000.00 | $5,000.00 | $20,000.00 | $0.00 |
| FRASER IRA, EDWARD C | 10725-00143 | $56,000.00 | $0.00 | $56,000.00 | $0.00 |
| FRASER, EDWARD & MARGE | 10725-00104 | $28,000.00 | $0.00 | $28,000.00 | $0.00 |
| FRASER, EDWARD & MARGE | 10725-00140 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| FRASER, EDWARD & MARGE TTEES | 10725-00142 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| FRED & KELLEE KEMPF TRUST | 10725-00433 | $106,000.00 | $0.00 | $106,000.00 | $0.00 |
| FRED & KELLEE KEMPF TRUST | 10725-02446 | $55,513.00 | $11,102.60 | $44,410.40 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|-------------:|---------------:|------------------:|------------------------:|
| FRED TERIANO | s35569 | $0.00 | $0.00 | $0.00 | $0.00 |
| FRED VOGEL & JANIS MOORE VOGEL | s31479 | $0.00 | $0.00 | $0.00 | $0.00 |
| FREDA NEWMAN TRUST DTD 7/26/84 | 10725-00364 | $14,684.63 | $14,684.63 | $0.00 | $0.00 |
| FREDA NEWMAN TRUST DTD 7/26/84 | 10725-02031 | $467,009.44 | $0.00 | $629,741.80 | $0.00 |
| FREEDA COHEN TRUST DTD 7/11/04 | 10725-01995 | $101,432.76 | $0.00 | $101,432.76 | $0.00 |
| FREEDOM PROPERTIES INC | 10725-00801 | $450,000.00 | $20,417.33 | $429,582.67 | $0.00 |
| FREEDUS JT TEN, ERIC B & LINDA P | 10725-02404 | $608,838.00 | $10,000.00 | $598,838.00 | $0.00 |
| FREEDUS, MICHAEL | 10725-02143 | $711,624.20 | $68,460.57 | $696,396.25 | $0.00 |
| FREEMAN ROSEBROOKS | s31486 | $1,898.62 | $1,898.62 | $0.00 | $0.00 |
| FREY, LLOYD | 10725-00311 | $0.00 | $0.00 | $0.00 | $0.00 |
| FRIEDA MATHES | s31487 | $0.00 | $0.00 | $0.00 | $0.00 |
| FRIEDA MOON & SHARON C VAN ERT JOINT | 10725-00011 | $51,033.34 | $0.00 | $51,033.34 | $0.00 |
| FRIEDA MOON & SHARON C VAN ERT JOINT | 10725-00014 | $51,076.38 | $0.00 | $51,076.38 | $0.00 |
| FRIEDA MOON & SHARON C VAN ERT JTWRS | 10725-00011-2 | $51,033.34 | $0.00 | $51,033.34 | $0.00 |
| FRIEDA MOON & SHARON C VAN ERT JTWRS | 10725-00014-2 | $51,076.38 | $0.00 | $51,076.38 | $0.00 |
| FRIEDA MOON FBO SHARON C VAN ERT | 10725-00012-2 | $35,583.34 | $0.00 | $35,583.34 | $0.00 |
| FRIEDA MOON FBO SHARON C VAN ERT | 10725-00013-2 | $17,538.18 | $0.00 | $17,538.18 | $0.00 |
| FRIEDA MOON FBO SHARON C. VAN ERT | 10725-00012 | $35,583.34 | $0.00 | $35,583.34 | $0.00 |
| FRIEDA MOON FBO SHARON C. VAN ERT | 10725-00013 | $17,538.18 | $0.00 | $17,538.18 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|-------------------|-------------------------|
| FUCHS, STEPHEN J | 10725-00740 | $50,000.00 | $7,500.00 | $42,500.00 | $0.00 |
| FUHRIMAN, COURTNEY | 10725-00562 | $0.00 | $0.00 | $0.00 | $0.00 |
| FUHRIMAN, COURTNEY | 10725-00758 | $48,047.32 | $0.00 | $48,047.32 | $0.00 |
| FULLER, DAVID & MONICA | 10725-01231 | $215,404.36 | $34,547.22 | $180,857.14 | $0.00 |
| FUSAYO NELSON | s31489 | $2,517.80 | $2,517.80 | $0.00 | $0.00 |
| G & L TRUST DATED 11/25/91 | s31512 | $23,076.92 | $23,076.92 | $0.00 | $0.00 |
| G&L NELSON LIMITED PARTNERSHIP | 10725-00284 | $309,259.00 | $0.00 | $309,259.00 | $0.00 |
| G&L NELSON LIMITED PARTNERSHIP | 10725-00285 | $514,624.00 | $0.00 | $514,624.00 | $0.00 |
| G&L NELSON LIMITED PARTNERSHIP | 10725-02020 | $800,000.00 | $0.00 | $800,000.00 | $0.00 |
| G&L TRUST DATED 11/25/91 | 10725-02011 | $0.00 | $20,000.00 | $80,000.00 | $0.00 |
| GACKENBACH IRA, DAVID E | 10725-00259 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| GACKENBACH IRA, SUSAN | 10725-00257 | $350,000.00 | $0.00 | $350,000.00 | $0.00 |
| GACKENBACH IRA, SUSAN | 10725-00258 | $550,000.00 | $0.00 | $550,000.00 | $0.00 |
| GAETANO AMBROSINO & ORSOLA AMBROSINO | 10725-02575 | $22,482.01 | $22,482.01 | $0.00 | $0.00 |
| GAIL HODES LIVING | s31493 | $28,923.81 | $28,923.81 | $0.00 | $0.00 |
| GAIL HODES LIVING TRUST DTD 9/10/03 | 10725-00901 | $0.00 | $0.00 | $129,522.00 | $0.00 |
| GAIL M HOCK | s31492 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|---------------|------------------|------------------------|
| GALE GLADSTONE-KATZ REVOCABLE TRUST | 10725-02277 | $1,354,118.10 | $106,383.60 | $1,277,881.82 | $0.00 |
| GALE GLADSTONE-KATZ REVOCABLE LIVING | s31494 | $0.00 | $0.00 | $0.00 | $0.00 |
| GALLOWAY, ELLYSON J | 10725-02310 | $183,896.00 | $18,389.60 | $165,506.40 | $0.00 |
| GARY DEPPE | s31502 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| GARY DEPPE IRA | s32244 | $17,200.36 | $17,200.36 | $0.00 | $0.00 |
| GARY E TUCKER & LINDA L TUCKER | s35612 | $0.00 | $0.00 | $0.00 | $0.00 |
| GARY HOGAN IRA H01BD | 10725-00426 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| GARY HOGAN IRA H01BD | 10725-00426-2 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| GARY I & BARBARA L MILLER | s31505 | $0.00 | $0.00 | $0.00 | $0.00 |
| GARY K ASHWORTH & DAN SCHAPIRO | s31506 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| GARY L  & VIRGINIA L MCDANIEL 1991 LIVING TRUST DT | 10725-00294 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| GARY L AND JUDITH W HILGENBERG HWJTWROS | s35524 | $0.00 | $0.00 | $0.00 | $0.00 |
| GARY L. THURMOND AND LESLIE E. THURMOND | 10725-01524 | $150,000.00 | $30,000.00 | $120,000.00 | $0.00 |
| GARY L. THURMOND AND LESLIE E. THURMOND | 10725-01525 | $77,710.80 | $77,710.80 | $0.00 | $0.00 |
| GARY L. THURMOND AND LESLIE E. THURMOND | 10725-01526 | $68,826.00 | $0.00 | $68,826.00 | $0.00 |
| GARY MOBERLY BENEFICIARY | s31308 | $902.84 | $902.84 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|------|------|------|------|------|
| GARY N TAYLOR PSP | s31510 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| GARY R BARTON & MAVIS J BARTON | s31511 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| GARY TEBBUTT | s31513 | $0.00 | $0.00 | $0.00 | $0.00 |
| GASPARRO, KEELEY N & NICOLAS S | 10725-01681 | $57,423.52 | $0.00 | $57,423.52 | $0.00 |
| GASSIOT IRA, JOAN B | 10725-00151 | $56,000.00 | $0.00 | $56,000.00 | $0.00 |
| GATES FAMILY TRUST DTD 6/16/00 | 10725-00336 | $52,500.00 | $10,500.00 | $42,000.00 | $0.00 |
| GATEWAY STONE ASSOCIATES LLC | 10725-00155 | $3,630,000.00 | $0.00 | $3,630,000.00 | $0.00 |
| GAYLE L ROBINSON | s35435 | $33.33 | $33.33 | $0.00 | $0.00 |
| GAZELLA TEAGUE LIVING TRUST | 10725-00199 | $105,787.67 | $0.00 | $105,787.67 | $0.00 |
| GAZELLA TEAGUE LIVING TRUST | 10725-00199-2 | $52,778.00 | $0.00 | $52,778.00 | $0.00 |
| GDSS INVESTORS LLC | s31514 | $6,923.08 | $6,923.08 | $0.00 | $0.00 |
| GEIGER, RUTH AND/OR ROBERT | 10725-00329 | $75,000.00 | $35,000.00 | $66,761.76 | $0.00 |
| GELLER, ROBERT | 10725-00300 | $25,000.00 | $25,000.00 | $0.00 | $0.00 |
| GENE MONTOYA AND ANGELA J HOWARD | s31515 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| GENE SMITH & EMILY SMITH PATRICIA GUNN | 10725-00584 | $53,715.25 | $0.00 | $53,715.25 | $0.00 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 10725-00022 | $132.80 | $132.80 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|-------------------------|
| GENERAL ELECTRIC CAPITAL CORPORATION | 10725-00023 | $35,570.30 | $0.00 | $35,570.30 | $0.00 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 10725-00024 | $37,963.77 | $0.00 | $37,963.77 | $0.00 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 10725-00025 | $17,682.47 | $0.00 | $17,682.47 | $0.00 |
| GENTLE BAY 1997 TRUST | 10725-02297 | $250,000.00 | $0.00 | $250,000.00 | $0.00 |
| GEORGE ADORNATO AND ARLENE ADORNATO | s31516 | $631.36 | $631.36 | $0.00 | $0.00 |
| GEORGE C GORMAN | s31517 | $0.00 | $0.00 | $0.00 | $0.00 |
| GEORGE GAGE TRUST DTD 10/8/99 | 10725-00813 | $12,951.80 | $0.00 | $12,951.80 | $0.00 |
| GEORGE GAGE TRUST DTD 10/8/99 | 10725-01215 | $12,951.80 | $12,285.97 | $12,951.80 | $0.00 |
| GEORGE KECHEJIAN & ROSALIE L KECHEJIAN FAMILY TRST | s31519 | $1,898.62 | $1,898.62 | $0.00 | $0.00 |
| GEORGE S & NATALIE H COHAN FAMILY TRUST DTD 4/3/03 | 10725-00530 | $200,000.00 | $40,000.00 | $160,000.00 | $0.00 |
| GEORGE W HUBBARD ROTH IRA | 10725-01862 | $156,125.00 | $27,029.14 | $129,095.86 | $0.00 |
| GEORGES 1987 TRUST DTD 12/23/87 | 10725-00998 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| GEORGES 1987 TRUST DTD 12/23/87 | 10725-00999 | $200,000.00 | $2,525.44 | $197,474.56 | $0.00 |
| GEORGETTE ALDRICH IRA | s31440 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|---------------|-------------------|------------------------|
| GERALD E COLLIGAN | 10725-02518 | $50,000.00 | $12,285.97 | $37,714.03 | $0.00 |
| GERALD L BITTNER SR DDS INC PROFIT SHARING PLAN & | 10725-02519 | $50,000.00 | $2,463.77 | $47,536.23 | $0.00 |
| GERALD L BITTNER SR DDS INC PROFIT SHARING PLAN & | s31527 | $631.36 | $631.36 | $0.00 | $0.00 |
| GERALD L BITTNER SR DDS INC PROFIT SHARING PLAN & | s31528 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| GERALD MARTS & LINDA R MARTS | s31529 | $0.00 | $0.00 | $0.00 | $0.00 |
| GERALD R WEILAND & DIANA F WEILAND TRUST | s31202 | $0.00 | $0.00 | $0.00 | $0.00 |
| GERALD R WEILAND & DIANA F WEILAND TRUST | s31203 | $909.45 | $909.45 | $0.00 | $0.00 |
| GERALD R WEILAND & DIANA F WEILAND TRUST | s31204 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| GERALD R WEILAND & DIANA F WEILAND TRUST | s31205 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| GERALD R WEILAND & DIANA F WEILAND TRUST | s31206 | $0.00 | $0.00 | $0.00 | $0.00 |
| GERALD R WEILAND & DIANA F WEILAND TRUST | s35444 | $8,241.23 | $8,241.23 | $0.00 | $0.00 |
| GERALD R WEILAND & DIANA F WEILAND TRUST | s35488 | $726.58 | $726.58 | $0.00 | $0.00 |
| GERALDINE M PRICE | 10725-00960 | $32,025.00 | $0.00 | $32,025.00 | $0.00 |
| GERMAIN, STANLEY C & DOROTHY | 10725-01890 | $12,951.80 | $12,951.80 | $0.00 | $0.00 |
| GERMAIN, STANLEY C & DOROTHY | 10725-01908 | $1,164.97 | $1,164.97 | $0.00 | $0.00 |
| GERMAIN, STANLEY C & DOROTHY | 10725-01908-2 | $1,164.97 | $0.00 | $1,164.97 | $0.00 |
| GERRY TOPP | s31532 | $0.00 | $0.00 | $0.00 | $0.00 |
| GERRY TOPP | s31533 | $0.00 | $0.00 | $0.00 | $0.00 |
| GERWIN, CAROLINE | 10725-00390 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| GGRM PENSION PROFIT SHARING PLAN | 10725-01186 | $142,000.00 | $0.00 | $142,000.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|-------------------|------------------------|
| GGRM PENSION PROFIT SHARING PLAN | s35461 | $1,488.86 | $1,488.86 | $0.00 | $0.00 |
| GIANNETTI, RICHARDO | 10725-01489 | $45,788.99 | $45,788.99 | $0.00 | $0.00 |
| GILBERT JR, ELMER EUGENE | 10725-01994 | $455,240.56 | $22,285.97 | $443,066.67 | $0.00 |
| GILBERT JR, ELMER EUGENE | 10725-02151 | $12,951.80 | $0.00 | $12,951.80 | $0.00 |
| GILBERT MANUEL LIVING TRUST DTD 1/3/92 | 10725-01914 | $486,748.60 | $20,033.44 | $473,340.86 | $0.00 |
| GILBERT, LAUREN J | 10728-00063 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| GILBERT, LAUREN J & ERIN M | 10728-00062 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| GINA M GOEHNER | 10725-02494 | $15,971.77 | $15,971.77 | $0.00 | $0.00 |
| GIOVANNI SPINELLI TRUST | s32121 | $0.00 | $0.00 | $0.00 | $0.00 |
| GISH FAMILY TRUST DTD 6/25/89 | 10725-00387 | $54,500.00 | $0.00 | $54,500.00 | $0.00 |
| GLADYS FLANDERS | s35571 | $0.00 | $0.00 | $0.00 | $0.00 |
| GLEN & CARRIE DONAHUE LIVING TRUST DTD 4/30/94 | 10725-00220 | $1,908.08 | $0.00 | $1,908.08 | $0.00 |
| GLEN J BRECHT TRUST DATED 1/24/86 | s31536 | $15,050.17 | $15,050.17 | $0.00 | $0.00 |
| GLEN J BRECHT TRUST DATED 1/24/86 | s31537 | $947.04 | $947.04 | $0.00 | $0.00 |
| GLEN J BRECHT TRUST DATED 1/24/86 | s31538 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|------|------|------|------|------|
| GLEN J BRECHT TRUST DATED 1/24/86 | s31539 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| GLENDA LAMBERT SIBLEY IRA | 10725-02461 | $36,631.19 | $36,631.19 | $0.00 | $0.00 |
| GLENDA LAMBERT SIBLEY IRA | s31441 | $0.00 | $0.00 | $0.00 | $0.00 |
| GLENN B DAVIS | s31540 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| GLENN B DAVIS | s31541 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| GLENN W GABOURY AND SHARON M GABOURY | s31543 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| GLENN W GABOURY AND SHARON M GABOURY | s31544 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| GLOBAL PROPERTY NETWORK INC | 10725-00917 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| GLOBAL PROPERTY NETWORK INC | 10725-01055 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| GLORIA N CHERRINGTON | s31546 | $0.00 | $0.00 | $0.00 | $0.00 |
| GLORIA N CHERRINGTON TRUST DTD 10/13/2004 | 10725-00305 | $0.00 | $0.00 | $0.00 | $0.00 |
| GLORIA VALAIR | s31547 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| GLORIA VALAIR | s31548 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| GLORIA VALAIR | s31549 | $0.00 | $0.00 | $0.00 | $0.00 |
| GLORIA VALAIR | s31550 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| GLOY, TOM | 10725-00066 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| GLOY, TOM | 10725-00066-2 | $200,000.00 | $38,461.54 | $161,538.46 | $0.00 |
| GODFREY JOINT TENANTS, WILLIAM R & CYNTHIA | 10725-01141 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| GODFREY, JOHN A | 10725-01034 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| GOETSCH, DAVID | 10725-01097 | $0.00 | $0.00 | $0.00 | $0.00 |
| GOFORTH, PHILLIP DARIN & FRANCESCA M | 10728-00054 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| GOLD PLATED LLC | 10725-01964 | $1,505,718.54 | $0.00 | $1,505,718.54 | $0.00 |
| GOLD PLATED LLC | s31551 | $0.00 | $0.00 | $0.00 | $0.00 |
| GOLDEN, JOSEPH | 10725-00365 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| GOLDEN, NANCY | 10725-01429 | $65,000.00 | $631.36 | $64,368.64 | $0.00 |
| GOLDENTHAL, JACK & SYLVIA | 10725-02271 | $1,781.43 | $1,781.43 | $0.00 | $0.00 |
| GOLDENTHAL, JACK & SYLVIA | 10725-02272 | $0.00 | $0.00 | $0.00 | $0.00 |
| GOLDMAN FAMILY TRUST DATED 10/29/93 | s32456 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| GOLDSTEIN, BARRY J & PATRICIA B | 10725-01165 | $14,699.00 | $13,233.01 | $1,466.24 | $0.00 |
| GOLDSTEIN, BARRY J & PATRICIA B | 10725-01165-2 | $14,699.00 | $0.00 | $14,699.00 | $0.00 |
| GOLDSTEIN, BARRY J & PATRICIA B | 10725-01167 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| GOLDSTEIN, MARILYN | 10725-00450 | $50,542.70 | $0.00 | $50,542.70 | $0.00 |
| GOODE IRA, JAMES PAUL | 10725-01972 | $346,669.50 | $0.00 | $348,334.75 | $0.00 |
| GOODE, JAMES PAUL | 10725-01971 | $1,417,522.98 | $65,718.67 | $1,351,804.31 | $0.00 |
| GOODNESS LIVING TRUST DTD 6/28/00 | 10725-01743 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| GOODWIN, MICHAEL | 10725-01677 | $454,405.00 | $0.00 | $454,405.00 | $0.00 |
| GOODWIN, MICHAEL JOHN | 10725-02162 | $1,011,076.40 | $38,896.35 | $996,164.21 | $0.00 |
| GOODWIN, MICHAEL JOHN | 10725-02340 | $0.00 | $0.00 | $0.00 | $0.00 |
| GOODWIN, MICHAEL JOHN | 10725-02341 | $0.00 | $0.00 | $0.00 | $0.00 |
| GOODWIN, MICHAEL JOHN | 10725-02419 | $0.00 | $0.00 | $0.00 | $0.00 |
| GOOLD PATTERSON ALES & DAY | 10725-00761 | $79,372.96 | $65,496.10 | $13,876.86 | $0.00 |
| GOOLD PATTERSON ALES & DAY | s282 | $46,462.83 | $0.00 | $46,462.83 | $0.00 |
| GOOLD PETTERSON ALES & DAY | 10725-00968 | $79,372.96 | $0.00 | $79,372.96 | $0.00 |
| GORDON CROSS IRA | s31359 | $0.00 | $0.00 | $0.00 | $0.00 |
| GORDON CROSS IRA | s31360 | $909.45 | $909.45 | $0.00 | $0.00 |
| GORDON MARX | s31553 | $11,235.28 | $11,235.28 | $0.00 | $0.00 |
| GORDON, MARX | 10725-01709 | $115,000.00 | $0.00 | $115,000.00 | $0.00 |
| GOTCHY, LANCE | s35412 | $193.75 | $193.75 | $0.00 | $0.00 |
| GRABLE B RONNING | s35518 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRABLE B RONNING | s35613 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAF FAMILY TRUST DATED 2/7/77 | s31545 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|-------------------|------------------------|
| GRAF, PAUL D & MARGARET A | 10725-01834 | $62,875.03 | $12,575.01 | $50,300.02 | $0.00 |
| GRAF, PAUL D & MARGARET A | 10725-01835 | $62,875.03 | $0.00 | $62,875.03 | $0.00 |
| GRAF, PAUL D & MARGARET A | 10725-01835-2 | $62,875.03 | $0.00 | $62,875.03 | $0.00 |
| GRAF, PAUL D & MARGARET A | 10725-01836 | $62,875.03 | $0.00 | $62,875.03 | $0.00 |
| GRAF, PAUL D & MARGARET A | 10725-01837 | $19,897.62 | $0.00 | $19,897.62 | $0.00 |
| GRAHAM FAMILY MARITAL TRUST | s32430 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAHAM FAMILY MARITAL TRUST | s35522 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAHAM FAMILY MARITAL TRUST | s35527 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAHAM FAMILY TRUST DTD 10/26/78 | 10725-00496 | $49,672.48 | $36,857.92 | $12,814.56 | $0.00 |
| GRAHAM FAMILY TRUST DTD 10/26/78 | 10725-01541 | $503,808.00 | $19,867.79 | $483,940.21 | $0.00 |
| GRAHAM, DOUGLAS S & VALERIE L | 10725-01164 | $53,500.00 | $0.00 | $53,500.00 | $0.00 |
| GRAHAM, NANCI | 10725-02183 | $15,823.13 | $0.00 | $15,823.13 | $0.00 |
| GRAHAM, NANCI | 10725-02370 | $15,823.13 | $0.00 | $15,823.13 | $0.00 |
| GRAHAM, WILLIAM | 10725-00228 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| GRAHAM, WILLIAM L & WILTA L | 10725-00229 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| GRALINSKI, RICHARD | 10725-00249 | $2,702.18 | $2,702.18 | $0.00 | $0.00 |
| GRANT M & J LAUREL BUSHMAN FAMILY TRUST | s31644 | $57,865.12 | $57,865.12 | $0.00 | $0.00 |
| GRAY IRA, THOMAS C | 10725-00222 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| GRAY, CAROL | 10725-00925 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| GRAY, CAROL | 10725-01063 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| GRAY, RUSSELL | 10725-01059 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| GRAY, RUSSELL W | 10725-00921 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| GRAYDON L FLADAGER AND CYNTHIA A FLADAGER | s31561 | $0.00 | $0.00 | $0.00 | $0.00 |
| GREATER AMERICAN WAREHOUSE | 10725-01610 | $2,273.62 | $2,273.62 | $0.00 | $0.00 |
| GREEN, JOHN R & LORETTA | 10725-00696 | $0.00 | $0.00 | $0.00 | $0.00 |
| GREENBERG TRAURIG ATTORNEYS AT LAW | s283 | $104.00 | $104.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|------------------------|
| GREENWALD LIVING TRUST DATED 5/8/90 | 10725-01463 | $1,164.97 | $1,164.97 | $0.00 | $0.00 |
| GREENWALD PAULY FOSTER & MILLER | s284 | $8,580.46 | $0.00 | $8,580.46 | $0.00 |
| GREGORY C BURKETT & KATHY BURKETT | s35507 | $952.78 | $952.78 | $0.00 | $0.00 |
| GREGORY D YONAI FAMILY TRUST | s31564 | $0.00 | $0.00 | $0.00 | $0.00 |
| GREGORY FAMILY TRUST OF 1988 | s31893 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| GREGORY FAMILY TRUST OF 1988 | s35629 | $0.00 | $0.00 | $0.00 | $0.00 |
| GREGORY FAMILY TRUST UAD 5/25/93 | s32021 | $1,670.77 | $1,670.77 | $0.00 | $0.00 |
| GREGORY J & SHAUNA M WALCH FAMILY TRST DTD 11/2/04 | 10725-00868 | $500,000.00 | $13,144.08 | $486,855.92 | $0.00 |
| GREGORY J WALCH & SHAUNA M WALCH FAMILY TRUST DTD 11/12/04 C/O GREGORY J WALCH TTEE | 10725-00867 | $500,000.00 | $0.00 | $500,000.00 | $0.00 |
| GREGORY J WALCH & SHAUNA M WALCH FAMILY TRUST DTD 11/12/04 C/O GREGORY J WALCH TTEE | 10725-00867-2 | $500,000.00 | $0.00 | $500,000.00 | $0.00 |
| GREGORY W STIMPSON & CARRIE M STIMPSON | s31567 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRIST, INGE | 10725-00551 | $81,727.06 | $21,788.66 | $59,938.40 | $0.00 |
| GROH IRA, ALAN | 10725-02417 | $152,701.90 | $0.00 | $152,701.90 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|-------------------------|
| GROSS, MARY MARGARET | 10725-00393 | $50,780.00 | $0.00 | $50,780.00 | $0.00 |
| GRUNDMAN, ERNA | 10725-01542 | $17,911.11 | $3,582.22 | $14,328.89 | $0.00 |
| GRUNDMAN, JOANNE | 10725-01544 | $54,818.09 | $10,963.62 | $43,854.47 | $0.00 |
| GRUSH, SUSAN C | 10725-01041 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| GUIDO MANDARINO POD MARIA ROCCO | s31570 | $5,769.23 | $5,769.23 | $0.00 | $0.00 |
| GUIDO MANDARINO POD MARIA ROCCO | s31571 | $0.00 | $0.00 | $0.00 | $0.00 |
| GUIO, BETTY | 10725-00577 | $250,000.00 | $50,000.00 | $200,000.00 | $0.00 |
| GUNDERSON, WYNN | 10725-02322 | $105,156.00 | $0.00 | $105,156.00 | $0.00 |
| GUNDERSON, WYNN | 10725-02448 | $105,156.00 | $0.00 | $105,156.00 | $0.00 |
| GUNDERSON, WYNN A & LORRAINE J | 10725-02321 | $105,156.00 | $0.00 | $105,156.00 | $0.00 |
| GUNDERSON, WYNN A & LORRAINE J | 10725-02447 | $105,156.00 | $0.00 | $105,156.00 | $0.00 |
| GUNDERSON, WYNN A & LORRAINE J | 10725-02447-2 | $170,979.00 | $0.00 | $170,979.00 | $0.00 |
| GUNDERSON, WYNN A & LORRAINE J | 10725-02448-2 | $170,979.00 | $0.00 | $170,979.00 | $0.00 |
| GUNNING, TOBY | 10725-02155 | $291,199.86 | $6,750.00 | $284,449.86 | $0.00 |
| GUNNING, TOBY A | 10725-01608 | $138,320.55 | $0.00 | $138,320.55 | $0.00 |
| GUNTHER, BARBARA L | 10725-02172 | $50,785.76 | $12,285.97 | $38,499.79 | $0.00 |
| GUPTAIL, PRISCILLA M | 10725-02237 | $25,000.00 | $25,000.00 | $0.00 | $0.00 |
| GUPTAIL, PRISCILLA M | 10725-02237-2 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| GUPTAIL, PRISCILLA M | 10725-02239 | $12,951.80 | $12,951.80 | $0.00 | $0.00 |
| GUPTAIL, PRISCILLA M & ADDY, PRISCILLA K | 10725-02238 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| GUY R BLATT & CHERIE A BLATT | s31574 | $0.00 | $0.00 | $0.00 | $0.00 |
| GUYER, NANCY | 10725-02195 | $54,000.00 | $0.00 | $54,000.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|---------------|------------------|------------------------|
| H GEORGE CABANTING & ANN T CABANTING | s31576 | $0.00 | $0.00 | $0.00 | $0.00 |
| HAINS, KELLEY M & JAMIE K | 10725-02156 | $120,000.00 | $12,000.00 | $108,000.00 | $0.00 |
| HALL FINANCIAL GROUP LTD & HALL PHOENIX INWOOD LTD | 10725-01993 | $581,000.00 | $0.00 | $581,000.00 | $0.00 |
| HALSETH FAMILY TRUST  TOTALLY RESTATED 4/21/00 | 10725-01936 | $0.00 | $50,406.62 | $0.00 | $0.00 |
| HALVORSON,  THOMAS & JOANNE | 10725-02552 | $83,335.34 | $41,569.40 | $41,765.94 | $0.00 |
| HAMILTON M HIGH & BRENDA J HIGH | s35523 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| HAMILTON M HIGH & BRENDA J HIGH | s35670 | $631.36 | $631.36 | $0.00 | $0.00 |
| HAMILTON M HIGH IRA | s31442 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| HAMILTON, PAUL | s19641 | $0.00 | $0.00 | $0.00 | $0.00 |
| HAMILTON, PAUL | s19647 | $0.00 | $0.00 | $0.00 | $0.00 |
| HAMM TRUST DATED 3/17/05 | s31039 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| HAMMOND, CHRIS J & TARA M | 10725-00692 | $12,241.80 | $0.00 | $12,241.80 | $0.00 |
| HANDAL, JOHN A | 10725-00955 | $289,167.00 | $0.00 | $289,167.00 | $0.00 |
| HANDAL, JOHN A M | 10725-01465 | $250,000.00 | $0.00 | $250,000.00 | $0.00 |
| HANDAL, JOHN A M | 10725-02286 | $1,422,945.46 | $90,000.00 | $1,350,995.09 | $0.00 |
| HANDAL, JOHN A M IRA | 10725-02285 | $507,345.84 | $7,500.00 | $499,845.84 | $0.00 |
| HANDELMAN CHARITABLE REMAINDER UNITRUST DTD 5/3/97 | 10725-01464 | $501,255.08 | $0.00 | $501,255.08 | $0.00 |
| HANDELMAN, GLORIA & JIM | 10725-01468 | $813,000.00 | $162,600.00 | $650,400.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| HANDELMAN, GLORIA W & JIM | 10725-01466 | $507,812.49 | $0.00 | $507,812.49 | $0.00 |
| HANDLIN FAMILY TRUST 4/16/04 | 10725-00651 | $22,425.00 | $0.00 | $22,425.00 | $0.00 |
| HANEY, GEORGE | 10725-02418 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| HANS J PRAKELT | s35615 | $0.00 | $0.00 | $0.00 | $0.00 |
| HANSEN FAMILY TRUST DATED 6/6/89 | s31882 | $0.00 | $0.00 | $0.00 | $0.00 |
| HANSEN FAMILY TRUST DTD 6/6/89 | 10725-00373 | $240.12 | $0.00 | $240.12 | $0.00 |
| HANSEN IRA, HERBERT | 10725-00490 | $98,574.58 | $0.00 | $98,574.58 | $0.00 |
| HANSEN, EDWIN C & RACHEL M | 10728-00078 | $130,000.00 | $26,000.00 | $104,000.00 | $0.00 |
| HANSEN, TERRY | 10725-01105 | $105,000.00 | $0.00 | $105,000.00 | $0.00 |
| HANSLIK, WALDEMAR | 10725-00333 | $70,000.00 | $0.00 | $70,000.00 | $0.00 |
| HANS-UELI SURBER | s31578 | $820.77 | $820.77 | $0.00 | $0.00 |
| HANTGES, ANDREW J | s19642 | $0.00 | $0.00 | $0.00 | $0.00 |
| HANTGES, ANDREW J | s19648 | $5,351.35 | $0.00 | $5,351.35 | $0.00 |
| HANTGES, THOMAS | s19633 | $10,000.00 | $0.00 | $10,000.00 | $0.00 |
| HANTGES, THOMAS | s19649 | $10,000.00 | $0.00 | $10,000.00 | $0.00 |
| HANTGES, TOM | 10725-00744 | $0.00 | $0.00 | $0.00 | $0.00 |
| HARDING, NEMO & ERIN | 10725-00935 | $21,792.24 | $21,792.24 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|-------------------------|
| HARDING, NEMO & ERIN | 10725-00935-2 | $0.00 | $0.00 | $0.00 | $0.00 |
| HARDING, NEMO & ERIN | 10725-00936 | $12,951.80 | $12,951.80 | $0.00 | $0.00 |
| HARKINS 2001 REVOCABLE TRUST DTD 8/23/01 | 10725-00484 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| HARKINS 2001 REVOCABLE TRUST DTD 8/23/01 | 10725-00484-2 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| HARKINS 2001 REVOCABLE TRUST DTD 8/23/01 | 10725-00486 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| HARKINS 2001 REVOCABLE TRUST DTD 8/23/01 | 10725-00612 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| HARKINS 2001 REVOCABLE TRUST DTD 8/23/01 | 10725-00613 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| HARKINS 2001 REVOCABLE TRUST DTD 8/23/01 | 10725-00614 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| HARLEY NICHOLS | s409 | $2,162.13 | $0.00 | $2,162.13 | $0.00 |
| HARMS, KURT & SANDRA | 10725-00409 | $56,766.70 | $11,353.34 | $45,413.36 | $0.00 |
| HAROLD & BEVERLY WILLARD 1980 TRUST DTD 12/18/80 | 10725-00280 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| HAROLD A THOMPSON & DIANA C THOMPSON | s31581 | $0.00 | $0.00 | $0.00 | $0.00 |
| HAROLD EPSTEIN REVOCABLE LIVING TRUST DTD 2/14/91 | 10725-00237 | $50,000.00 | $15,000.00 | $35,000.00 | $0.00 |
| HAROLD EPSTEIN REVOCABLE LIVING TRUST DTD 2/14/91 | 10725-00238 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|-------------------|------------------------|
| HAROLD EPSTEIN REVOCABLE LIVING TRUST DTD 2/14/91 | 10725-00239 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| HAROUFF CHARITABLE REMAINDER TRUST DTD 9/5/96 | 10725-01963 | $568,181.96 | $0.00 | $568,181.96 | $0.00 |
| HAROUFF JT TEN, DWIGHT W & MARY ANN | 10725-01965-2 | $253,732.40 | $0.00 | $253,732.40 | $0.00 |
| HAROUFF JT TEN, DWIGHT W & MARY ANN | 10725-01965 | $253,732.40 | $0.00 | $253,732.40 | $0.00 |
| HARPER FAMILY TRUST DATED 2/28/84 | s32602 | $28,930.01 | $28,930.01 | $0.00 | $0.00 |
| HARPER FAMILY TRUST DATED 2/28/84 | s32603 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| HARRIET KUTZMAN IRA | s31361 | $34,719.04 | $34,719.04 | $0.00 | $0.00 |
| HARRINGTON, SUZE | 10725-02058 | $609,068.50 | $0.00 | $609,068.50 | $0.00 |
| HARRISON FAMILY TRUST 7/27/99 | 10725-02005 | $50,562.50 | $0.00 | $50,562.50 | $0.00 |
| HARRISON FAMILY TRUST DTD 7/27/99 | 10725-02003 | $614,350.36 | $123,644.52 | $608,195.29 | $0.00 |
| HARRISON FAMILY TRUST DTD 7/27/99 | 10725-02141 | $83,333.33 | $0.00 | $83,333.33 | $0.00 |
| HARRISON FAMILY TRUST DTD 7/27/99 | 10725-02142 | $40,326.62 | $0.00 | $40,326.62 | $0.00 |
| HARRY B MCHUGH REVOCABLE TRUST DTD 03/12/01 | 10725-00582 | $90,000.00 | $18,000.00 | $72,000.00 | $0.00 |
| Harry G & Margaret A. Fritz | 10725-00312 | $2,953.46 | $2,953.46 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| HART FAMILY TRUST DTD 8/30/99 | 10725-01093 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| HART, KAY J | 10725-02049 | $606,211.16 | $20,631.36 | $585,579.80 | $0.00 |
| HARTWELL, HAROLD | 10725-01045 | $150,000.00 | $22,500.00 | $127,500.00 | $0.00 |
| HARVEY A KORNHABER | 10725-02157 | $17,742.03 | $17,742.03 | $0.00 | $0.00 |
| HARVEY, ALDERSON | 10725-01107 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| HARVEY, RODERICK J SR & PAULINE W | 10725-00214 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| HARVEY, RODERICK J SR & PAULINE W | 10725-00215 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| HASPINOV LLC | 10725-00736 | $92,331.08 | $0.00 | $92,331.08 | $0.00 |
| HASPINOV LLC | 10725-00736-2 | $404,261.60 | $0.00 | $404,261.60 | $0.00 |
| HASPINOV LLC | s285 | $92,331.08 | $0.00 | $92,331.08 | $0.00 |
| HAUSLER JR LIVING TRUSR DTD 1/3/92, EDWIN L | 10725-01915 | $486,748.60 | $20,033.44 | $473,340.86 | $0.00 |
| HAVEKOST, ROGER N | 10725-01049 | $13,961.00 | $13,961.00 | $0.00 | $0.00 |
| HAVINS, KIMBERLY | 10725-00564 | $280,000.00 | $0.00 | $280,000.00 | $0.00 |
| HAWLEY FAMILY TRUST DATED 8/15/96 | s32574 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| HAZEL R COUNCIL | s35554 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| HEALD, BRADFORD A | 10725-00449 | $56,799.94 | $0.00 | $56,799.94 | $0.00 |
| HEATHER WINCHESTER & WILLIAM WINCHESTER | s31594 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| HEDLUND, MICHAEL & CAROL | 10725-00063 | $262,241.81 | $1,262.72 | $260,979.09 | $0.00 |
| HEFFNER FAMILY TRUST DATED 9/10/02 | s32115 | $392.08 | $392.08 | $0.00 | $0.00 |
| HEFNER, STEPHEN R | 10725-00535 | $0.00 | $0.00 | $0.00 | $0.00 |
| HEIN, DENNIS E & MEYER, DON D JTWROS | 10725-02407 | $126,590.00 | $3,750.00 | $122,840.00 | $0.00 |
| HEINBAUGH, JUDITH | 10725-00442 | $175,000.00 | $20,000.00 | $155,000.00 | $0.00 |
| HELENA A BOVA | s31596 | $11,538.46 | $11,538.46 | $0.00 | $0.00 |
| HELLER TRUST DTD 4/30/90 | 10725-01038 | $53,457.30 | $0.00 | $53,457.30 | $0.00 |
| HELMBERGER, RICHARD A | 10725-00497 | $183,155.95 | $183,155.95 | $0.00 | $0.00 |
| HELMBERGER, RICHARD A | 10725-00498 | $1,351.00 | $1,351.00 | $0.00 | $0.00 |
| HELMBERGER, RICHARD A & GENENE M | 10725-00764 | $0.00 | $0.00 | $0.00 | $0.00 |
| HELMS HOMES LLC | 10725-02292 | $12,697,934.44 | $110,000.00 | $12,587,934.44 | $0.00 |
| HELMS, ROBERT | 10725-00923 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|-------------|----------------|-------------------|-------------------------|
| HELMS, ROBERT | 10725-01061 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| HELZER, JOCELYNE | 10725-02232 | $49,213.00 | $12,285.97 | $36,927.03 | $0.00 |
| HENDLER, JANE | 10725-00446 | $71,160.43 | $0.00 | $71,160.43 | $0.00 |
| HENDLER, JANE | 10725-00447 | $71,160.43 | $820.77 | $70,339.66 | $0.00 |
| HENRY & MENGIA OBERMULLER | s31599 | $0.00 | $0.00 | $0.00 | $0.00 |
| HENRY & MENGIA OBERMULLER | s31600 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| HENRY & MENGIA OBERMULLER | s31601 | $0.00 | $0.00 | $0.00 | $0.00 |
| HENRY E PATTISON & RUTH V PATTISON | s31597 | $0.00 | $0.00 | $0.00 | $0.00 |
| HENRY HERR GILL & MARY JANE GILL | s31598 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| HENRY L LETZERICH AND NORMA W LETZERICH | s31602 | $5,769.23 | $5,769.23 | $0.00 | $0.00 |
| HERBERT SLOVIS & JULIE B SLOVIS | s31604 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| HERBERT SLOVIS & JULIE B SLOVIS | s31605 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| HERBERT SLOVIS & JULIE B SLOVIS | s31606 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| HERBERT SLOVIS & JULIE B SLOVIS | s31607 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| HERBERT SLOVIS & JULIE B SLOVIS | s31608 | $17,200.36 | $17,200.36 | $0.00 | $0.00 |
| HERBERT SONNENKLAR & NORMA R SONNENKLAR | s31609 | $0.00 | $0.00 | $0.00 | $0.00 |
| HERBERT W MUELLER IRA | s31443 | $12,040.13 | $12,040.13 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| HERD FAMILY TRUST DTD 4/23/99 | 10725-02042 | $606,089.02 | $0.00 | $606,089.02 | $0.00 |
| HERMAINE & SEYMOUR HINDEN LIVING TRUST DTD 2/22/00 | 10725-00953 | $40,000.00 | $0.00 | $40,000.00 | $0.00 |
| HERMAN M ADAMS BRIAN M ADAMS & ANTHONY G ADAMS | 10725-01265 | $3,625,000.00 | $0.00 | $3,625,000.00 | $0.00 |
| HERPST FAMILY TRUST DTD 8/16/90 | 10725-00335 | $8,106.55 | $8,106.55 | $0.00 | $0.00 |
| HERTZ, MURRAY | 10725-02362 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| HESS JT TEN, CHRISTINA L & DONALD L | 10725-02091 | $50,197.26 | $0.00 | $50,197.26 | $0.00 |
| HESS, DONALD L | 10725-02092 | $101,472.60 | $0.00 | $101,472.60 | $0.00 |
| HEWLETT PACKARD FINANCIAL SERVICES COMPANY | 10725-00105 | $34,063.78 | $34,063.78 | $0.00 | $0.00 |
| HEYBOER, JUDY | 10725-00330 | $75,000.00 | $0.00 | $75,000.00 | $0.00 |
| HEYBOER, JUDY | 10725-00331 | $0.00 | $0.00 | $0.00 | $0.00 |
| HFAH ASYLUM LLC | 10725-01318 | $6,685,850.00 | $0.00 | $6,685,850.00 | $0.00 |
| HIGGINS, DIANE H | 10725-00755-2 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| HIGGINS, KEVIN | 10725-00745 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| HIGGINS, KEVIN | 10725-00755 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| HIGGINS, KEVIN | 10725-00757 | $100,000.00 | $20,066.89 | $79,993.11 | $0.00 |
| HIGGINS, LARRY D | 10725-00959 | $112,633.31 | $0.00 | $112,633.31 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| HIGH, EDWARD O | 10725-02048 | $403,994.76 | $0.00 | $403,994.76 | $0.00 |
| HILL, JAMES E | 10725-00677 | $534.60 | $0.00 | $534.60 | $0.00 |
| HILL, ROBERT W | 10725-00356 | $800.39 | $0.00 | $800.39 | $0.00 |
| HINE FAMILY TRUST | s31052 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| HODES, GAIL LIVING TRUST DTD 9/10/03 | 10725-01573 | $129,522.00 | $0.00 | $129,522.00 | $0.00 |
| HOFFMAN FAMILY INVESTMENTS LP | 10725-01161 | $64,118.31 | $0.00 | $64,118.31 | $0.00 |
| HOFFMAN, WARREN | 10725-01166 | $64,118.31 | $0.00 | $64,118.31 | $0.00 |
| HOGAN, GARY M | 10725-00427 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| HOGGARD, JACK | 10725-00244 | $15,000.00 | $0.00 | $15,000.00 | $0.00 |
| HOGLUND IRA, JOHN A | 10725-00081 | $51,058.96 | $0.00 | $51,058.96 | $0.00 |
| HOGLUND IRA, JOHN A | 10725-00086 | $104,166.39 | $0.00 | $104,166.39 | $0.00 |
| HOGLUND IRA, PATRICIA O | 10725-00083 | $51,055.03 | $0.00 | $51,055.03 | $0.00 |
| HOGLUND, JOHN & PATRICIA | 10725-00082 | $51,597.18 | $0.00 | $51,597.18 | $0.00 |
| HOGLUND, JOHN & PATRICIA | 10725-00084 | $50,689.90 | $0.00 | $50,689.90 | $0.00 |
| HOGLUND, JOHN & PATRICIA | 10725-00085 | $51,533.44 | $0.00 | $51,533.44 | $0.00 |
| HOLDER REVOCABLE | s32285 | $757.63 | $757.63 | $0.00 | $0.00 |
| HOLLIFIELD PR OF THE ESTATE OF JAMES D N, LISA M | 10725-00848-2 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| HOLLY J PICKEREL | s31612 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| HOLLY J PICKEREL | s31613 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMFELD II LLC | s31616 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMFELD II LLC | s31617 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMFELD II LLC | s31618 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMFELD, EDWARD W | 10725-01688 | $1,195,348.90 | $896,511.68 | $298,837.23 | $0.00 |
| HORGAN, PATRICK J | 10725-00286 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| HORGAN, PATRICK J | 10725-00287 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| HORGAN, PATRICK J | 10725-02019 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| HORNBERGER FAMILY | s32301 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| HOUGHTON DENTAL CORP PSP | 10725-01257 | $400,000.00 | $20,000.00 | $380,000.00 | $0.00 |
| HOUSTON REVOCABLE FAMILY TRUST, WILLIAN & SUSAN | 10725-01804 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| HOUSTON, SUSAN | 10725-01805 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| HOWARD KOLODNY TRUST DATED 3/22/99 | s31623 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOWARD P WEISS & CURTIS WEISS | s31624 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOWARTH, MARJORIE | 10725-01031 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| HOWIE`S CIGARS LLC | s31625 | $1,416.21 | $1,416.21 | $0.00 | $0.00 |
| HP | s286 | $1,148.72 | $1,148.72 | $0.00 | $0.00 |
| HRUBY, MONICA M | 10725-00342 | $312,400.00 | $0.00 | $312,400.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| HUBBARD TRUST DATED 7/29/1998 | 10725-01863 | $162,500.00 | $631.36 | $161,868.64 | $0.00 |
| HUBBARD TRUST DATED 7/29/1998 | s31523 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUFF, CHARLES E & VANA J | 10725-01550 | $104,746.00 | $0.00 | $104,746.00 | $0.00 |
| HUFF, GAIL L | 10725-00771 | $125.00 | $125.00 | $0.00 | $0.00 |
| HUFFMAN FAMILY TRUST DATED 5/28/98 | s31611 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUFFMAN FAMILY TRUST DATED 5/28/98 | 10725-02122 | $202,832.46 | $25,000.00 | $177,832.46 | $0.00 |
| HUFFMAN FAMILY TRUST DTD 5/28/98 | 10725-01737 | $88,750.00 | $0.00 | $88,750.00 | $0.00 |
| HUISH, JAMIE | 10725-01286 | $95,788.99 | $0.00 | $95,788.99 | $0.00 |
| HUISH, JAMIE | 10725-01289 | $95,789.00 | $95,789.00 | $0.00 | $0.00 |
| HUISH, JAMIE & MARGO | 10725-01287 | $1,359.49 | $1,359.49 | $0.00 | $0.00 |
| HUIYON NEILAN & JENNIFER NEILAN | s31626 | $0.00 | $0.00 | $0.00 | $0.00 |
| HULSE FAMILY TRUST | 10725-00973 | $11,538.46 | $0.00 | $11,538.46 | $0.00 |
| HULSE FAMILY TRUST | s32431 | $11,538.46 | $11,538.46 | $0.00 | $0.00 |
| HUMBLE, DIANNE | 10725-00837 | $3,500.00 | $3,500.00 | $0.00 | $0.00 |
| HUMBLE, DIANNE | 10725-00849 | $3,500.00 | $3,500.00 | $0.00 | $0.00 |
| HUMPHREY, TODD | 10725-00419 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| HUMPHRY 1999 TRUST | 10725-00588 | $186,631.00 | $0.00 | $186,631.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|---------------|------------------|------------------------|
| Humphry 1999 Trust | 10725-02452 | $186,631.00 | $36,631.00 | $150,000.00 | $0.00 |
| HUMPHRY 1999 TRUST | s31650 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUPPI TRUST DATED 1/30/92 | s32432 | $0.00 | $0.00 | $0.00 | $0.00 |
| HURT, PORTER A | 10725-01190 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| HUTHERT, JAMES | 10725-00820 | $66,666.60 | $19,999.98 | $46,666.62 | $0.00 |
| HUTHERT, JAMES F & ELIZABETH A | 10725-00825 | $58,333.30 | $0.00 | $58,333.30 | $0.00 |
| IAN A FALCONER | s31627 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| IAN A FALCONER | s31628 | $0.00 | $0.00 | $0.00 | $0.00 |
| IAN YAMANE IRA | s31362 | $0.00 | $0.00 | $0.00 | $0.00 |
| IDCSERVCO | s287 | $108.78 | $108.78 | $0.00 | $0.00 |
| IKON FINANCIAL SERVICES | 10725-00051 | $26,153.84 | $0.00 | $26,153.84 | $0.00 |
| IKON FINANCIAL SERVICES | 10725-00646 | $28,268.84 | $0.00 | $28,268.84 | $0.00 |
| IKON FINANCIAL SERVICES | 10725-02514 | $25,934.84 | $25,934.84 | $0.00 | $0.00 |
| INCH FAMILY TRUST DTD 04/19/95 | s32423 | $631.36 | $631.36 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|-------------|----------------|-------------------|-------------------------|
| INCH FAMILY TRUST DTD 04/19/95 | s32424 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| INCH FAMILY TRUST DTD 04/19/95 | s35448 | $3,884.26 | $3,884.26 | $0.00 | $0.00 |
| INDIA C HIGH | s31629 | $0.00 | $0.00 | $0.00 | $0.00 |
| INDIA C HIGH | s31630 | $0.00 | $0.00 | $0.00 | $0.00 |
| INGMAN, MARC M | 10725-01911 | $507,500.00 | $0.00 | $507,500.00 | $0.00 |
| INGRID A RUTHERFORD FAMILY TRUST | s31632 | $0.00 | $0.00 | $0.00 | $0.00 |
| INGRID A RUTHERFORD FAMILY TRUST DTD 7/8/99 | 10725-00841 | $50,659.78 | $0.00 | $50,659.78 | $0.00 |
| INGRID A RUTHERFORD FAMILY TRUST DTD 7/8/99 | 10725-00842 | $50,198.47 | $0.00 | $50,198.47 | $0.00 |
| INGRID A RUTHERFORD FAMILY TRUST DTD 7/8/99 | 10725-00843 | $135,080.35 | $135,080.35 | $0.00 | $0.00 |
| INTERNAL REVENUE SERVICE | 10725-00002 | $13,723.47 | $0.00 | $13,723.47 | $0.00 |
| INTERNAL REVENUE SERVICE | 10725-00005 | $10,142.65 | $0.00 | $10,142.65 | $0.00 |
| INTERNAL REVENUE SERVICE | 10725-00065 | $930,000.00 | $0.00 | $930,000.00 | $0.00 |
| INTERNAL REVENUE SERVICE | 10725-00088 | $30,000.00 | $0.00 | $30,000.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|-------------------|------------------------|
| INTERNAL REVENUE SERVICE | 10725-00103 | $30,800.00 | $0.00 | $30,800.00 | $0.00 |
| INTERNAL REVENUE SERVICE | 10725-00103-2 | $800.00 | $800.00 | $0.00 | $0.00 |
| IONA PETE BAKAS HALLIDAY | 10728-00061 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| IPPOLITO FAMILY | s35576 | $0.00 | $0.00 | $0.00 | $0.00 |
| IRENE M MILLER REVOCABLE TRUST DATED 12/14/00 | s35572 | $0.00 | $0.00 | $0.00 | $0.00 |
| IRENE R O`HARE TRUST DATED 7/28/88 | s31190 | $0.00 | $0.00 | $0.00 | $0.00 |
| IRENE R O`HARE TRUST DATED 7/28/88 | s31191 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| IRIS G CORLEY TRUST DATED 9/19/84 | s31634 | $631.36 | $631.36 | $0.00 | $0.00 |
| IRIS G CORLEY TRUST DATED 9/19/84 | s31635 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| IRIS G CORLEY TRUST DATED 9/19/84 | s31636 | $0.00 | $0.00 | $0.00 | $0.00 |
| IRIS G CORLEY TRUST DATED 9/19/84 | s31637 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| IRON MOUNTAIN RECORDS MANAGEMENT | s290 | $43.79 | $43.79 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|-------------------------|
| IRON MOUNTAIN-OFF-SITE DATA PROTECTION | s289 | $137.67 | $137.67 | $0.00 | $0.00 |
| IRWIN LEVINE IRA C/O POLLYCOMP | s31340 | $16,856.19 | $16,856.19 | $0.00 | $0.00 |
| IRWIN LEVINE IRA C/O POLLYCOMP | s31341 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| IRWIN SCHNEIDER & URSULA SCHNEIDER | s31638 | $631.36 | $631.36 | $0.00 | $0.00 |
| IRWIN SCHNEIDER & URSULA SCHNEIDER | s31639 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| IRWIN, MARTIN | 10725-00598 | $24,023.66 | $0.00 | $24,023.66 | $0.00 |
| ISENBERG, EDWIN | 10725-00278 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| IVERSON FAMILY TRUST DATED 5/14/01 | s31108 | $43,577.32 | $43,577.32 | $0.00 | $0.00 |
| J & S BLISS/HUNEWILL 2004 TRUST | s32564 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| JACEK BROWN | s31645 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| JACK & GLADYS POLEN FAMILY | s31651 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| JACK & GLADYS POLEN FAMILY | s31652 | $0.00 | $0.00 | $0.00 | $0.00 |
| JACK & GLADYS POLEN FAMILY | s31653 | $32,683.00 | $32,683.00 | $0.00 | $0.00 |
| JACK & GLADYS POLEN FAMILY | s31654 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| JACK & GLADYS POLEN FAMILY | s31655 | $28,930.66 | $28,930.66 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|-------------------------|
| JACK & GLADYS POLEN FAMILY | s31656 | $18,428.96 | $18,428.96 | $0.00 | $0.00 |
| JACK D LA FLESCH IRA | 10725-02350 | $100,564.04 | $0.00 | $100,564.04 | $0.00 |
| JACK FARADJOLLAH & SHARON FARADJOLLAH | s31647 | $0.00 | $0.00 | $0.00 | $0.00 |
| JACK GOLDENTHAL & SYLVIA GOLDENTHAL | 10725-02510 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| JACK GOLDENTHAL & SYLVIA GOLDENTHAL | s31648 | $0.00 | $0.00 | $0.00 | $0.00 |
| JACK J BEAULIEU REVOCABLE LIVING TRUST DTD 9/1/94 | 10725-01589 | $100,000.00 | $20,000.00 | $80,000.00 | $0.00 |
| JACK MENNIS IRA | s31363 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| JACK MENNIS IRA | s31364 | $43,577.32 | $43,577.32 | $0.00 | $0.00 |
| JACK MENNIS IRA | s31365 | $49,143.90 | $49,143.90 | $0.00 | $0.00 |
| JACK R CLARK & LINDA C REID | s31658 | $0.00 | $0.00 | $0.00 | $0.00 |
| JACK R CLARK & LINDA C REID JT TEN | 10725-02059 | $1,782,032.06 | $69,965.98 | $1,762,578.19 | $0.00 |
| JACK S TIANO ACCOUNTANCY CORP | 10725-01831 | $53,389.12 | $0.00 | $53,389.12 | $0.00 |
| JACK S TIANO ACCOUNTANCY CORP | 10725-01832 | $52,673.28 | $10,033.44 | $42,639.84 | $0.00 |
| JACKIE VOHS | s31661 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| JACOBSON FAMILY | s31137 | $0.00 | $0.00 | $0.00 | $0.00 |
| JACQUELINE CORKILL & DAVID CORKILL | s31662 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|-------------------------|
| JACQUELINE CORKILL & DAVID CORKILL | s31663 | $631.36 | $631.36 | $0.00 | $0.00 |
| JACQUELINE THURMOND & TRACI LANDIG | s31664 | $0.00 | $0.00 | $0.00 | $0.00 |
| JACQUES, PAUL & DONNA | 10725-00036 | $78,074.07 | $0.00 | $78,074.07 | $0.00 |
| JAG BROADCAST VIDEO | s291 | $300.00 | $300.00 | $0.00 | $0.00 |
| JAIME KEFALAS TRUST | s35425 | $538.19 | $538.19 | $0.00 | $0.00 |
| JAMES & SHIRLEY KLEGA | s31696 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| JAMES A CONBOY | s31665 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| JAMES A COY & MARGARET G COY REVOCABLE | s31666 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| JAMES A COY & MARGARET G COY REVOCABLE | s31667 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| JAMES B CORISON | s31672 | $0.00 | $0.00 | $0.00 | $0.00 |
| JAMES CAMERON & KIRSTEN CAMERON | s31675 | $3,797.15 | $3,797.15 | $0.00 | $0.00 |
| JAMES CIELEN | s31676 | $0.00 | $0.00 | $0.00 | $0.00 |
| JAMES CIELEN | s31678 | $0.00 | $0.00 | $0.00 | $0.00 |
| JAMES E AHERN | s31685 | $0.00 | $0.00 | $0.00 | $0.00 |
| JAMES E LOFTON & DENISE G LOFTON | s31686 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| JAMES E LOFTON & DENISE G LOFTON | s35617 | $0.00 | $0.00 | $0.00 | $0.00 |
| JAMES E MCKNIGHT | 10725-01686 | $50,633.33 | $0.00 | $50,633.33 | $0.00 |
| JAMES E REARDON IRA | s32245 | $0.00 | $0.00 | $0.00 | $0.00 |
| JAMES GARY MACHETTA TRUST DTD 7/9/02 | 10725-00454 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| JAMES H LIDSTER FAMILY | s31691 | $0.00 | $0.00 | $0.00 | $0.00 |
| JAMES H LIDSTER FAMILY | s31692 | $0.00 | $0.00 | $0.00 | $0.00 |
| JAMES H LIDSTER FAMILY | s35618 | $0.00 | $0.00 | $0.00 | $0.00 |
| JAMES H LIDSTER FAMILY TRUST DATD 1/20/92 | 10725-02256 | $1,204,192.58 | $60,209.63 | $1,143,982.95 | $0.00 |
| JAMES H LIDSTER FAMILY TRUST DATD 1/20/92 | 10725-02257 | $1,359.49 | $1,359.49 | $0.00 | $0.00 |
| JAMES H LIDSTER FAMILY TRUST DATD 1/20/92 | 10725-02258 | $28,930.01 | $28,930.01 | $0.00 | $0.00 |
| JAMES H LIDSTER FAMILY TRUST DATD 1/20/92 | 10725-02259 | $1,699.89 | $1,699.89 | $0.00 | $0.00 |
| JAMES L SCHULTE & CYNTHIA L SCHULTE | 10725-01129 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| JAMES L SCHULTE & CYNTHIA L SCHULTE | 10725-01131 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| JAMES MICHAEL MOORE & JODY C MOORE | s35549 | $0.00 | $0.00 | $0.00 | $0.00 |
| JAMES NIKOLOVSKI & NATALIJA NIKOLOVSKI | s31698 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| JAMES P RANDISI AND MARY M RANDISI | s31699 | $0.00 | $0.00 | $0.00 | $0.00 |
| JAMES R RAPPAPORT & MARILYN R RAPPAPORT | s35475 | $700.00 | $700.00 | $0.00 | $0.00 |
| JAMES ROGERS IRA | 10725-02222 | $204,300.00 | $0.00 | $204,300.00 | $0.00 |
| JAMES SUPPLE | s31712 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| JAMES W & KARENE K JELF | 10725-00595 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| JAMES W FORSYTHE & EARLENE M FORSYTHE | s31716 | $0.00 | $0.00 | $0.00 | $0.00 |
| JAMES W LEHR & JULIE ANNE LEHR | s35619 | $0.00 | $0.00 | $0.00 | $0.00 |
| JAMES W MCCOLLUM & PAMELA P MCCOLLUM | s31717 | $147.04 | $147.04 | $0.00 | $0.00 |
| JAMES W MCCOLLUM & PAMELA P MCCOLLUM | s31718 | $0.00 | $0.00 | $0.00 | $0.00 |
| JAMES, DONALD E | 10725-00033 | $60,000.00 | $0.00 | $60,000.00 | $0.00 |
| JAMIE HUISH & MARGO HUISH | s31720 | $0.00 | $0.00 | $0.00 | $0.00 |
| JAMIE KEFALAS TRUST | 10725-01870 | $125,000.00 | $631.36 | $124,368.64 | $0.00 |
| JAMIE R BIANCHINI ACCOUNT #2 | s31721 | $631.36 | $631.36 | $0.00 | $0.00 |
| JAN HOUSTON PROPERTIES INC | s31722 | $631.36 | $631.36 | $0.00 | $0.00 |
| JAN HOUSTON PROPERTIES INC | s31723 | $57,862.58 | $57,862.58 | $0.00 | $0.00 |
| JAN MILLS | s31724 | $6,923.08 | $6,923.08 | $0.00 | $0.00 |
| JANE HENDLER | s35479 | $606.67 | $606.67 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|-------------------------|
| JANET F BOURQUE | s35573 | $0.00 | $0.00 | $0.00 | $0.00 |
| JANET K POHL TRUST DATED 6/24/94 | s31726 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| JANET P JOHNSON LIVING | s35620 | $0.00 | $0.00 | $0.00 | $0.00 |
| JANET P JOHNSON LIVING TRUST DATED 7/14/04 | 10725-02117 | $936,603.82 | $20,066.89 | $929,881.02 | $0.00 |
| JANET P JOHNSON LIVING TRUST DTD 7/15/04 | 10725-01631 | $20,477.82 | $0.00 | $20,477.82 | $0.00 |
| JANICE A LUCAS IRA | 10725-02359 | $152,121.34 | $12,285.97 | $151,507.06 | $0.00 |
| JANICE FORTUNE LIVING | s35621 | $0.00 | $0.00 | $0.00 | $0.00 |
| JANICE JANIS & CHRISTINE BRAGER TENANTS | 10725-02098 | $49,198.30 | $12,285.97 | $36,912.33 | $0.00 |
| JANICE JANIS LIVING TRUST DTD 2/3/99 | 10725-02108 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| JANICE JANIS LIVING TRUST DTD 2/3/99 | 10725-02110 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| JANIS  LIVING TRUST DTD 2/3/99, JANICE | 10725-02099 | $405,912.48 | $0.00 | $405,912.48 | $0.00 |
| JANUS, JEFFREY | 10725-02168 | $36,631.20 | $36,631.20 | $0.00 | $0.00 |
| JASON C WEBER | s31733 | $0.00 | $0.00 | $0.00 | $0.00 |
| JASON C WEBER | s35539 | $223.89 | $223.89 | $0.00 | $0.00 |
| JASON KEFALAS TRUST | 10725-01871 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| JAY A PANDALEON & LEIGH B PANDALEON | s31736 | $631.36 | $631.36 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| JAY A PANDALEON PROFIT SHARING | s31735 | $5,769.23 | $5,769.23 | $0.00 | $0.00 |
| JAY A PANDALEON PROFIT SHARING | s35622 | $0.00 | $0.00 | $0.00 | $0.00 |
| JAY E HENMAN RETIREMENT PLAN | 10725-01212 | $747,243.00 | $22,285.97 | $724,957.03 | $0.00 |
| JAY E HENMAN RETIREMENT PLAN | 10725-01212-2 | $747,243.00 | $0.00 | $747,243.00 | $0.00 |
| JAY E HENMAN RETIREMENT PLAN | s35574 | $0.00 | $0.00 | $0.00 | $0.00 |
| JAY S STEIN CHARITABLE REMAINDER UNITRUST 7/15/02 | 10725-00263 | $425,000.00 | $0.00 | $425,000.00 | $0.00 |
| JAY S STEIN TRUST 12/12/00 | 10725-00262 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| JAYEM FAMILY LP | 10725-02296 | $265,865.00 | $30,750.00 | $235,115.00 | $0.00 |
| JAYEM FAMILY LP | s31740 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| JAYEM FAMILY LP | s31741 | $0.00 | $0.00 | $0.00 | $0.00 |
| JAYEM FAMILY LP | s31742 | $4,263.13 | $4,263.13 | $0.00 | $0.00 |
| JAYEM FAMILY LP (JACQUES M MASSA TTEE) | 10725-01551 | $265,865.00 | $0.00 | $265,865.00 | $0.00 |
| JAYEM FAMILY LP JACQUES MASSA GP | 10725-02298 | $936,807.81 | $116,683.47 | $820,124.34 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| JDL TRUST DTD 1/27/04 | 10725-02352 | $101,493.04 | $0.00 | $101,493.04 | $0.00 |
| JEAN G RICHARDS TRUST DTD 9/30/99 | 10725-02401 | $313,192.06 | $10,631.36 | $305,964.67 | $0.00 |
| JEAN H MURRAY SEPARATE PROPERTY TR DTD 9/12/02 | 10725-02034 | $200,016.26 | $50,000.00 | $150,016.26 | $0.00 |
| JEAN H MURRAY SEPARATE PROPERTY TRUST | s31745 | $0.00 | $0.00 | $0.00 | $0.00 |
| JEAN V GRECO LIVING | s31744 | $0.00 | $0.00 | $0.00 | $0.00 |
| JEANETTE D TARANTINO | s31746 | $18,428.96 | $18,428.96 | $0.00 | $0.00 |
| JEANNINE M GAHRING REVOCABLE TRUST DTD 6/27/97 | 10725-00233 | $75,000.00 | $25,000.00 | $50,000.00 | $0.00 |
| JEFF ABODEELY | s31367 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| JEFF P DILLENBURG AND KAREN A DILLENBURG | s35624 | $0.00 | $0.00 | $0.00 | $0.00 |
| JEFFREY JANUS | s31956 | $0.00 | $0.00 | $0.00 | $0.00 |
| JEFFREY S JOHNSON | s32446 | $631.36 | $631.36 | $0.00 | $0.00 |
| JEFFREY S JOHNSON | s35433 | $500.00 | $500.00 | $0.00 | $0.00 |
| JENNIE KRYNZEL | s31749 | $0.00 | $0.00 | $0.00 | $0.00 |
| JENNIFER A CHUN | s31750 | $1,258.85 | $1,258.85 | $0.00 | $0.00 |
| JEROME BRESSON REVOCABLE | s35441 | $1,000.00 | $1,000.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| JEROME MARSHALL & ROCHELLE MARSHALL | s31752 | $0.00 | $0.00 | $0.00 | $0.00 |
| JERROLD T MARTIN & JAMES T MARTIN | s35440 | $2,620.83 | $2,620.83 | $0.00 | $0.00 |
| JERROLD WEINSTEIN SELF DECLARATION | s31753 | $0.00 | $0.00 | $0.00 | $0.00 |
| JERRY MOREO | s31755 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| JERRY MOREO | s31756 | $43,577.32 | $43,577.32 | $0.00 | $0.00 |
| JERRY WOLDORSKY | s31757 | $36,857.92 | $36,857.92 | $0.00 | $0.00 |
| JERRY WOLDORSKY | s31758 | $631.36 | $631.36 | $0.00 | $0.00 |
| JERRY WOLDORSKY | s35489 | $2,179.74 | $2,179.74 | $0.00 | $0.00 |
| JERRY WOLDORSKY | s35575 | $0.00 | $0.00 | $0.00 | $0.00 |
| JESTER LP | s31759 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| JILLIAN CAMPBELL & PATSY RIEER JT TEN | 10725-02212 | $78,592.12 | $0.00 | $78,592.12 | $0.00 |
| JIMMERSON HANSEN PC | s292 | $482.13 | $482.13 | $0.00 | $0.00 |
| JINGXIU JASON PAN | s35625 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOAN B GASSIOT TRUST 1987 DTD 8/7/87 | 10725-00154 | $152,000.00 | $0.00 | $152,000.00 | $0.00 |
| JOAN RYBA | s31762 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| JOANNE HALVORSON | 10725-02551 | $44,964.02 | $22,482.01 | $22,482.01 | $0.00 |
| JOCELYN HELZER & EDDIE MAYO JT TEN | 10725-02231 | $33,542.26 | $0.00 | $33,542.26 | $0.00 |
| JOCELYNE HELZER IRA, FIRST SAVINGS BANK C/F | 10725-02230 | $36,538.00 | $0.00 | $36,538.00 | $0.00 |
| JOE BROOKS | s293 | $76.79 | $76.79 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| JOE M SERPA | s31765 | $40,133.78 | $40,133.78 | $0.00 | $0.00 |
| JOHANNA B KOVACS | s31766 | $24,571.95 | $24,571.95 | $0.00 | $0.00 |
| JOHANSEN FAM TR DTD 10/23/87 ADMENDED 6/11/04 | 10725-01794 | $100,447.47 | $0.00 | $100,447.47 | $0.00 |
| JOHANSEN FAMILY TRST DTED 10/23/87 AMENDED 6/11/04 | 10725-02455 | $100,447.47 | $30,100.33 | $70,347.14 | $0.00 |
| JOHN & JANET Marasz TRUST DTD 12/2/04 | 10725-00344 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| JOHN & JANET Marasz TRUST DTD 12/2/04 | 10725-00345 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| JOHN & JANET Marasz TRUST DTD 12/2/04 | 10725-00346 | $153,846.15 | $46,153.85 | $107,692.30 | $0.00 |
| JOHN & JANET Marasz TRUST DTD 12/2/04 | 10725-00346-2 | $153,846.15 | $30,769.23 | $123,076.92 | $0.00 |
| JOHN & JANET Marasz TRUST DTD 12/2/04 | 10725-00355 | $46,095.47 | $24,571.96 | $21,523.51 | $0.00 |
| JOHN A & APRIL D BLEVINS | s31767 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOHN A & APRIL D BLEVINS | s31768 | $631.36 | $631.36 | $0.00 | $0.00 |
| JOHN A GODFREY | s35463 | $466.67 | $466.67 | $0.00 | $0.00 |
| JOHN A M HANDAL | s31769 | $28,930.01 | $28,930.01 | $0.00 | $0.00 |
| JOHN AND KAREN FLEINER | s35528 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOHN AND KAREN FLEINER | s35600 | $763.69 | $763.69 | $0.00 | $0.00 |
| JOHN B & PRISCILLA J JAEGER FAMILY TRUST | 10725-01305 | $247,050.00 | $24,571.96 | $222,478.04 | $0.00 |
| JOHN BACON & SANDRA BACON | 10725-02560 | $26,137.97 | $0.00 | $26,137.97 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|-------------------------|
| JOHN BACON & SANDRA BACON | 10725-02560-2 | $26,137.97 | $26,137.97 | $0.00 | $0.00 |
| JOHN BACON & SANDRA BACON | s31771 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOHN COOKE IRA | s31370 | $949.31 | $949.31 | $0.00 | $0.00 |
| JOHN D LANE & LAURA JANE LANE REVOCABLE | s31774 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOHN D LANE & LAURA JANE LANE REVOCABLE | s31775 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| JOHN D MULKEY 1998 IRREVOCABLE TRUST | 10725-00695 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOHN D MULKEY 1998 IRREVOCABLE TRUST | s31139 | $20,886.16 | $20,886.16 | $0.00 | $0.00 |
| JOHN DUTKIN REVOCABLE LIVING | s35424 | $6,582.33 | $6,582.33 | $0.00 | $0.00 |
| JOHN E MCKENNON AND SHARON M MCKENNON | s31776 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOHN E MICHELSEN FAMILY TRUST | 10725-00799 | $236,764.00 | $0.00 | $236,764.00 | $0.00 |
| JOHN E MICHELSEN FAMILY TRUST | 10725-01314 | $236,764.00 | $22,319.41 | $214,444.59 | $0.00 |
| JOHN GOODE | s31780 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| JOHN J & DIANE M MAGUIRE LIVING TRUST DTD 8/4/00 | 10725-00746 | $53,616.90 | $0.00 | $53,616.90 | $0.00 |
| JOHN J & DIANE M MAGUIRE LIVING TRUST DTD 8/4/00 | 10725-00747 | $53,616.90 | $0.00 | $53,616.90 | $0.00 |
| JOHN J & DIANE M MAGUIRE LIVING TRUST DTD 8/4/00 | 10725-02375 | $202,500.38 | $0.00 | $202,500.38 | $0.00 |
| JOHN KREBBS & ELIZABETH LUNDY | s31783 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|-------------------|------------------------|
| JOHN L WADE TRUST DTD 5/8/01 | 10725-02327 | $1,500,000.00 | $24,571.96 | $1,475,428.04 | $0.00 |
| JOHN LAFAYETTE & MARINA LAFAYETTE | s31786 | $759.45 | $759.45 | $0.00 | $0.00 |
| JOHN LLOYD IRA | s31371 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOHN MANTER | s31790 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOHN MANTER | s31791 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOHN NIX & LISA NIX | s35493 | $726.58 | $726.58 | $0.00 | $0.00 |
| JOHN P & NANCY K MANTER LIVING TRUST | 10725-01976 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| JOHN P & NANCY K MANTER LIVING TRUST | 10725-01977 | $1,027.00 | $1,027.00 | $0.00 | $0.00 |
| JOHN P AQUINO AND LISA AQUINO | s35626 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOHN P ULRICH | s31797 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOHN S BRODERS | s31803 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| JOHN T CHIRGWIN | s31804 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| JOHN T Marasz ENT INC DEFINED BENEFIT PLAN DTD 5/86 | 10725-00347 | $200,000.00 | $76,923.08 | $123,076.92 | $0.00 |
| JOHN T Marasz ENT INC DEFINED BENEFIT PLAN DTD 5/86 | 10725-00348 | $100,000.00 | $100,000.00 | $0.00 | $0.00 |
| JOHN T Marasz ENT INC DEFINED BENEFIT PLAN DTD 5/86 | 10725-00349 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|-------------------------|
| JOHN T Marasz ENT INC DEFINED BENEFIT PLAN DTD 5/86 | 10725-00350 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| JOHN T Marasz ENT INC DEFINED BENEFIT PLAN DTD 5/86 | 10725-00351 | $24,483.61 | $0.00 | $24,483.61 | $0.00 |
| JOHN T Marasz ENT INC DEFINED BENEFIT PLAN DTD 5/86 | 10725-00352 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| JOHN T Marasz ENT INC DEFINED BENEFIT PLAN DTD 5/86 | 10725-00353 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| JOHN T Marasz ENT INC DEFINED BENEFIT PLAN DTD 5/86 | 10725-00353-2 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| JOHN T Marasz ENT INC DEFINED BENEFIT PLAN DTD 5/86 | 10725-00353-3 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| JOHN T Marasz ENT INC DEFINED BENEFIT PLAN DTD 5/86 | 10725-00354 | $66,136.58 | $0.00 | $66,136.58 | $0.00 |
| JOHN T MRASZ ENTERPRISES INC | s35577 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOHN T MRASZ ENTERPRISES INC DEFINED BENEFIT PLAN DTD 5/86 C/O JOHN T MRASZ & JANET F MRASZ TTEES | 10725-02336 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| JOHN W & BARBARA S GAY TRUST DATED 10/17/89 | 10725-00725 | $50,466.00 | $0.00 | $50,466.00 | $0.00 |
| JOHN W BROUWERS MD SEP IRA | 10725-00806 | $163,611.11 | $8,265.62 | $155,345.49 | $0.00 |
| JOHN W STEWART | s31808 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOHN WEAVER & COLLEEN WEAVER | s31809 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOHN WILLIS JR | s31785 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|-------------------------|
| JOHNSON FAMILY TRUST DTD 2/17/98 | 10725-00838 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOHNSON FAMILY TRUST DTD 2/17/98 | 10725-01242 | $0.00 | $12,000.00 | $48,000.00 | $0.00 |
| JOHNSON JT TEN, CHARLES E & JANET P | 10725-01632 | $0.00 | $20,000.00 | $80,000.00 | $0.00 |
| JOHNSON JT TEN, CHARLES E & JANET P | 10725-02118 | $203,105.54 | $20,310.55 | $182,794.99 | $0.00 |
| JOHNSON, MARILYN & RONALD | 10725-00640 | $38,012.00 | $0.00 | $38,012.00 | $0.00 |
| JOHNSON, PHYLLIS | 10725-02127 | $202,800.00 | $0.00 | $202,800.00 | $0.00 |
| JOHNSON, PHYLLIS | 10725-02262 | $202,800.00 | $0.00 | $202,800.00 | $0.00 |
| JOHNSON, RONALD A & MARILYN | 10725-02126 | $304,200.00 | $12,285.97 | $291,914.03 | $0.00 |
| JOHNSON, TAMARA | 10725-00277 | $40,000.00 | $0.00 | $40,000.00 | $0.00 |
| JOHNSTON ESTATE REVOCABLE TRUST | s31168 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| JOHNSTON ESTATE REVOCABLE TRUST | s31169 | $631.36 | $631.36 | $0.00 | $0.00 |
| JOHNSTON ESTATE REVOCABLE TRUST | s31170 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| JOHNSTON ESTATE REVOCABLE TRUST | s31171 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|-------------------------|
| JOHNSTON TRUST DTD 9/7/85 | 10725-02354 | $102,082.96 | $0.00 | $102,082.96 | $0.00 |
| JON PAUL JENSEN & TAMARA LEE JENSEN | s31810 | $1,073.31 | $1,073.31 | $0.00 | $0.00 |
| JONATHAN R IGER | s31811 | $21,905.33 | $21,905.33 | $0.00 | $0.00 |
| JORG U LENK | s31372 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| JORG U LENK | s35521 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOSEPH B LAFAYETTE & CATHERINE D LAFAYETTE | s31814 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOSEPH C BELLAN & VERNA J BELLAN | s31817 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| JOSEPH C BELLAN & VERNA J BELLAN | s31818 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| JOSEPH C BELLAN & VERNA J BELLAN | s31819 | $631.36 | $631.36 | $0.00 | $0.00 |
| JOSEPH FRANK MCMULLIN & PEARL A MCMULLIN | s31822 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOSEPH G DARASKEVIUS & ARDEE S DARASKEVIUS | 10725-00892 | $275,000.00 | $0.00 | $275,000.00 | $0.00 |
| JOSEPH J BENOUALID & HELEN L BENOUALID TRUST | s31827 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| JOSEPH J MACHETTA | s31828 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOSEPH J MACHETTA TRUST DTD 8/25/04 | 10725-00376 | $1,359.50 | $1,359.50 | $0.00 | $0.00 |
| JOSEPH MILANOWSKI | s19644 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|-------------------------|
| JOSEPH MILANOWSKI | s19654 | $8,333.34 | $0.00 | $8,333.34 | $0.00 |
| JOSEPH R RINALDI & GLORIA E RINALDI | s31830 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOSEPH R RINALDI & GLORIA E RINALDI | s31831 | $1,591.55 | $1,591.55 | $0.00 | $0.00 |
| JOSEPH R RINALDI & GLORIA E RINALDI | s31832 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOSIFKO FAMILY | s32033 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| JOSIFKO FAMILY | s32034 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOY C WILLIAMS | s35474 | $933.33 | $933.33 | $0.00 | $0.00 |
| JOY DORINE TAYLOR | s31838 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOY INVESTMENT INC A NEVADA CORPORATION | 10725-02124 | $1,818,940.00 | $76,603.26 | $1,808,699.74 | $0.00 |
| JOY MERLENE JACKSON LIVING TRUST | 10725-00070 | $2,913.59 | $2,913.59 | $0.00 | $0.00 |
| JOYCE BOMBARD 2000 TRUST DTD 11/11/00 | 10725-00787 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| JOYCE E SMITH TRUST DATED 11/3/99 | 10725-00894 | $50,419.73 | $0.00 | $50,419.73 | $0.00 |
| JOYCE E SMITH TRUST DATED 11/3/99 | 10725-00895 | $33,561.44 | $6,712.29 | $26,849.15 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|-------------------|------------------------|
| JOYCE E SMITH TRUST DATED 11/3/99 | 10725-00897 | $84,914.53 | $0.00 | $84,914.53 | $0.00 |
| JOYCE E SMITH TRUST DATED 11/3/99 | 10725-00899 | $51,238.60 | $7,685.79 | $43,552.81 | $0.00 |
| JOYCE E SMITH TRUST DATED 11/3/99 | 10725-00902 | $52,915.20 | $19,813.81 | $33,101.39 | $0.00 |
| JOYCE E SMITH TRUST DATED 11/3/99 | 10725-00905 | $105,750.50 | $0.00 | $105,750.50 | $0.00 |
| JOYCE E SMITH TRUST DATED 11/3/99 | 10725-00906 | $134,114.58 | $0.00 | $134,114.58 | $0.00 |
| JOYCE E SMITH TRUST DATED 11/3/99 | 10725-00908 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOYCE E SMITH TRUST DATED 11/3/99 | 10725-00909 | $53,791.67 | $0.00 | $53,791.67 | $0.00 |
| JOYCE E SMITH TRUST DATED 11/3/99 | 10725-00910 | $53,645.83 | $0.00 | $53,645.83 | $0.00 |
| JOYCE E SMITH TRUST DATED 11/3/99 | 10725-00911 | $50,865.81 | $0.00 | $50,865.81 | $0.00 |
| JOYCE E SMITH TRUST DATED 11/3/99 | 10725-00912 | $80,478.95 | $0.00 | $80,478.95 | $0.00 |
| JOYCE E SMITH TRUST DATED 11/3/99 | s31844 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOYCE E SMITH TRUST DATED 11/3/99 | 10725-00893 | $853,678.82 | $6.00 | $853,673.24 | $0.00 |
| JOYCE E SMITH TRUST DATED 11/3/99 | 10725-00907 | $101,981.98 | $0.00 | $101,981.98 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|-------------------------|
| JOYCE, DAVID | 10725-00503 | $125,000.00 | $15,000.00 | $110,000.00 | $0.00 |
| JUDITH A ROBINSON REVOCABLE LIVING | s31848 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| JUDITH CANDELARIO | s31849 | $0.00 | $0.00 | $0.00 | $0.00 |
| JUDITH EATON & DIXIE B GROSS | s31850 | $57,865.12 | $57,865.12 | $0.00 | $0.00 |
| JUDITH EATON & DIXIE B GROSS | s31851 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| JUDITH HILGENBERG | s31852 | $784.03 | $784.03 | $0.00 | $0.00 |
| JULIE C COIT | s35628 | $0.00 | $0.00 | $0.00 | $0.00 |
| JUNE F BREHM | s31854 | $0.00 | $0.00 | $0.00 | $0.00 |
| JUNE Y BURLINGAME (DECEASED) & DAVID B BURLINGAME | s31856 | $0.00 | $0.00 | $0.00 | $0.00 |
| JUNE Y BURLINGAME (DECEASED) & DAVID B BURLINGAME | s35533 | $757.63 | $757.63 | $0.00 | $0.00 |
| JUNG, MARGARITA | 10726-00027 | $91,534.04 | $10,000.00 | $81,534.04 | $0.00 |
| JUNO, SHARON | 10725-01566 | $17,500.00 | $0.00 | $17,500.00 | $0.00 |
| JWB INVESTMENTS INC PENSION PLAN | 10725-00164 | $101,493.06 | $0.00 | $101,493.06 | $0.00 |
| JWB INVESTMENTS INC PENSION PLAN | 10725-00192 | $101,493.06 | $0.00 | $101,493.06 | $0.00 |
| JWB INVESTMENTS INC PENSION PLAN | 10725-00815 | $108,506.96 | $0.00 | $108,506.96 | $0.00 |
| JWB TRUST AGREEMENT DATED 8/1/97 | s31713 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| JWB TRUST AGREEMENT DATED 8/1/97 | s31714 | $5,769.23 | $5,769.23 | $0.00 | $0.00 |
| JWB TRUST AGREEMENT DATED 8/1/97 | s31715 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| K VAN UMMERSEN | s31859 | $0.00 | $0.00 | $0.00 | $0.00 |
| KALI GENE BORKOSKI TRUST DATED 12/21/89 | 10725-01487 | $10,238.91 | $10,238.91 | $0.00 | $0.00 |
| KALI GENE BORKOSKI TRUST DATED 12/21/89 | 10725-01488 | $2,193.43 | $2,193.43 | $0.00 | $0.00 |
| KANEDA LIVING TRUST DATED 5/30/02 | 10725-02470 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| KANEDA LIVING TRUST DATED 5/30/02 | 10725-02471 | $14,345.18 | $14,345.18 | $0.00 | $0.00 |
| KANEDA LIVING TRUST DATED 5/30/02 | s31857 | $0.00 | $0.00 | $0.00 | $0.00 |
| KANEDA LIVING TRUST DTD 5/30/02 | 10725-01609 | $49,768.00 | $49,768.00 | $0.00 | $0.00 |
| KANEDA LIVING TRUST DTD 5/30/02 | 10725-01817 | $11,126.28 | $0.00 | $11,126.28 | $0.00 |
| KANG, DAVID N | 10725-00927 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| KANG, DAVID N | 10725-01065 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| KANTOR DR, GARY | 10725-01363 | $0.00 | $0.00 | $0.00 | $0.00 |
| KANTOR FAMILY TRUST DATED 5/6/82 | 10725-00593 | $369.00 | $0.00 | $369.00 | $0.00 |
| KANTOR FAMILY TRUST DATED 5/6/82 | 10725-00593-2 | $369.00 | $0.00 | $369.00 | $0.00 |
| KANTOR NEPHROLOGY CONSULTANTS | 10725-01362 | $0.00 | $0.00 | $0.00 | $0.00 |
| KANTOR, DR GARY L | 10725-02325 | $0.00 | $0.00 | $0.00 | $0.00 |
| KANTOR, LYNN M | 10725-01364 | $0.00 | $0.00 | $0.00 | $0.00 |
| KANTOR, LYNN M FKA LYNN MAGUIRE | 10725-02312 | $0.00 | $0.00 | $0.00 | $0.00 |
| KAREN L PIDGEON 2006 LIVING TRUST DATED 2/27/06 | 10725-01477 | $538,643.00 | $35,000.00 | $565,000.00 | $0.00 |
| KAREN PETERSEN TYNDALL | s35432 | $572.92 | $0.00 | $572.92 | $0.00 |
| KAREN PETERSEN TYNDALL TRUST DTD 3/9/94 | 10725-00795 | $1,115,915.59 | $0.00 | $1,115,915.59 | $0.00 |
| KAREN PETERSEN TYNDALL TRUST DTD 3/9/94 | 10725-01183 | $1,115,915.59 | $65,931.64 | $1,049,983.95 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|---------------|-------------------|------------------------|
| KAREN R ALLISON | s31862 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| KAREN S MOBERLY IRA | s31445 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| KARL O SCHELLING | s31863 | $0.00 | $0.00 | $0.00 | $0.00 |
| KARLIN TRUST DATED 3/3/89 | s31461 | $0.00 | $0.00 | $0.00 | $0.00 |
| KARLIN TRUST DTD 3/3/89 | 10725-00949 | $94,296.97 | $94,296.97 | $0.00 | $0.00 |
| KARR, PHYLLIS  LIVING TRUST DTD 8/8/05 | 10725-01575 | $30,000.00 | $0.00 | $30,000.00 | $0.00 |
| KARREN, THOMAS | 10725-00521 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| KASSEL 1988 TRUST | 10725-00338 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| KASSEL, WILLIAM | 10725-00337 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| KASSU LLC PSP DTD 1/1/05 | 10725-02337 | $1,398.16 | $0.00 | $1,398.16 | $0.00 |
| KASSU LLC PSP DTD 1/1/05 | 10725-02342 | $0.00 | $17,813.78 | $0.00 | $0.00 |
| KATHERINE S PERLMAN | s31864 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| KATHY A WILSON SEPARATE PROPERTY | s31871 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| KATHY JOHN & TINA EDEN | s31872 | $949.31 | $949.31 | $0.00 | $0.00 |
| KATHY JOHN & TINA EDEN | s31873 | $0.00 | $0.00 | $0.00 | $0.00 |
| KATHY JOHN & TINA EDEN JT WROS | 10725-01557 | $32,000.00 | $0.00 | $32,000.00 | $0.00 |
| KATZ, JERRY M | s19634 | $26,720.58 | $0.00 | $26,720.58 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|-------------------------|
| KATZ, JERRY M | s19650 | $10,000.00 | $0.00 | $10,000.00 | $0.00 |
| KATZMAN FAMILY TRUST DTD 4/3/87 | 10725-00361 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| KAUFMAN REVOCABLE LIVING TRUST | s31603 | $631.36 | $631.36 | $0.00 | $0.00 |
| KAY M CANTRELL & DONALD L HESS | 10725-02095 | $1,164.97 | $1,164.97 | $0.00 | $0.00 |
| KAY M CANTRELL & DONALD L HESS JT TEN | 10725-02094 | $99,103.40 | $0.00 | $99,103.40 | $0.00 |
| KAY M CANTRELL & DONALD L HESS JT TEN | 10725-02094-2 | $99,103.40 | $0.00 | $99,103.40 | $0.00 |
| KAY M CANTRELL & KAY J HART JT TEN | 10725-02050 | $77,415.06 | $0.00 | $125,000.00 | $0.00 |
| KEFALAS TRUST DTD 7/3/97 | 10725-01868 | $510,000.00 | $0.00 | $510,000.00 | $0.00 |
| KEFALAS, CHRIS & KATHY | 10725-01867 | $50,000.00 | $10,033.44 | $39,966.56 | $0.00 |
| KEHL DEVELOPMENT CORPORATION | 10725-01715 | $1,561,365.75 | $0.00 | $1,561,365.75 | $0.00 |
| KEHL, CHRISTINA M | 10725-01661 | $1,023,023.12 | $173,852.21 | $849,170.91 | $0.00 |
| KEHL, KEVIN | 10725-01657 | $961,017.34 | $38,752.00 | $922,265.34 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| KEHL, KEVIN CUSTODIAN FOR ANDREW R KEHL | 10725-01659 | $7,401.16 | $7,401.16 | $0.00 | $0.00 |
| KEHL, KRYSTINA L | 10725-01662 | $500,000.00 | $0.00 | $500,000.00 | $0.00 |
| KEHL, ROBERT A & TINA M | 10725-01666 | $1,896,046.24 | $598,287.80 | $1,297,758.44 | $0.00 |
| KELLER, LYNNE | 10725-00236 | $58,024.13 | $0.00 | $58,024.13 | $0.00 |
| KELLER, PETER | 10725-00827 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| KELLEY FAMILY TRUST UAD 10/10/91 | 10725-01529 | $2,702.18 | $2,702.18 | $0.00 | $0.00 |
| KEN WYATT ENTERPRISES INC | 10725-01823 | $63,866.73 | $57,865.12 | $6,001.61 | $0.00 |
| KENNEDY, VALDA | 10725-00457 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| KENNETH B SCHULZ & MARY KAY BRYAN-SCHULZ | s31880 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| KENNETH G MORGAN TRUSTEE | 10725-00830 | $26,028.62 | $5,205.72 | $20,822.90 | $0.00 |
| KENNETH H & PHYLLIS P WYATT FAMILY TRUST | 10725-01825 | $135,208.35 | $0.00 | $135,208.35 | $0.00 |
| KENNETH H & PHYLLIS P WYATT FAMILY TRUST | 10725-01826 | $54,083.35 | $10,816.67 | $43,266.68 | $0.00 |
| KENNETH H & PHYLLIS P WYATT FAMILY TRUST | 10725-01605 | $54,083.35 | $10,816.67 | $43,266.68 | $0.00 |
| KENNETH H & PHYLLIS P WYATT FAMILY TRUST | 10725-01602 | $108,166.65 | $0.00 | $108,166.65 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|-------------------------|
| KENNETH H & PHYLLIS P WYATT FAMILY TRUST | 10725-01827 | $108,166.65 | $0.00 | $108,166.65 | $0.00 |
| KENNETH H WYATT IRA | s35610 | $0.00 | $0.00 | $0.00 | $0.00 |
| KENNETH L SCHUMANN LIVING TRUST DTD 7/19/96 | 10725-00882 | $125,000.00 | $0.00 | $125,000.00 | $0.00 |
| KENNETH R BECKER & JOANNE T BECKER | s31883 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| KENNETH R BECKER & JOANNE T BECKER | s31884 | $0.00 | $0.00 | $0.00 | $0.00 |
| KENNETH R BECKER & JOANNE T BECKER | s31885 | $57,865.12 | $57,865.12 | $0.00 | $0.00 |
| KENNETH S ECKSTEIN & JUDY A ECKSTEIN | s31886 | $1,578.40 | $1,578.40 | $0.00 | $0.00 |
| KERN, FRANCIS | 10725-00808 | $90,000.00 | $0.00 | $90,000.00 | $0.00 |
| KERNER REVOCABLE TRUST DTD 3/16/81 | 10725-02288 | $101,493.04 | $631.36 | $100,861.68 | $0.00 |
| KEVIN KEHL CUSTODIAN FOR SUSAN L KEHL | 10725-01658 | $7,401.16 | $7,401.16 | $0.00 | $0.00 |
| KEVIN TAYLOR IRA | s31375 | $20,886.16 | $20,886.16 | $0.00 | $0.00 |
| KEVIN TAYLOR IRA | s31376 | $0.00 | $0.00 | $0.00 | $0.00 |
| KEVIN TAYLOR IRA | s31377 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| KEVON COTTRELL & KAREN COTTRELL | s31892 | $0.00 | $0.00 | $0.00 | $0.00 |
| KEWELL LIVING TRUST DATED 7/18/89 | s35611 | $0.00 | $0.00 | $0.00 | $0.00 |
| KEY EQUIPMENT FINANCE INC FKA AMEXBF | 10725-01017 | $23,843.31 | $23,843.31 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|-------------------------|
| KGG LIVING TRUST DATED 7/29/96 | s31860 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| KGG LIVING TRUST DATED 7/29/96 | s31861 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| KIEL, RONALD | 10725-00605 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| KIEL, RONALD | 10725-00606 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| KIESEL, JEFFREY | 10725-01310 | $716.67 | $0.00 | $716.67 | $0.00 |
| KIMBERLY TAYLOR | s35519 | $0.00 | $0.00 | $0.00 | $0.00 |
| KINDRED FAMILY TRUST DATED 3/17/97 | s31490 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| KINDRED FAMILY TRUST DATED 9/19/96 | s31158 | $0.00 | $0.00 | $0.00 | $0.00 |
| KINDRED FAMILY TRUST DATED 9/19/96 | s31159 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| KIP E VIRTS & MELISSA A VIRTS | s31894 | $28,874.21 | $28,874.21 | $0.00 | $0.00 |
| KIP E VIRTS & MELISSA A VIRTS | s35630 | $0.00 | $0.00 | $0.00 | $0.00 |
| KIRK CAPRA & MARY CAPRA | s31895 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| KISTINGER, KENNETH & TINA | 10725-00874 | $4,077.39 | $4,077.39 | $0.00 | $0.00 |
| KIVEN JOINT TENANTS, NORMAN & CARYN | 10725-01301 | $75,000.00 | $0.00 | $75,000.00 | $0.00 |
| KIVEN, NORMAN | 10725-01297 | $1,040,000.00 | $0.00 | $1,040,000.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| KIVEN, NORMAN | 10725-01300 | $48,248.00 | $0.00 | $48,248.00 | $0.00 |
| KIVEN, NORMAN | 10725-01478 | $96,496.00 | $0.00 | $96,496.00 | $0.00 |
| KIWI NEVADA LP | 10725-01723 | $40,149.91 | $12,285.97 | $27,863.94 | $0.00 |
| KIWI NEVADA LP | 10725-01732 | $24,318.02 | $24,318.02 | $0.00 | $0.00 |
| KIWI NEVADA LP | 10725-01603 | $54,183.35 | $0.00 | $54,183.35 | $0.00 |
| KLAY LIVING TRUST DTD 7/11/90 | 10725-02177 | $708,473.90 | $0.00 | $708,473.90 | $0.00 |
| KLINE, EDWARD | 10725-00572 | $105,600.00 | $0.00 | $105,600.00 | $0.00 |
| KLOENNE LIVING TRUST DATED 3/11/87 | s31563 | $0.00 | $0.00 | $0.00 | $0.00 |
| KLOEPFER TRUST DATED 11/27/00 | s31707 | $0.00 | $0.00 | $0.00 | $0.00 |
| KLVX CHANNEL | s295 | $2,400.00 | $2,400.00 | $0.00 | $0.00 |
| KM FINANCIALS LLC | 10725-02053 | $101,767.12 | $7,632.53 | $94,134.59 | $0.00 |
| KM GROUP A NEVADA GENERAL PARTNERSHIP | 10725-01999 | $304,359.34 | $0.00 | $304,359.34 | $0.00 |
| KM TRUST | s30823 | $0.00 | $0.00 | $0.00 | $0.00 |
| KM TRUST | 10725-01997 | $1,535,080.92 | $63,279.31 | $1,544,908.45 | $0.00 |
| KNOBEL II, ROBERT H & MATTHEW S | 10725-01642 | $57,423.52 | $0.00 | $57,423.52 | $0.00 |
| KOERWITZ FAMILY TRUST DTD 5/13/03 | 10725-02046 | $1,528,005.76 | $150,000.00 | $1,378,005.76 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|-------------------------|
| KOLBERT FAMILY TRUST DATED 4/3/03 | s31001 | $0.00 | $0.00 | $0.00 | $0.00 |
| KOLBERT, CARL | 10725-01690 | $49,521.00 | $0.00 | $49,521.00 | $0.00 |
| KOPF, KLAUS & COLETTE | 10725-00591 | $53,767.00 | $0.00 | $53,767.00 | $0.00 |
| KPT IRREVOCABLE TRUST DTD 7/16/99 | 10725-00796 | $202,866.38 | $0.00 | $202,866.38 | $0.00 |
| KPT IRREVOCABLE TRUST DTD 7/16/99 | 10725-01194 | $202,866.38 | $0.00 | $202,866.38 | $0.00 |
| KPT IRREVOCABLE TRUST DTD 7/16/99 | 10725-01194-2 | $202,866.38 | $0.00 | $202,866.38 | $0.00 |
| KRAFT, DOROTHEA K | 10725-01482 | $28,410.00 | $28,410.00 | $0.00 | $0.00 |
| KRAFT, DOROTHEA K | 10725-01483 | $44,954.00 | $44,954.00 | $0.00 | $0.00 |
| KRAVITZ FAMILY | s31128 | $631.36 | $631.36 | $0.00 | $0.00 |
| KRAVITZ FAMILY | s31129 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| KRAVITZ FAMILY | s31130 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| KRAVITZ FAMILY | s31131 | $17,358.69 | $17,358.69 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|-------------------------|
| KRAVITZ FAMILY | s31132 | $0.00 | $0.00 | $0.00 | $0.00 |
| KREBBS, JOHN & LUNDY, ELIZABETH | 10725-02475 | $25,000.00 | $25,000.00 | $0.00 | $0.00 |
| KREYKES, RONALD & LINDA | 10725-00654 | $0.00 | $0.00 | $0.00 | $0.00 |
| KREYKES, RONALD & LINDA | 10725-02554 | $49,143.92 | $0.00 | $49,143.92 | $0.00 |
| KRISS, ARTHUR I | 10725-01874 | $50,000.00 | $50,000.00 | $0.00 | $0.00 |
| KRISS, ARTHUR I | 10725-01875 | $120,000.00 | $18,000.00 | $102,000.00 | $0.00 |
| KRISS, ARTHUR I | 10725-01876 | $50,000.00 | $7,500.00 | $42,500.00 | $0.00 |
| KRISS, ARTHUR I | 10725-01877 | $24,483.61 | $3,672.54 | $20,811.07 | $0.00 |
| KRUSEE CANEPA, SCOTT | 10725-02013 | $0.00 | $0.00 | $0.00 | $0.00 |
| KRUSEE CANEPA, SCOTT | 10725-02013-2 | $0.00 | $0.00 | $0.00 | $0.00 |
| KRYNZEL, DAVID B INDIVIDUALLY AND AS MANAGING PARTNER OF GOLD RUNNER, LLC | s31552 | $0.00 | $0.00 | $0.00 | $0.00 |
| KRYNZEL, DAVID B INDIVIDUALLY AND AS MANAGING PARTNER OF GOLD RUNNER, LLC | 10725-02339 | $57,374.31 | $0.00 | $57,374.31 | $0.00 |
| KRYNZEL, DAVID B INDIVIDUALLY AND AS MANAGING PARTNER OF GOLD RUNNER, LLC | 10725-02429 | $57,374.31 | $0.00 | $57,374.31 | $0.00 |
| KTAYLORGO INVESTMENTS LTD | 10725-02036 | $25,903.50 | $25,903.50 | $0.00 | $0.00 |
| KTAYLORGO INVESTMENTS LTD | s31898 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| KTAYLORGO INVESTMENTS LTD | s31899 | $2,273.62 | $2,273.62 | $0.00 | $0.00 |
| KTAYLORGO INVESTMENTS LTD | s31900 | $0.00 | $0.00 | $0.00 | $0.00 |
| KTAYLORGO INVESTMENTS LTD | s31902 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| KUBLY JTWOS, MARSHALL D & KATHLEEN | 10725-00139 | $60,000.00 | $34,719.04 | $25,280.96 | $0.00 |
| KUMMER KAEMPFER BONNER RENSHAW & FERRARIO | 10725-00032 | $46,119.29 | $0.00 | $46,119.29 | $0.00 |
| KURT HARMS & SANDRA HARMS | s35579 | $0.00 | $0.00 | $0.00 | $0.00 |
| KWIATKOWSKI REVOCABLE | s32230 | $0.00 | $0.00 | $0.00 | $0.00 |
| KWIATKOWSKI REVOCABLE TRUST DATED 12/17/04 | 10725-02480 | $92,386.76 | $30,919.39 | $61,467.37 | $0.00 |
| KWONG, WENDY | 10725-01255 | $1,040.36 | $0.00 | $1,040.36 | $0.00 |
| L AND R SAENZ FAMILY TRUST | 10725-01184 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| L AND R SAENZ FAMILY TRUST | 10725-01196 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| L EARLE ROMAK IRA | 10725-02326 | $2,000,000.00 | $50,000.00 | $2,000,000.00 | $0.00 |
| L EARLE ROMAK IRA | s31378 | $0.00 | $0.00 | $0.00 | $0.00 |
| L RONALD TREPP & JACQUELINE P TREPP FAMILY TRUST | s31903 | $22,114.76 | $22,114.76 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|-------------------------|
| L V KNIGHT & MARGARET E KNIGHT | s31904 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| LA SALLE BANK | s297 | $2,500.00 | $2,500.00 | $0.00 | $0.00 |
| LABOSSIERE FAMILY TRUST DATED 3/10/1987 | 10725-02464 | $1,500.00 | $0.00 | $1,500.00 | $0.00 |
| LABOSSIERE FAMILY TRUST DATED 3/10/1987 | 10725-02464-2 | $1,500.00 | $0.00 | $1,500.00 | $0.00 |
| LABOSSIERE FAMILY TRUST DATED 3/10/1987 | s31531 | $757.63 | $757.63 | $0.00 | $0.00 |
| LABOSSIERE FAMILY TRUST DTD 3/20/87 | 10725-00219 | $1,500.00 | $0.00 | $1,500.00 | $0.00 |
| LACERTOSA, ANNA | 10725-00702 | $100,000.00 | $15,000.00 | $85,000.00 | $0.00 |
| LACERTOSA, ANNA & MARIE | 10725-00701 | $100,000.00 | $15,000.00 | $85,000.00 | $0.00 |
| LADD, DINA | 10725-01844 | $849.95 | $0.00 | $849.95 | $0.00 |
| LADD, DINA | 10725-01845 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| LADD, DINA | s35608 | $0.00 | $0.00 | $0.00 | $0.00 |
| LADD, DINA | s35667 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| LAENA EMMERICH SURVIVORS TRUST DTD 5/18/89 | 10725-00440 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| LAFAYETTE, JOSEPH B & CATHERINE D | 10725-02189 | $410,371.74 | $120,510.56 | $289,861.18 | $0.00 |
| LAGUNA PALOMA INC VIRGINIA SWILLEY PRES | 10725-01497 | $6,464.66 | $0.00 | $6,464.66 | $0.00 |
| LAILA AZIZ | s31905 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|-------------------|------------------------|
| LAMMERT KUIPER JR & AUDREY KUIPER | s31906 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| LANCE M PATRICK IRA | s31379 | $13,023.15 | $13,023.15 | $0.00 | $0.00 |
| LANCE M PATRICK IRA | s35553 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| LAND AMERICA | s298 | $75.00 | $75.00 | $0.00 | $0.00 |
| LAND EXCHANGE ACCOMMODATORS | 10725-01192 | $204,537.67 | $0.00 | $204,537.67 | $0.00 |
| LAND EXCHANGE ACCOMMODATORS | 10725-01197 | $304,241.10 | $0.00 | $304,241.10 | $0.00 |
| LANDAMERICA | s299 | $235.00 | $235.00 | $0.00 | $0.00 |
| LANGE, ROBERT | 10725-01469 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| LANZAS, JOSE | 10725-00931 | $20,000.00 | $4,000.00 | $16,000.00 | $0.00 |
| LANZAS, JOSE M & GLADYS | 10725-00930 | $95,000.00 | $0.00 | $95,000.00 | $0.00 |
| LARRY E HANAN REVOCABLE | s31912 | $0.00 | $0.00 | $0.00 | $0.00 |
| LARRY E LAUB IRA | s32580 | $0.00 | $0.00 | $0.00 | $0.00 |
| LARRY J & ELSIE D NEWMAN TTEES | s31915 | $0.00 | $0.00 | $0.00 | $0.00 |
| LARRY J & ELSIE D NEWMAN TTEES | s35631 | $0.00 | $0.00 | $0.00 | $0.00 |
| LARRY L & PATSY R RIEGER REVOCABLE TR DTD 8/14/91 | 10725-02210 | $7,033,945.32 | $0.00 | $7,033,945.32 | $0.00 |
| LARRY L RIEGER & PATSY R RIEGER REVOCABLE | s31916 | $166,277.77 | $166,277.77 | $0.00 | $0.00 |
| LARRY L RIEGER & PATSY R RIEGER REVOCABLE | s31917 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| LARRY L RIEGER & PATSY R RIEGER REVOCABLE | s31918 | $148,713.32 | $148,713.32 | $0.00 | $0.00 |
| LARRY L RIEGER & PATSY R RIEGER REVOCABLE | s31919 | $0.00 | $0.00 | $0.00 | $0.00 |
| LARRY L RIEGER & PATSY R RIEGER REVOCABLE | s31920 | $1,578.40 | $1,578.40 | $0.00 | $0.00 |
| LARRY LAUB & BETTY MORRIS-LAUB | s31921 | $0.00 | $0.00 | $0.00 | $0.00 |
| LARRY M BROWN & MARIE S BROWN | s31922 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| LARRY M BROWN & MARIE S BROWN | s31923 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| LARSON, GARY & DOLORES | 10725-01769 | $72,247.00 | $0.00 | $72,247.00 | $0.00 |
| LARSON, GARY & DOLORES | 10725-01770 | $60,787.00 | $0.00 | $60,787.00 | $0.00 |
| LARSON, GARY & DOLORES | 10725-01771 | $51,463.00 | $0.00 | $51,463.00 | $0.00 |
| LARSON, GARY & DOLORES | 10725-01772 | $70,866.00 | $14,173.20 | $56,692.80 | $0.00 |
| LARSON, GARY & DOLORES | 10725-01773 | $22,894.00 | $22,894.00 | $0.00 | $0.00 |
| LARSON, GARY & DOLORES | 10725-01774 | $153,785.00 | $0.00 | $153,785.00 | $0.00 |
| LARSON, GARY & DOLORES | 10725-01775 | $636.00 | $636.00 | $0.00 | $0.00 |
| LARSON, GARY & DOLORES | 10725-01776 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| LARSON, GARY & DOLORES | 10725-01777 | $103,030.00 | $0.00 | $103,030.00 | $0.00 |
| LAS VEGAS COLOR GRAPHICS INC | s300 | $4,080.98 | $4,080.98 | $0.00 | $0.00 |
| LAS VEGAS REVIEW JOURNAL | 10725-00043 | $6,558.12 | $6,558.12 | $0.00 | $0.00 |
| LAS VEGAS VALLEY WATER DISTRICT | s302 | $96.60 | $96.60 | $0.00 | $0.00 |
| LASER PRINTER SPECIALISTS INC | s303 | $69.95 | $69.95 | $0.00 | $0.00 |
| LAURA M COHEN | s35580 | $0.00 | $0.00 | $0.00 | $0.00 |
| LAUREN REALE | s31926 | $1,329.01 | $1,329.01 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|--------------|----------------|-------------------|-------------------------|
| LAUREN, WHITNEY | 10725-01705 | $8,756.95 | $0.00 | $8,756.95 | $0.00 |
| LAUREN, WHITNEY | 10725-01720 | $8,756.95 | $0.00 | $8,756.95 | $0.00 |
| LAURENCE A & SYLVIA J DA COSTA | 10725-00652 | $51,339.00 | $0.00 | $51,339.00 | $0.00 |
| LAURENCE A & SYLVIA J DA COSTA | 10725-00653 | $2,558.86 | $2,558.86 | $0.00 | $0.00 |
| LAW OFFICE OF RICHARD MCKNIGHT P C | s304 | $66,448.98 | $66,448.98 | $0.00 | $0.00 |
| LAW OFFICES OF JAMES J LEE | 10725-01335 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| LAWRENCE G DOULL II LIVING | s35465 | $1,400.00 | $1,400.00 | $0.00 | $0.00 |
| LAWRENCE H & LORRAINE K TENGAN REVOCABLE TRUST | 10725-02174 | $506,524.90 | $0.00 | $506,524.90 | $0.00 |
| LAWRENCE RAUSCH | s31929 | $0.00 | $0.00 | $0.00 | $0.00 |
| LAWSON, PAULA | 10725-01115 | $111,214.92 | $0.00 | $111,214.92 | $0.00 |
| LAWSON, PAULA M | 10725-01117 | $45,110.52 | $45,110.52 | $0.00 | $0.00 |
| LAYNE FAMILY TRUST | 10725-00753 | $240,000.00 | $0.00 | $240,000.00 | $0.00 |
| LEAF, MARTIN N | 10725-01563 | $37,561.00 | $12,285.97 | $25,275.03 | $0.00 |
| LEBLANC, JEAN JACQUES - IRA | 10725-01146 | $10,238.91 | $0.00 | $10,238.91 | $0.00 |
| LEBLANC, JEAN JACQUES - IRA | 10725-02517 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| LEBLANC, JEAN-JACQUES - IRA | 10725-01145 | $39,761.00 | $0.00 | $39,761.00 | $0.00 |
| LEBLANC, JOAN | 10725-01137 | $136,921.39 | $0.00 | $136,921.39 | $0.00 |
| LEBLANC, JOAN M | 10725-01147 | $47,921.65 | $47,921.65 | $0.00 | $0.00 |
| LEBLANC, JOAN M | 10725-02516 | $45,458.12 | $0.00 | $45,458.12 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|-------------------|------------------------|
| LEBO, MATTHEW | s310 | $100.22 | $100.22 | $0.00 | $0.00 |
| LEE , JAMES J ESQ | 10725-01332 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| LEE 2003 FAMILY TRUST, WILLIAM W & TERESA H | 10725-01650 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| LEE BRYANT & PATRICIA BRYANT | s31931 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| LEE, DEVIN | 10725-00943 | $0.00 | $0.00 | $0.00 | $0.00 |
| LEE, DEVIN | 10725-00944 | $13,875.00 | $13,875.00 | $0.00 | $0.00 |
| LEE, DEVIN J | s19643 | $0.00 | $0.00 | $0.00 | $0.00 |
| LEE, DEVIN J | s19651 | $8,156.15 | $0.00 | $8,156.15 | $0.00 |
| LEE, EMILY | 10725-02388 | $101,432.76 | $15,214.91 | $86,217.85 | $0.00 |
| LEE, EMILY P | 10725-01047 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| LEE, RICHARD | 10725-02387 | $49,226.62 | $0.00 | $49,226.62 | $0.00 |
| LEE, WILLIAM | 10725-01494 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| LEE, WILLIAM | 10725-01647 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| LEE, WILLIAM | 10725-01648 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| LEER, HANS | 10725-00167 | $59,104.72 | $28,913.99 | $30,190.73 | $0.00 |
| LEER, HANS J & CAROLYN F | 10725-00173 | $30,000.00 | $4,500.00 | $25,500.00 | $0.00 |
| LEFF-KAPLAN, RENEE | 10725-00618 | $60,000.00 | $0.00 | $60,000.00 | $0.00 |
| LEHART, MILTON | 10725-00462 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| LEHRMANN FAMILY | s31909 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| LELAND T PEARCE & ISABELLE J PEARCE | s31935 | $379.73 | $379.73 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|-------------------|-------------------------|
| LELS-HOHMANN, NIENKE | 10725-00768 | $131,474.82 | $0.00 | $131,474.82 | $0.00 |
| LELS-HOHMANN, NIENKE | 10725-00768-2 | $131,474.82 | $30,643.33 | $100,831.67 | $0.00 |
| LENHART, WILLIAM H LIVING TRUST | 10725-01572 | $243,794.27 | $0.00 | $243,794.27 | $0.00 |
| LEO & MARY LUCAS FAMILY REVOCABLE | s31938 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| LEO & MARY LUCAS FAMILY REVOCABLE | s35467 | $18.92 | $18.92 | $0.00 | $0.00 |
| LEON E SINGER & SUZY SINGER REVOCABLE | s31939 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| LEON E SINGER & SUZY SINGER REVOCABLE | s31940 | $631.36 | $631.36 | $0.00 | $0.00 |
| LEONA LUBLINER | s31941 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| LEONA LUBLINER | s35581 | $0.00 | $0.00 | $0.00 | $0.00 |
| LEONARD & BARBARA BAKER REVOCABLE TRUST | 10725-00976 | $140,000.00 | $0.00 | $140,000.00 | $0.00 |
| LEONARD & BARBARA BAKER REVOCABLE TRUST | 10725-01178 | $140,000.00 | $10,000.00 | $130,000.00 | $0.00 |
| LEONARD NEWMAN TRUST DATED 10/11/05 | s31945 | $0.00 | $0.00 | $0.00 | $0.00 |
| LESLEIGH J TOLIN | s31947 | $0.00 | $0.00 | $0.00 | $0.00 |
| LESLEY STRICKER | s31948 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|--------------|----------------|-------------------|------------------------|
| LESLIE & LINDA HARKINS | 10725-00481 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| LESLIE S LANES | s31949 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| LESTER, ERIC | 10725-01436 | $2,558,685.81 | $0.00 | $2,558,685.81 | $0.00 |
| LESTER, ERIC LYNN & CASSIE | 10725-01434 | $2,558,685.81 | $0.00 | $2,558,685.81 | $0.00 |
| LEVY, ROBERT | 10725-00495 | $200,000.00 | $10,000.00 | $90,000.00 | $100,000.00 |
| LEWIS H FINE & ARLENE J FINE | s31951 | $631.36 | $631.36 | $0.00 | $0.00 |
| LG ELECTRONICS USA INC | 10725-00052 | $21,334.50 | $21,334.50 | $0.00 | $0.00 |
| LHV LIVING TRUST DATED 10/31/01 | 10725-02525 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| LIBERTY BANK | 10725-01383 | $4,662,620.45 | $0.00 | $4,662,620.45 | $0.00 |
| LIBERTY RESOURCE MANAGEMENT CORP | s31953 | $0.00 | $0.00 | $0.00 | $0.00 |
| LIBRADEAUX LLC | s35485 | $33.33 | $33.33 | $0.00 | $0.00 |
| LIEM FAMILY TRUST | 10725-00839 | $106,164.59 | $0.00 | $106,164.59 | $0.00 |
| LIEM FAMILY TRUST | 10725-01280 | $106,164.59 | $0.00 | $106,164.59 | $0.00 |
| LILY MARKHAM | s31955 | $1,139.16 | $1,139.16 | $0.00 | $0.00 |
| LILY MARKHAM & IRENE ANNE MARKHAM-TAFOYA JT WROS | 10725-01515 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|-------------------------|
| LILY MARKHAM & IRENE ANNE MARKHAM-TAFOYA JT WROS | 10725-01516 | $30,000.00 | $0.00 | $30,000.00 | $0.00 |
| LILY MARKHAM & IRENE ANNE MARKHAM-TAFOYA JT WROS | 10725-01517 | $15,000.00 | $0.00 | $15,000.00 | $0.00 |
| LILY MARKHAM & IRENE ANNE MARKHAM-TAFOYA JT WROS | 10725-01518 | $50,000.00 | $19,230.77 | $30,769.23 | $0.00 |
| LILY MARKHAM & IRENE ANNE MARKHAM-TAFOYA JT WROS | 10725-01519 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| LILY MARKHAM & IRENE ANNE MARKHAM-TAFOYA JT WROS | 10725-01520 | $25,000.00 | $3,750.00 | $21,250.00 | $0.00 |
| LILY MARKHAM & IRENE ANNE MARKHAM-TAFOYA JT WROS | 10725-01521 | $30,000.00 | $0.00 | $30,000.00 | $0.00 |
| LILY MARKHAM & IRENE ANNE MARKHAM-TAFOYA JT WROS | 10725-01522 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| LILY MARKHAM & IRENE ANNE MARKHAM-TAFOYA JT WROS | 10725-01523 | $60,000.00 | $60,000.00 | $0.00 | $0.00 |
| LIM, JAY | 10725-00094 | $213,816.25 | $0.00 | $213,816.25 | $0.00 |
| LIM, JAY | 10725-01713 | $24,448.00 | $0.00 | $24,448.00 | $0.00 |
| LIMA, STEPHEN R & PAULETTA C | 10725-00340 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| LINCOLN BENEFIT LIFE | s305 | $318.63 | $318.63 | $0.00 | $0.00 |
| LINDA E REYNOLDS | s31957 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| LINDA F CARSTEN | s31959 | $0.00 | $0.00 | $0.00 | $0.00 |
| LINDA KIEL | s31960 | $1,073.31 | $1,073.31 | $0.00 | $0.00 |
| LINDA LEVIN | s31961 | $14,743.16 | $14,743.16 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|-------------------------|
| LINDA M HERDMAN FAMILY | s31962 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| LINDA M HERDMAN FAMILY | s35500 | $726.58 | $726.58 | $0.00 | $0.00 |
| LINDA MERIALDO LIVING TRUST DTD 8/6/02 | 10725-00532 | $0.00 | $0.00 | $0.00 | $0.00 |
| LINDA S REED IRA | 10725-02358 | $156,207.34 | $0.00 | $156,207.34 | $0.00 |
| LINDA SAMUELS | s406 | $3,750.00 | $0.00 | $3,750.00 | $0.00 |
| LINDSAY BARRON | s35470 | $505.56 | $505.56 | $0.00 | $0.00 |
| LINDSEY H KESLER FAM REVOCABLE TR DTD 10/15/80 | 10725-02054 | $353,992.56 | $0.00 | $353,992.56 | $0.00 |
| LINDSEY H KESLER FAM REVOCABLE TR DTD 10/15/80 | 10725-02055 | $1,164.97 | $1,164.97 | $0.00 | $0.00 |
| LINDSEY H KESLER FAM REVOCABLE TR DTD 10/15/80 | 10725-02056 | $196.04 | $98.02 | $98.02 | $0.00 |
| LINDSEY H KESLER JR IRA | 10725-02057 | $517,569.18 | $0.00 | $517,569.18 | $0.00 |
| LINTHICUM REVOCABLE | s31668 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| LISA HOLLIFIELD PERSONAL REP OF J NAFTZINGER EST | 10725-01293 | $0.00 | $0.00 | $0.00 | $0.00 |
| LISA M HOLLIFIELD PR OF ESTATE OF JAMES D NAFZIGER | 10725-00848 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|------------------------|
| LISA M. LINDQUIST, CANDITH A. BROOKS AND BECKEY R. NELSON | 10725-00519 | $54,000.00 | $631.36 | $53,368.64 | $0.00 |
| LISA M. LINDQUIST, CANDITH A. BROOKS AND BECKEY R. NELSON | 10725-00549 | $148,104.63 | $12,285.97 | $135,818.66 | $0.00 |
| LISA Y DASKAS | s31963 | $1,898.62 | $1,898.62 | $0.00 | $0.00 |
| LISEK FAMILY TRUST DATED 1/29/92 | s31095 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| LIVEOFFICE CORPORATION | 10725-02420 | $280.00 | $280.00 | $0.00 | $0.00 |
| LK WOLFE FAMILY LP | s31964 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| LK WOLFE FAMILY LP | s31965 | $196.06 | $196.06 | $0.00 | $0.00 |
| LLOYD FREY IRA | s31380 | $0.00 | $0.00 | $0.00 | $0.00 |
| LOADER, NICHOLAS | 10725-01607 | $11,538.00 | $11,538.00 | $0.00 | $0.00 |
| LOCOCO, RANDALL & ALLISON | 10725-01205-2 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| LOCOCO, RANDALL & ALLISON | 10725-01205 | $100,000.00 | $0.00 | $50,000.00 | $50,000.00 |
| LOFTFIELD REVOCABLE LIVING TRUST | 10725-01344 | $44,191.84 | $38,189.12 | $6,002.72 | $0.00 |
| LOFTFIELD REVOCABLE LIVING TRUST | 10725-01345 | $35,426.83 | $35,426.83 | $0.00 | $0.00 |
| LOFTFIELD, JAMES | 10725-01336 | $60,000.00 | $0.00 | $60,000.00 | $0.00 |
| LOFTFIELD, JAMES | 10725-01349 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| LOMBARDI, POMPEO | s19635 | $33,017.52 | $0.00 | $33,017.52 | $0.00 |
| LONDON TRUST DATED 9/20/99 | s31192 | $909.45 | $909.45 | $0.00 | $0.00 |
| LONG, WILLIAM | s35544 | $1,643.48 | $1,643.48 | $0.00 | $0.00 |
| LOOB, VICTORIA S | 10725-00499 | $0.00 | $0.00 | $0.00 | $0.00 |
| LORA & LOYAL CROWNOVER FAMILY TRUST | 10725-00687 | $600,000.00 | $2,525.44 | $600,000.00 | $0.00 |
| LORIN LOUGHLIN & RAND YAZZOLINO | 10725-02205 | $250,000.00 | $20,066.89 | $229,933.11 | $0.00 |
| LORRAINE MOSCIANESE | s31972 | $0.00 | $0.00 | $0.00 | $0.00 |
| LORRAINE MOSCIANESE | s31973 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| LOS VALLES LAND & GOLF LLC | 10725-01366 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| LOU CHRISTIAN TRUST | s32256 | $1,518.85 | $1,518.85 | $0.00 | $0.00 |
| LOUGHLIN FAMILY TRUST | 10725-01035 | $1,116,400.00 | $0.00 | $1,116,400.00 | $0.00 |
| LOUGHLIN FAMILY TRUST | 10725-01549 | $27,000.00 | $0.00 | $27,000.00 | $0.00 |
| LOUGHLIN, EDWARD | 10725-00476 | $18,315.60 | $18,315.60 | $0.00 | $0.00 |
| LOUGHLIN, R | 10725-01350 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| LOUIS A AVANZINO | s35582 | $0.00 | $0.00 | $0.00 | $0.00 |
| LOUIS DEGRAVINA | s35497 | $1,453.16 | $1,453.16 | $0.00 | $0.00 |
| LOUIS H & SHIRLEY M TURNER FAM TRST DTD 9/19/97 | 10725-02219 | $304,359.74 | $0.00 | $304,359.74 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| LOUIS H & SHIRLEY M TURNER FAMILY TRUST DTD 9/9/97 | 10725-00110 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| LOUIS H & SHIRLEY M TURNER FAMILY TRUST DTD 9/9/97 | 10725-00113 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| LOUIS H & SHIRLEY M TURNER FAMILY TRUST DTD 9/9/97 | 10725-00189 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| LOUIS J CANEPA | s35583 | $0.00 | $0.00 | $0.00 | $0.00 |
| LOUIS JOHN CANEPA REV TR DTD 6/18/98 | 10725-02016 | $0.00 | $0.00 | $0.00 | $0.00 |
| LOUISE ALPORT KOLBERG REVOCABLE TRUST | 10725-01359 | $52,557.65 | $0.00 | $52,557.65 | $0.00 |
| LOUISE ALPORT KOLBERG REVOCABLE TRUST | 10725-02185 | $100,756.00 | $7,556.70 | $93,199.30 | $0.00 |
| LOUISE G SHERK MD A MEDICAL CORPORATION | s35592 | $0.00 | $0.00 | $0.00 | $0.00 |
| LOUISE G SHERK MD EMPLOYEE BENEFIT PLAN TRUST | 10725-00727 | $101,506.85 | $0.00 | $101,506.85 | $0.00 |
| LOUISE G SHERK MD EMPLOYEE BENEFIT PLAN TRUST | 10725-00728 | $50,723.29 | $0.00 | $50,723.29 | $0.00 |
| LOUISE G SHERK MD EMPLOYEE BENEFIT PLAN TRUST | 10725-00730 | $33,546.65 | $0.00 | $33,546.65 | $0.00 |
| LOUISE G SHERK MD EMPLOYEE BENEFIT PLAN TRUST | 10725-00731 | $50,723.29 | $0.00 | $50,723.29 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| LOUISE G SHERK MD EMPLOYEE BENEFIT PLAN TRUST | 10725-00733 | $60,940.27 | $12,188.05 | $48,752.22 | $0.00 |
| LOUISE G SHERK MD EMPLOYEE BENEFIT PLAN TRUST | 10725-00734 | $50,753.42 | $0.00 | $50,753.42 | $0.00 |
| LOUISE G SHERK MD EMPLOYEE BENEFIT PLAN TRUST | 10725-00729 | $50,753.42 | $0.00 | $50,753.42 | $0.00 |
| LOUISE G SHERK MD EMPLOYEE BENEFIT PLAN TRUST | 10725-00732 | $50,753.42 | $0.00 | $50,753.42 | $0.00 |
| LOUISE G SHERK MD EMPLOYEE BENEFIT PLAN TRUST | 10725-00735 | $101,446.58 | $20,289.32 | $81,157.26 | $0.00 |
| LOUISE TEETER IRA ROLLOVER | s31382 | $0.00 | $0.00 | $0.00 | $0.00 |
| LOUISE TEETER IRA ROLLOVER | 10725-02273 | $898,523.18 | $39,473.39 | $915,401.90 | $0.00 |
| LOWE FAMILY TRUST | s32405 | $0.00 | $0.00 | $0.00 | $0.00 |
| LOWE FAMILY TRUST | 10725-02567 | $18,315.60 | $18,315.60 | $0.00 | $0.00 |
| LUANNE MARIE BAKER | s35531 | $0.00 | $0.00 | $0.00 | $0.00 |
| LUCAS W LANDAU | s31980 | $98.02 | $98.02 | $0.00 | $0.00 |
| LUCILLE FARRLOW TRUST 2000 | s31981 | $4,176.91 | $4,176.91 | $0.00 | $0.00 |
| LUCINDA MALOTT | s35584 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| LUCRECIA SPARKS LIVING | s31982 | $2,360.39 | $2,360.39 | $0.00 | $0.00 |
| LUKASAVAGE, WILLIAM & JOANNE | 10725-01806 | $2,273.62 | $2,273.62 | $0.00 | $0.00 |
| LUKITO, HENDARSIN & SHU S | 10725-01576 | $55,000.00 | $0.00 | $55,000.00 | $0.00 |
| LUONGO HW JT TEN, JOHN M & GLORIA | 10725-01992 | $306,747.34 | $38,932.58 | $393,963.45 | $0.00 |
| LUONGO, JOHN M & GLORIA | 10725-02158 | $28,804.73 | $0.00 | $28,804.73 | $0.00 |
| LUTHER E TATE | s31983 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| LUTHER E TATE | s31984 | $0.00 | $0.00 | $0.00 | $0.00 |
| LYNDA GAY ANDERSON | s31985 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| LYNDA L PINNELL IRA | s31384 | $0.00 | $0.00 | $0.00 | $0.00 |
| LYNDA L PINNELL LIVING TRUST DTD 7/24/00 | 10725-02214 | $649,047.68 | $20,000.00 | $629,047.68 | $0.00 |
| LYNDA M SETTLE IRA | s31446 | $0.00 | $0.00 | $0.00 | $0.00 |
| LYNN FETTERLY IRA | s35416 | $876.11 | $876.11 | $0.00 | $0.00 |
| LYNN M MAGUIRE | s31987 | $0.00 | $0.00 | $0.00 | $0.00 |
| LYNN WILKELIS & ANN MARSDEN | 10725-00534 | $0.00 | $0.00 | $0.00 | $0.00 |
| LYNN WILKELIS & ANN MARSDEN | s31988 | $0.00 | $0.00 | $0.00 | $0.00 |
| LYNN WILKELIS JEWELL NOWAK & DR JANA MOLVANEY | 10725-00544 | $63,000.00 | $0.00 | $63,000.00 | $0.00 |
| M & J CAUCHOIS FAMILY TRUST | s32070 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|---------------|------------------|------------------------|
| M & J CAUCHOIS FAMILY TRUST | s32071 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| M & J CAUCHOIS FAMILY TRUST | s32072 | $0.00 | $0.00 | $0.00 | $0.00 |
| M EVELYN FISHER REVOCABLE TRUST DTD 11/7/05 | 10725-00578 | $206,132.75 | $43,398.79 | $162,733.96 | $0.00 |
| M GLENN DENNISON & SUSAN M DENNISON | s31991 | $83,138.91 | $83,138.91 | $0.00 | $0.00 |
| M GLENN DENNISON & SUSAN M DENNISON | s35634 | $0.00 | $0.00 | $0.00 | $0.00 |
| M L & PAULINE SMITH FAMILY LIVING TRUST | 10725-00703 | $3,080.05 | $0.00 | $3,080.05 | $0.00 |
| MACDONALD CENTER | 10725-01081 | $1,525,000.00 | $0.00 | $1,525,000.00 | $0.00 |
| MACDONALD CTR FOR THE ARTS & HUMANITIES | 10725-01319 | $0.00 | $0.00 | $0.00 | $0.00 |
| MACHETTA, JAMES | 10725-00455 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| MACHETTA, JOSEPH | 10725-00421 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| MACHETTA, JOSEPH | 10725-00421-2 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| MACHETTA, JOSEPH | 10725-00422 | $50,000.00 | $50,000.00 | $0.00 | $0.00 |
| MADALENE LUCA | s31992 | $0.00 | $0.00 | $0.00 | $0.00 |
| MAE MINEO TRUST DATED 3/23/00 | s31994 | $4,927.54 | $4,927.54 | $0.00 | $0.00 |
| MAHENDRA C MODY | s31995 | $0.00 | $0.00 | $0.00 | $0.00 |
| MAHENDRA C MODY | s31996 | $1,573.62 | $1,573.62 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|-------------------------|
| MAHESHWARI, RABINDER & USHA | 10725-00146 | $153,831.94 | $100,000.00 | $53,831.94 | $0.00 |
| MAKI, MARIE & RAYMOND E | 10725-01432 | $25,511.10 | $25,511.10 | $0.00 | $0.00 |
| MAKI, MARIE A & RAYMOND E | 10725-01433 | $50,830.55 | $10,166.11 | $40,664.44 | $0.00 |
| MALDEN VENTURES LTD | s31998 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| MALDEN VENTURES LTD | s31999 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| MALDEN VENTURES LTD | s32000 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| MALDONADO TRUST UNDER AGREEMENT DATED 10/3/95 | s31974 | $23,076.92 | $23,076.92 | $0.00 | $0.00 |
| MALDONADO TRUST UNDER AGREEMENT DATED 10/3/95 | s31975 | $0.00 | $0.00 | $0.00 | $0.00 |
| MALLIN FAMILY TRUST DATED 7/12/99 | 10725-00853 | $233,333.33 | $83,138.91 | $150,194.42 | $0.00 |
| MAMUAD, TAMRA | 10725-00480 | $25,000.00 | $5,000.00 | $20,000.00 | $0.00 |
| MAMULA, MELISSA | 10725-00180 | $25,447.92 | $3,817.19 | $21,630.73 | $0.00 |
| MANNING, MARTIN L | 10725-02557 | $75,000.00 | $35,000.00 | $40,000.00 | $0.00 |
| MANTAS, LEO G | 10725-02308 | $329,116.00 | $0.00 | $329,116.00 | $0.00 |
| MANTER, JOHN | 10725-01975 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| MANTER, JOHN | 10725-01978 | $24,800.00 | $0.00 | $24,800.00 | $0.00 |
| MANTER, JOHN | 10725-01979 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|-------------------|-------------------------|
| MANTER, JOHN | 10725-01980 | $73,262.00 | $73,262.00 | $0.00 | $0.00 |
| MANTER, JOHN | 10725-01981 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| MANUEL F RENDON & CONSTANCE M RENDON | s32001 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| MANUEL G RICE IRA | s31385 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| MARC A GODDARD AND DAMARA R STONE-GODDARD | s32002 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| MARC M INGMAN AN UNMARRIED MAN | s35456 | $677.08 | $677.08 | $0.00 | $0.00 |
| MARCHUK, ALEXANDER W & DOREEN W | 10725-00377 | $75,000.00 | $0.00 | $75,000.00 | $0.00 |
| MARCI MAXWELL & EDWARD D EARL | s35585 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARCIA J KNOX LIVING TRUST DATED 8/16/04 | 10725-00722 | $733.48 | $0.00 | $733.48 | $0.00 |
| MARCIA J KNOX LIVING TRUST DTD 8/16/04 | 10725-00676 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| MARCIA J KNOX LIVING TRUST DTD 8/16/04 | 10725-00676-2 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| MARCIA J KNOX LIVING TRUST DTD 8/16/04 | 10725-00699 | $733.48 | $0.00 | $733.48 | $0.00 |
| MARCIA J KNOX LIVING TRUST DTD 8/16/04 | 10725-00756 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| MARCIA J KNOX LIVING TRUST DTD 8/16/04 | 10725-00766 | $1,527.68 | $0.00 | $1,527.68 | $0.00 |
| MARCIA J KNOX LIVING TRUST DTD 8/16/04 | 10725-00797 | $46,095.47 | $0.00 | $46,095.47 | $0.00 |
| MARCIA J KNOX LIVING TRUST DTD 8/16/04 | 10725-00798 | $27,916.09 | $0.00 | $27,916.09 | $0.00 |
| MARCIA J KNOX LIVING TRUST DTD 8/16/04 | 10725-01028 | $27,916.09 | $27,916.09 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|-------------------|-------------------------|
| MARCIA J KNOX LIVING TRUST DTD 8/16/04 | 10725-01029 | $1,527.68 | $0.00 | $1,527.68 | $0.00 |
| MARCIA J KNOX LIVING TRUST DTD 8/16/04 | 10725-01037 | $46,095.47 | $0.00 | $46,095.47 | $0.00 |
| MARCIA J KNOX LIVING TRUST DTD 8/16/04 | 10725-01634 | $55,266.83 | $0.00 | $55,266.83 | $0.00 |
| MARCIA J KNOX LIVING TRUST DTD 8/16/04 | 10725-01635 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARCIA J KNOX LIVING TRUST DTD 8/16/04 | 10725-01636 | $50,733.48 | $0.00 | $50,733.48 | $0.00 |
| MARCIA J KNOX LIVING TRUST DTD 8/16/04 | 10725-01637 | $75,539.24 | $0.00 | $75,539.24 | $0.00 |
| MARCIA J KNOX LIVING TRUST DTD 8/16/04 | 10725-01905 | $75,539.24 | $0.00 | $75,539.24 | $0.00 |
| MARCIA J KNOX TRUST DTD 8/16/04 | 10725-00615 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| MARCIA J KNOX TRUST DTD 8/16/04 | 10725-00616 | $733.48 | $0.00 | $733.48 | $0.00 |
| MARCIA J KNOX TRUST DTD 8/16/04 | 10725-00617 | $4,533.35 | $0.00 | $4,533.35 | $0.00 |
| MARCIA J KNOX TRUST DTD 8/16/04 | 10725-00647 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| MARCIA J KNOX TRUST DTD 8/16/04 | 10725-00648 | $733.48 | $0.00 | $733.48 | $0.00 |
| MARCIA J KNOX TRUST DTD 8/16/04 | 10725-00649 | $4,533.35 | $0.00 | $4,533.35 | $0.00 |
| MARCONI, CAROL A | 10725-00542 | $50,724.00 | $0.00 | $50,724.00 | $0.00 |
| MARCONI, CAROL A | 10725-00542-2 | $50,724.00 | $0.00 | $50,724.00 | $0.00 |
| MARGARET B MCGIMSEY TRUST | 10725-00850 | $96,094.75 | $0.00 | $96,094.75 | $0.00 |
| MARGARET B MCGIMSEY TRUST | 10725-01315 | $96,094.75 | $0.00 | $96,094.75 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| MARGARET E SCHRYVER | s32005 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARGE KARNEY | s32006 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARGUERITE F HARRISON IRA | 10725-02004 | $100,332.00 | $0.00 | $100,332.00 | $0.00 |
| MARGUERITE FALKENBORG 2000 TRUST DTD 6/20/00 | 10725-02202 | $794,366.81 | $59,489.94 | $744,876.78 | $0.00 |
| MARGUERITE FALKENBORG 2000 TRUST DTD 6/20/00 | 10725-02068 | $794,366.81 | $0.00 | $794,366.81 | $0.00 |
| MARIA ADELAIDE RAYMENT | s32009 | $631.36 | $631.36 | $0.00 | $0.00 |
| MARIA ENAMORADO | s32010 | $22,735.96 | $22,735.96 | $0.00 | $0.00 |
| MARIA ENAMORADO | s35439 | $608.46 | $608.46 | $0.00 | $0.00 |
| MARIAN D BARBARIGOS | s32011 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| MARIE L EHLERS | s32012 | $14,743.16 | $14,743.16 | $0.00 | $0.00 |
| MARILYN HILBORN TRUST DATED 11/18/93 | s32014 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARILYN HILBORN TRUST DATED 11/18/93 | s32015 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| MARILYN HILBORN TRUST DATED 11/18/93 | s32016 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| MARILYN HILBORN TRUST DATED 11/18/93 | s32017 | $631.36 | $631.36 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| MARILYN HILBORN TRUST DATED 11/18/93 | s32018 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| MARILYN JOHNSON LIVING TRUST DTD 10/5/99 | 10725-02125 | $202,800.00 | $0.00 | $202,800.00 | $0.00 |
| MARIO WEST ROMO A MINOR UNDER UTMA | s31730 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARIO WEST ROMO A MINOR UNDER UTMA | s31731 | $23,076.92 | $23,076.92 | $0.00 | $0.00 |
| MARIO WEST ROMO A MINOR UNDER UTMA | s31732 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARION C SHARP IRA | 10725-02328 | $450,000.00 | $0.00 | $450,000.00 | $0.00 |
| MARION C SHARP TRUST | 10725-02329 | $15,000.00 | $10,947.04 | $47,500.00 | $0.00 |
| MARJORIE ANNE HOLLER AND DEBRA UNDERWOOD | s32020 | $757.63 | $757.63 | $0.00 | $0.00 |
| MARJORIE DODGE TAMBELLINI | s32022 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| MARJORIE Y BERLIN | 10725-01957 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| MARK A SAUCEDA & LISA A SAUCEDA | s32025 | $81,011.13 | $81,011.13 | $0.00 | $0.00 |
| MARK COMBS PENSION & PSPS | 10725-00272 | $4,406.02 | $881.20 | $3,524.82 | $0.00 |
| MARK L EAMES & SANDRA K EAMES | s32028 | $26,038.04 | $26,038.04 | $0.00 | $0.00 |
| MARK L EAMES & SANDRA K EAMES | s32029 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARK L EAMES & SANDRA K EAMES | s32030 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARK L EAMES & SANDRA K EAMES | s32031 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| MARK L EAMES & SANDRA K EAMES | s32032 | $49,827.77 | $49,827.77 | $0.00 | $0.00 |
| MARK L EAMES & SANDRA K EAMES | s35635 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARK S ACRI & SHERRI L ACRI | s32035 | $631.36 | $631.36 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| MARK SCHEINER LIVING TRUST | 10725-02497 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| MARKUS MUCHENBERGER REVOCABLE | s32038 | $1,573.62 | $1,573.62 | $0.00 | $0.00 |
| MARKWELL FAMILY TRUST | 10725-01967 | $710,494.52 | $40,000.00 | $670,494.52 | $0.00 |
| MARKWELL, MONIQUE | 10725-01968 | $202,384.90 | $10,000.00 | $192,384.90 | $0.00 |
| MARLIN L & R YVONNE WONDERS | 10725-00742 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| MARLIN LEASING CORPORATION | 10725-00007 | $28,511.66 | $0.00 | $28,511.66 | $0.00 |
| MARLIN LEASING CORPORATION | 10725-00007-2 | $8,511.66 | $8,511.66 | $0.00 | $0.00 |
| MARRON & ASSOCIATES | s307 | $5,885.91 | $5,885.91 | $0.00 | $0.00 |
| MARRS IRA, BOBBIE | 10725-00445 | $126,278.90 | $12,627.89 | $113,651.01 | $0.00 |
| MARRS, BOBBIE | 10725-00444 | $131,278.90 | $0.00 | $131,278.90 | $0.00 |
| MARSHAL BRECHT TRUST DTD 2/5/86 | 10725-02178 | $3,418,022.00 | $183,604.80 | $3,312,904.32 | $0.00 |
| MARSHALL J BRECHT | s32044 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARSHALL R ZERBO | s32047 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARSTON FAMILY TRUST DATED 8/13/93 | 10725-00880 | $50,307.18 | $0.00 | $50,307.18 | $0.00 |
| MARSTON FAMILY TRUST DATED 8/13/93 | 10725-00883 | $1,069.98 | $0.00 | $1,069.98 | $0.00 |
| MARSTON FAMILY TRUST DATED 8/13/93 | 10725-00889 | $52,430.56 | $7,864.58 | $44,565.98 | $0.00 |
| MARSTON FAMILY TRUST DATED 8/13/93 | 10725-00891 | $53,090.94 | $0.00 | $53,090.94 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| MARSTON FAMILY TRUST DATED 8/13/93 | 10725-00885 | $51,825.95 | $0.00 | $51,825.95 | $0.00 |
| MARSTON FAMILY TRUST DATED 8/13/93 | 10725-00887 | $53,203.09 | $0.00 | $53,203.09 | $0.00 |
| MARSTON, JOHN M & LINDA S | 10725-00869 | $52,430.56 | $7,864.58 | $44,565.98 | $0.00 |
| MARSTON, JOHN M & LINDA S | 10725-00870 | $52,298.62 | $0.00 | $52,298.62 | $0.00 |
| MARSTON, JOHN M & LINDA S | 10725-00871 | $51,913.56 | $0.00 | $51,913.56 | $0.00 |
| MARSTON, JOHN M & LINDA S | 10725-00872 | $136,119.67 | $0.00 | $136,119.67 | $0.00 |
| MARSTON, JOHN M & LINDA S | 10725-00876 | $98,627.57 | $1,262.72 | $97,364.85 | $0.00 |
| MARSTON, JOHN M & LINDA S | 10725-00878 | $1,104.07 | $0.00 | $1,104.07 | $0.00 |
| MARSTON, JOHN M & LINDA S | 10725-00873 | $102,950.92 | $20,066.89 | $82,884.03 | $0.00 |
| MARTIN E BROWN EXEMPT | s32052 | $2,525.44 | $2,525.44 | $0.00 | $0.00 |
| MARTIN GITTLEMAN | s32053 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARTIN IRA, GERALDINE E | 10725-00772 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| MARTIN L MANNING | s32054 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARTIN W MCCOLLY & CARMEN GARCIA MCCOLLY | s32056 | $947.04 | $947.04 | $0.00 | $0.00 |
| MARTIN, GERALDINE | 10725-00773 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| MARTIN, JERROLD T & JAMES T | 10725-00320 | $2,630.83 | $2,630.83 | $0.00 | $0.00 |
| MARTINEZ FAMILY TRUST DTD 2/24/97 | 10725-01180 | $50,500.00 | $0.00 | $50,500.00 | $0.00 |
| MARTINEZ, LEONARD & TARA | 10725-01181 | $32,500.00 | $0.00 | $32,500.00 | $0.00 |
| MARTS, GERALD V & LINDA R | 10725-02547 | $150,000.00 | $150,000.00 | $0.00 | $0.00 |
| MARVIN & VALLIERA MYERS TRUST | 10725-00182 | $35,627.08 | $5,344.06 | $30,283.02 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|---------------|------------------|------------------------|
| MARY ANN DEAL | s32057 | $1,147.81 | $1,147.81 | $0.00 | $0.00 |
| MARY ANN DEAL | s32058 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARY ANN REES IRA | s31386 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| MARY ANN REES IRA | s31387 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARY COLEMAN | s31388 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARY COLEMAN | s31389 | $13,023.15 | $13,023.15 | $0.00 | $0.00 |
| MARY E DUNLOP 1992 TRUST DTD 7/29/03 | 10725-00565 | $101,429.17 | $10,000.00 | $91,429.17 | $0.00 |
| MARY E GROVES TRUST DATED 9/11/03 | s32060 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARY ELIZABETH FLEMING | s35636 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARY F GAMBOSH | s32061 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARY F GAMBOSH | s32062 | $631.36 | $631.36 | $0.00 | $0.00 |
| MARY G CHRIST | s32063 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| MARY H CROSS TRUST DTD 12/29/88 | 10725-00341 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARY H EARP | s32065 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARY JEAN JELLISON | s32067 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| MARY JELLISON IRA | s31390 | $757.63 | $757.63 | $0.00 | $0.00 |
| MARY MONICA CADY IRA | 10725-02460 | $125,788.98 | $45,788.98 | $80,000.00 | $0.00 |
| MARY MONICA CADY IRA | s31391 | $0.00 | $0.00 | $0.00 | $0.00 |
| MASARU KAGAWA & MITZI KAGAWA | s32068 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| MASNACK, BRENDA | 10725-00965 | $975,000.00 | $0.00 | $975,000.00 | $0.00 |
| MASSMEDIA LLC | s308 | $3,285.00 | $3,285.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| MASSRY, MORRIS | 10725-01898 | $1,802,040.00 | $41,054.68 | $1,760,986.50 | $0.00 |
| MATHEWS, MAX | 10725-00846 | $85,000.00 | $0.00 | $85,000.00 | $0.00 |
| MATHEWS, MAX | 10725-01239 | $85,000.00 | $0.00 | $85,000.00 | $0.00 |
| MATHIEU, MARIA | 10725-00560 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| MATONOVICH FAMILY TRUST DATED 5/16/73 (KWA310590) C/O EVELYN MATONOVICH TREE | s31332 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| MATS INC | s309 | $760.00 | $760.00 | $0.00 | $0.00 |
| MAURER, TODD | 10725-00230 | $6,923.08 | $6,923.08 | $0.00 | $0.00 |
| MAURICE FINK TRUST | 10725-00165 | $253,732.64 | $0.00 | $253,732.64 | $0.00 |
| MAURICE FINK TRUST | 10725-00179 | $305,375.00 | $45,806.25 | $259,568.75 | $0.00 |
| MAURICE FINK TRUST | 10725-00198 | $253,732.64 | $0.00 | $253,732.64 | $0.00 |
| MAUS, VICTOR | 10725-01384 | $11,518.50 | $0.00 | $11,518.50 | $0.00 |
| MAUS, VICTOR | 10725-01385 | $11,997.31 | $0.00 | $11,997.31 | $0.00 |
| MAX MATHEWS AS TO AN UNDIVIDED ONE-HALF INTEREST | s32073 | $0.00 | $0.00 | $0.00 | $0.00 |
| MAX MATHEWS, RICHARD G MESSERSMITH, DALE PATTERSON | 10725-00817 | $815.70 | $0.00 | $815.70 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|---------------|------------------|------------------------|
| MAX MATHEWS, RICHARD G MESSERSMITH, DALE PATTERSON | 10725-01284 | $815.70 | $815.70 | $0.00 | $0.00 |
| MAYO FAMILY TRUST | 10725-01590 | $5,449.49 | $5,449.49 | $0.00 | $0.00 |
| MAYO FAMILY TRUST | 10725-01595 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| MAYO FAMILY TRUST | 10725-01596 | $21,788.68 | $21,788.68 | $0.00 | $0.00 |
| MAYO FAMILY TRUST | 10725-01597 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| MAYO FAMILY TRUST | 10725-01599 | $11,447.25 | $11,447.25 | $0.00 | $0.00 |
| MAYO FAMILY TRUST | s32144 | $0.00 | $0.00 | $0.00 | $0.00 |
| MAYO FAMILY TRUST C/O MONROE MAYO & LOUISE MAYO TTEES | 10725-01703 | $5,449.49 | $0.00 | $5,449.49 | $0.00 |
| MAYO, MONROE | 10725-01591 | $8,700.00 | $0.00 | $8,700.00 | $0.00 |
| MAYO, MONROE | 10725-01592 | $5,000.00 | $0.00 | $50,000.00 | $0.00 |
| MAYO, MONROE | 10725-01593 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| MAYO, MONROE | 10725-01594 | $1,612.91 | $0.00 | $1,612.91 | $0.00 |
| MAYO, MONROE | 10725-01598 | $1,136.81 | $0.00 | $1,136.81 | $0.00 |
| MAYO, MONROE | 10725-01700 | $8,750.00 | $0.00 | $8,750.00 | $0.00 |
| MAYO, MONROE | 10725-01700-2 | $8,750.00 | $0.00 | $8,750.00 | $0.00 |
| MAYO, MONROE | 10725-01701 | $5,000.00 | $0.00 | $5,000.00 | $0.00 |
| MAYO, MONROE | 10725-01702 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| MAZAL YERUSHALMI | 10725-02568 | $40,174.40 | $0.00 | $40,174.40 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|-------------------|-------------------------|
| MCALLISTER, MARLIN | 10725-00741 | $20,000.00 | $0.00 | $20,000.00 | $0.00 |
| MCCONNELL FAMILY TRUST DATED 12/3/81 | s31697 | $31,823.83 | $31,823.83 | $0.00 | $0.00 |
| MCCONNELL FAMILY TRUST DTD 12/3/81 | 10725-01612 | $54,600.00 | $0.00 | $54,600.00 | $0.00 |
| MCCONNELL FAMILY TRUST DTD 12/3/81 | 10725-01613 | $146,166.73 | $0.00 | $146,166.73 | $0.00 |
| MCCONNELL FAMILY TRUST DTD 12/3/81 | 10725-01614 | $163,950.00 | $32,790.00 | $131,160.00 | $0.00 |
| MCCONNELL FAMILY TRUST DTD 12/3/81 | 10725-01667 | $54,500.00 | $0.00 | $54,500.00 | $0.00 |
| MCCONNELL FAMILY TRUST DTD 12/3/81 | 10725-01615 | $123,616.62 | $0.00 | $123,616.62 | $0.00 |
| MCCONNELL IRA, JAMES M | 10725-01616 | $307,125.01 | $0.00 | $307,125.01 | $0.00 |
| MCCORMICK & SCHMICKS | s242 | $1,475.00 | $1,475.00 | $0.00 | $0.00 |
| MCDONALD, ERIN E REVOCABLE LIVING TRUST | 10725-01296 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| MCDOWELL, CHESTER R | 10725-00604 | $527,702.18 | $3,161.34 | $524,540.84 | $0.00 |
| MCGIMSEY, BRUCE | 10725-00855 | $86,171.22 | $0.00 | $86,171.22 | $0.00 |
| MCGIMSEY, BRUCE | 10725-01307 | $86,171.22 | $0.00 | $86,171.22 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| MCGIMSEY, SHARON OR JERRY | 10725-00851 | $311,091.58 | $0.00 | $311,091.58 | $0.00 |
| MCGIMSEY, SHARON OR JERRY | 10725-01306 | $311,091.58 | $0.00 | $311,091.58 | $0.00 |
| MCHUGH, RANDI | 10725-00581 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| MCHUGH, WILLIAM | 10725-00580 | $100,000.00 | $20,000.00 | $80,000.00 | $0.00 |
| MCKEE, KEVIN & PAMELA | 10725-01665 | $500,000.00 | $0.00 | $500,000.00 | $0.00 |
| MCKENNON, JOHN E & SHARON M | 10725-01246 | $1,699.99 | $0.00 | $1,699.99 | $0.00 |
| MCKENNON, MARY | 10725-00967 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| MCKNIGHT, JAMES | 10725-00674 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| MCKNIGHT, JAMES | 10725-00751 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| MCKNIGHT, JAMES E | 10725-00673 | $633.33 | $0.00 | $633.33 | $0.00 |
| MCKNIGHT, JAMES E | 10725-00723 | $633.33 | $0.00 | $633.33 | $0.00 |
| MCKNIGHT, JAMES E | 10725-00723-2 | $633.33 | $0.00 | $633.33 | $0.00 |
| MCKNIGHT, JAMES E | 10725-01683 | $50,633.33 | $7,595.00 | $43,038.33 | $0.00 |
| MCKNIGHT, JAMES E | 10725-01683-3 | $50,633.33 | $0.00 | $50,633.33 | $0.00 |
| MCKNIGHT, JAMES E | 10725-01684 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCMAHON, GARY | 10725-00597 | $55,000.00 | $0.00 | $55,000.00 | $0.00 |
| MCMICHAEL LIVING TRUST DTD 12/16/88 | 10725-00451 | $52,416.00 | $0.00 | $52,416.00 | $0.00 |
| MCMULLAN LIVING | s31087 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|-------------------------|
| MCMULLAN LIVING | s31088 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCMULLAN LIVING | s31089 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| MCMULLAN LIVING | s31090 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCMULLAN LIVING | s31091 | $631.36 | $631.36 | $0.00 | $0.00 |
| MCMULLAN LIVING | s31092 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| MCQUERRY FAMILY | s35662 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCQUERRY FAMILY TRUST | 10725-02240 | $202,022.00 | $0.00 | $202,022.00 | $0.00 |
| MCQUERRY FAMILY TRUST | 10725-02241 | $102,166.66 | $0.00 | $102,166.66 | $0.00 |
| MCQUERRY FAMILY TRUST | 10725-02242 | $99,937.78 | $0.00 | $99,937.78 | $0.00 |
| MCQUERRY FAMILY TRUST | 10725-02243 | $96,078.28 | $0.00 | $96,078.28 | $0.00 |
| MCQUERRY FAMILY TRUST | 10725-02244 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| MCQUERRY FAMILY TRUST | 10725-02245 | $103,031.92 | $20,606.38 | $82,425.54 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|---------------|------------------|------------------------|
| MCQUERRY FAMILY TRUST | 10725-02246 | $61,705.60 | $0.00 | $61,705.60 | $0.00 |
| MCQUERRY FAMILY TRUST | 10725-02247 | $97,985.38 | $0.00 | $97,985.38 | $0.00 |
| MCQUERRY FAMILY TRUST | 10725-02248 | $101,883.26 | $20,376.65 | $81,506.61 | $0.00 |
| MCQUERRY FAMILY TRUST | 10725-02249 | $102,094.52 | $0.00 | $102,094.52 | $0.00 |
| MCQUERRY FAMILY TRUST | 10725-02250 | $103,033.92 | $20,606.78 | $82,427.14 | $0.00 |
| MCQUERRY FAMILY TRUST | 10725-02251 | $196,316.26 | $0.00 | $196,316.26 | $0.00 |
| MCQUERRY FAMILY TRUST | 10725-02252 | $100,962.34 | $0.00 | $100,962.34 | $0.00 |
| MCQUERRY FAMILY TRUST DTD 1/25/80 | 10725-01547 | $10,000.00 | $10,000.00 | $0.00 | $0.00 |
| MCSHAFFREY LIVING | s31591 | $631.36 | $631.36 | $0.00 | $0.00 |
| MCSHAFFREY LIVING | s31592 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| MCSHAFFREY LIVING | s31593 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| MEDOFF TTEE OF M CRAIG MEHOFF FAM TRUST, M CRAIG | 10725-01843 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| MEHLING II, CLIFFORD | 10725-00643 | $108,993.45 | $0.00 | $108,993.45 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| MEHLMAN IRA, MARINA | 10725-00596 | $112,088.96 | $0.00 | $112,088.96 | $0.00 |
| MEL HERMAN & EMMA HERMAN | s32075 | $36,857.92 | $36,857.92 | $0.00 | $0.00 |
| MELBA LTERRY | s32076 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| MELDRUM, ROBERT E | 10725-00270 | $10,238.91 | $10,238.91 | $0.00 | $0.00 |
| MELE, JOSEPH | 10725-01348 | $107,200.00 | $0.00 | $107,200.00 | $0.00 |
| MELINDA & RICHARD DAVID ESTEVEZ #1 | 10728-00058 | $51,095.00 | $0.00 | $51,095.00 | $0.00 |
| MELINDA & RICHARD DAVID ESTEVEZ ACCT #2 | 10728-00057 | $331.52 | $331.52 | $0.00 | $0.00 |
| MELINDA & RICHARD DAVID ESTEVEZ ACCT #3 | 10728-00059 | $68,000.00 | $0.00 | $68,000.00 | $0.00 |
| MELISSA A VIRTS IRA | s31392 | $631.36 | $631.36 | $0.00 | $0.00 |
| MELISSA F MILLER | s32077 | $0.00 | $0.00 | $0.00 | $0.00 |
| MELVIN J & EVELYN A IVES BYPASS TRUST DTD 1/6/93 | 10725-02187 | $450,000.00 | $2,463.77 | $447,536.23 | $0.00 |
| MELVIN J & EVELYN A IVES QTIP TRUST | 10725-02186 | $330,509.00 | $93,428.96 | $237,800.04 | $0.00 |
| MELVIN LAMPH TRUST DATED 2/19/87 | s32078 | $32,107.02 | $32,107.02 | $0.00 | $0.00 |
| MELVIN LAMPH TRUST DATED 2/19/87 | s32079 | $90,916.22 | $90,916.22 | $0.00 | $0.00 |
| MELVIN, TERI | 10725-02421 | $1,227,122.82 | $0.00 | $1,227,122.82 | $0.00 |
| MELVIN, TERI L | 10725-02348 | $197,669.94 | $0.00 | $197,669.94 | $0.00 |
| MELVIN, TERI L | 10725-02349 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| MELVIN, TERI L | 10725-02351 | $125,025.85 | $0.00 | $125,025.85 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| MEMON, SHAHNAZ | 10725-00567 | $753.28 | $0.00 | $753.28 | $0.00 |
| MENCHETTI, D G | 10725-02306 | $1,800,000.00 | $153,511.68 | $1,646,488.32 | $0.00 |
| MESA LLC | s32083 | $21,785.44 | $21,785.44 | $0.00 | $0.00 |
| MESA LLC | s35637 | $0.00 | $0.00 | $0.00 | $0.00 |
| MESSERSMITH, R G & DEAUN | 10725-00834 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| MESSERSMITH, RG & DEAUN | 10725-01285 | $0.00 | $0.00 | $0.00 | $0.00 |
| MICHAEL & JO ANN MALONEY REVOC TRUST DATED 12/1/04 | 10725-01033 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| MICHAEL A & MARSHA M HAYES FAMILY TRUST | s32084 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| MICHAEL A MORGAN & ROSALIE A MORGAN | s32085 | $0.00 | $0.00 | $0.00 | $0.00 |
| MICHAEL C MAROKO & HAVIVA MAROKO | s32086 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| MICHAEL DASHOSH & ELIZABETH DASHOSH | s32088 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| MICHAEL DASHOSH & ELIZABETH DASHOSH | s32089 | $0.00 | $0.00 | $0.00 | $0.00 |
| MICHAEL E PILE | s32090 | $0.00 | $0.00 | $0.00 | $0.00 |
| MICHAEL E PILE | s32091 | $1,518.85 | $1,518.85 | $0.00 | $0.00 |
| MICHAEL E REYNOLDS AND TERESA REYNOLDS | s32092 | $5,769.23 | $5,769.23 | $0.00 | $0.00 |
| MICHAEL E REYNOLDS AND TERESA REYNOLDS | s32093 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| MICHAEL FAMILY TRUST DTD 12/4/03 | 10725-00276 | $180,000.00 | $0.00 | $180,000.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| MICHAEL GREELEY | s32094 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| MICHAEL GREELEY | s32095 | $1,898.62 | $1,898.62 | $0.00 | $0.00 |
| MICHAEL GREELEY | s32096 | $0.00 | $0.00 | $0.00 | $0.00 |
| MICHAEL H GREELEY IRA | s31393 | $631.36 | $631.36 | $0.00 | $0.00 |
| MICHAEL HADJIGEORGALIS AND BRENDA G HADJIGEORGALIS | s32099 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| MICHAEL HADJIGEORGALIS AND BRENDA G HADJIGEORGALIS | s32100 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| MICHAEL L PRICE AND SUSAN M PRICE | s32104 | $631.36 | $631.36 | $0.00 | $0.00 |
| MICHAEL LEDBETTER IRA | s31394 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| MICHAEL M GREENBERG & MARIA C GREENBERG | s35437 | $516.67 | $516.67 | $0.00 | $0.00 |
| MICHAEL MARINCHAK AND JENNIFER MARINCHAK | s32105 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| MICHAEL MARINCHAK AND JENNIFER MARINCHAK | s35505 | $726.58 | $726.58 | $0.00 | $0.00 |
| MICHAEL PEZZANO & LISA PEZZANO | s32106 | $818.45 | $818.45 | $0.00 | $0.00 |
| MICHAEL PEZZANO & LISA PEZZANO | s32107 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| MICHAEL R & CINDY G BRINES REVOCABLE FAMILY TRUST | 10725-01744 | $59,953.00 | $59,953.00 | $0.00 | $0.00 |
| MICHAEL R BRINES & CINDY G BRINES | s32108 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|-------------------------|
| MICHAEL R CARPENTER & ANNE M CARPENTER | s35638 | $0.00 | $0.00 | $0.00 | $0.00 |
| MICHAEL REED IRA | 10725-02357 | $101,493.04 | $0.00 | $101,493.04 | $0.00 |
| MICHAEL S BLAU AND SHAMIRAN BLAU | s32111 | $24,571.95 | $24,571.95 | $0.00 | $0.00 |
| MICHAEL S FREEDUS DDS PC DEFINED BENEFIT PENSION P | 10725-02144 | $502,741.84 | $15,000.00 | $487,741.84 | $0.00 |
| MICHAEL WOOLARD VICE PRESIDENT | s32117 | $757.63 | $757.63 | $0.00 | $0.00 |
| MICHAELIAN HOLDINGS LLC | 10725-02433 | $1,267,075.50 | $123,654.11 | $1,143,421.39 | $0.00 |
| MICHAELIAN HOLDINGS LLC | s32119 | $0.00 | $0.00 | $0.00 | $0.00 |
| MICHEL F & PATRICIA A AIELLO TRUST AGT DTD 10/4/94 | 10725-00269 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| MICHELE RAGGI FOR DENNIS RAGGI | s31196 | $0.00 | $0.00 | $0.00 | $0.00 |
| MICHELLE REVOCABLE | s31207 | $0.00 | $0.00 | $0.00 | $0.00 |
| MICHELLE REVOCABLE TRUST DTD 05/03/02 | 10725-00034 | $30,788.99 | $0.00 | $30,788.99 | $0.00 |
| MICHELLE REVOCABLE TRUST DTD 05/03/02 | 10725-02540 | $30,788.99 | $30,788.99 | $0.00 | $0.00 |
| MICHELSEN, GARY A | 10725-00800 | $543,373.00 | $0.00 | $543,373.00 | $0.00 |
| MICHELSEN, GARY A | 10725-01312 | $543,373.00 | $56,485.01 | $486,888.00 | $0.00 |
| MIERAU LIVING TRUST DATED 9/14/98 | 10725-02472 | $0.00 | $0.00 | $0.00 | $0.00 |
| MIERAU LIVING TRUST DATED 9/14/98 | 10725-02473 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| MIERAU LIVING TRUST DATED 9/14/98 | 10725-02474 | $679.74 | $0.00 | $679.74 | $0.00 |
| MIERAU LIVING TRUST DATED 9/14/98 | s32367 | $0.00 | $0.00 | $0.00 | $0.00 |
| MIERAU LIVING TRUST DTD 9/14/98 | 10725-01840 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| MIERAU LIVING TRUST DTD 9/14/98 | 10725-01841 | $309.04 | $0.00 | $309.04 | $0.00 |
| MIERAU LIVING TRUST DTD 9/14/98 | 10725-01842 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| MIGUEL DIAZ & CYNTHIA DIAZ | s32122 | $57,865.12 | $57,865.12 | $0.00 | $0.00 |
| MIKE MOLLO | s407 | $5,587.50 | $0.00 | $5,587.50 | $0.00 |
| MILA HORAK | s35639 | $0.00 | $0.00 | $0.00 | $0.00 |
| MILANOWSKI, NV & J MARLENE | 10725-01986 | $31.52 | $0.00 | $31.52 | $0.00 |
| MILANOWSKI, NV & J MARLENE | 10725-02316 | $31.52 | $0.00 | $31.52 | $0.00 |
| MILLAR DR, RUSSELL | 10725-02139 | $22,942.06 | $0.00 | $22,942.06 | $0.00 |
| MILLAR DR, RUSSELL | 10725-02140 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| MILLAR, RUSSELL | 10725-02137 | $60,000.00 | $9,000.00 | $51,000.00 | $0.00 |
| MILLAR, RUSSELL | 10725-02138 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| MILLER PROPERTIES A NV LIMITED PARTNERSHIP | 10725-01783 | $345,000.00 | $0.00 | $345,000.00 | $0.00 |
| MILLER TRUST DATED 8/13/87 | 10725-02037 | $1,111,366.00 | $0.00 | $1,111,366.00 | $0.00 |
| MILLER, CHRISTINE | 10725-01527 | $0.00 | $0.00 | $0.00 | $0.00 |
| MILLER, PENNY & BRIAN J | 10725-01784 | $115,000.00 | $0.00 | $115,000.00 | $0.00 |
| MILLER, STEVE H & KAREN L | 10725-00698 | $28,884.48 | $28,884.48 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|-------------------------|
| MILLER, STEVE H & KAREN L | 10725-02119 | $128,810.89 | $25,762.18 | $103,048.71 | $0.00 |
| MILTON B SENFELD & BARBARA A SENFELD | s32126 | $0.00 | $0.00 | $0.00 | $0.00 |
| MILTON B SENFELD & BARBARA A SENFELD | s32127 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| MILTON H LEES III | s32128 | $98.02 | $98.02 | $0.00 | $0.00 |
| MILTON LEROY OWENS MD INC, DEFINED BENEFIT PLAN AN | 10725-00569 | $26,129.00 | $0.00 | $26,129.00 | $0.00 |
| MILTON P KAPLAN PSP DTD 10/1/77 | 10725-00642 | $25,903.60 | $0.00 | $25,903.60 | $0.00 |
| MILTON P KAPLAN PSP DTD 10/1/77 | s32129 | $631.36 | $631.36 | $0.00 | $0.00 |
| MILTON P KAPLAN PSP DTD 10/1/77 | s32130 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| MILTON W LAIRD & BEVERLY J LAIRD | s32131 | $631.36 | $631.36 | $0.00 | $0.00 |
| MINTER FAMILY 1994 TRUST | 10725-02383 | $1,244,089.74 | $13,750.00 | $1,233,294.87 | $0.00 |
| MINTER FAMILY 1994 TRUST | 10725-02384 | $12,267.64 | $12,267.64 | $0.00 | $0.00 |
| MIRZAIAN, KATRINE | 10725-01953 | $344,011.56 | $24,571.96 | $319,439.60 | $0.00 |
| MITCHELL, ANDREW & BETH | 10725-01120 | $59,732.50 | $0.00 | $59,732.50 | $0.00 |
| MITCHELL, ANDREW & BETH | 10725-01121 | $17,915.50 | $0.00 | $17,915.50 | $0.00 |
| MITCHELL, ANDREW & BETH | 10725-01144 | $17,915.50 | $0.00 | $17,915.50 | $0.00 |
| MJI TRUST DTD | s32066 | $631.36 | $631.36 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| MLH FAMILY INVESTMENT LIMITED | s32133 | $18,428.96 | $18,428.96 | $0.00 | $0.00 |
| MLH FAMILY INVESTMENT LIMITED | s32134 | $3,156.80 | $3,156.80 | $0.00 | $0.00 |
| MOHAMMAD KIANJAH | s32135 | $0.00 | $0.00 | $0.00 | $0.00 |
| MOJAVE CANYON INC | 10725-01691 | $675,000.00 | $31,262.72 | $643,737.28 | $0.00 |
| MOLINA, SERGIO & IRENE SCHMUKER | 10725-01211 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| MOLINA, SERGIO & IRENE SCHMUKER | 10725-01211-2 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| MOLINA, SERGIO & IRENE SCHMUKER | 10725-01210 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| MOLINA, SERGIO & IRENE SCHMUKER | 10725-01210-2 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| MOLITCH 1997 TRUST | 10725-01571 | $237,500.00 | $2,525.44 | $234,974.56 | $0.00 |
| MOLITCH IRA, MATTHEW | 10725-01567 | $13,500.00 | $13,500.00 | $0.00 | $0.00 |
| MOLITCH, MARILYN & MATTHEW | 10725-01570 | $12,500.00 | $0.00 | $12,500.00 | $0.00 |
| MOLLIE SCHOICHET & HENRIETTA ARONSON | 10728-00051 | $100,000.00 | $20,000.00 | $80,000.00 | $0.00 |
| MOLLO, MIKE | 10725-00366 | $6,587.50 | $6,587.50 | $0.00 | $0.00 |
| MOLLO, MIKE | 10725-00371 | $0.00 | $0.00 | $0.00 | $0.00 |
| MOLSBERRY TRUST DATED 7/10/79 | s32081 | $28,325.24 | $28,325.24 | $0.00 | $0.00 |
| MOLSBERRY TRUST DATED 7/10/79 | s32082 | $17,358.69 | $17,358.69 | $0.00 | $0.00 |
| MONARCH INTERNATIONALS | s311 | $2,800.00 | $2,800.00 | $0.00 | $0.00 |
| MONIGHETTI INC | s35586 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|---------------|------------------|------------------------|
| MONIGHETTI INC | s35640 | $0.00 | $0.00 | $0.00 | $0.00 |
| MONIGHETTI, PETE | 10725-01208-2 | $1,509,963.55 | $0.00 | $1,509,963.55 | $0.00 |
| MONIGHETTI, PETE | 10725-01208 | $1,509,963.55 | $69,666.97 | $1,374,911.41 | $65,385.17 |
| MOODY, HAROLD G | s35616 | $0.00 | $0.00 | $0.00 | $0.00 |
| MOON TRUSTEE OF THE DECEDENT`S TRUST, FRIEDA MOON | 10725-00009 | $37,860.24 | $0.00 | $37,860.24 | $0.00 |
| MOON TRUSTEE OF THE DECEDENT`S TRUST, FRIEDA MOON | 10725-00010 | $51,033.34 | $0.00 | $51,033.34 | $0.00 |
| MOON TRUSTEE OF THE DECEDENT`S TRUST, FRIEDA MOON | 10725-00010-2 | $51,033.34 | $10,206.67 | $40,826.67 | $0.00 |
| MOON TRUSTEE OF THE DECEDENT`S TRUST, FRIEDA MOON | 10725-00015 | $51,076.38 | $0.00 | $51,076.38 | $0.00 |
| MOON TRUSTEE OF THE DECEDENT`S TRUST, FRIEDA MOON | 10725-00016 | $25,538.20 | $0.00 | $25,538.20 | $0.00 |
| MOON TRUSTEE OF THE DECEDENT`S TRUST, FRIEDA MOON | 10725-00016-2 | $25,538.20 | $0.00 | $25,538.20 | $0.00 |
| MOON TRUSTEE OF THE DECEDENT`S TRUST, FRIEDA MOON | 10725-00015-2 | $51,076.38 | $0.00 | $51,076.38 | $0.00 |
| MOON TTEE OF THE DECEDENT`S TRUST, FRIEDA MOON | 10725-00009-2 | $37,860.24 | $12,285.97 | $25,574.27 | $0.00 |
| MOORE FAMILY TRUST DATED 9/5/96 | s32766 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| MOORE FAMILY TRUST DATED 9/5/96 | s32767 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| MOORE, ARTHUR B | 10725-00561 | $15,542.15 | $15,542.15 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|-------------------|------------------------|
| MOORE, ERNEST J | 10725-02007 | $203,044.14 | $41,000.00 | $162,044.14 | $0.00 |
| MOORE, JAMES | 10725-00750 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| MOORE, KATHLEEN J | 10725-00107 | $28,136.73 | $0.00 | $28,136.73 | $0.00 |
| MOORE, KATHLEEN J | 10725-00108 | $21,523.00 | $0.00 | $21,523.00 | $0.00 |
| MOORE, KATHLEEN J | 10725-00109 | $30,072.37 | $0.00 | $30,072.37 | $0.00 |
| MOORE, PATRICK | 10725-02153 | $608,516.68 | $0.00 | $608,516.68 | $0.00 |
| MOORE, RAYMOND C & ROSE | 10725-02345 | $80,955.52 | $0.00 | $80,955.52 | $0.00 |
| MOORE, RAYMOND C & ROSE | 10725-02346 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| MORETTO FAMILY LIVING | s32399 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| MORGAN IRA, ROSALIE A | 10725-01512 | $126,910.00 | $0.00 | $0.00 | $126,910.00 |
| MORGAN, ROSALIE | 10725-01511 | $100,878.00 | $0.00 | $100,878.00 | $0.00 |
| MORGAN, ROSALIE | 10725-01514 | $1,580.14 | $1,580.14 | $0.00 | $0.00 |
| MORRIS MANSELL IRA | s31447 | $0.00 | $0.00 | $0.00 | $0.00 |
| MORRIS MASSRY | s32148 | $0.00 | $0.00 | $0.00 | $0.00 |
| MORRIS MASSRY | s35501 | $1,453.16 | $1,453.16 | $0.00 | $0.00 |
| MORTGAGE LENDING DIVISION | s312 | $100.00 | $100.00 | $0.00 | $0.00 |
| MORTON IRA, NADINE | 10725-00557 | $10,712.58 | $0.00 | $10,712.58 | $0.00 |
| MORTON IRA, NADINE | 10725-00557-2 | $10,712.58 | $10,712.58 | $0.00 | $0.00 |
| MORTON, NADINE | 10725-00556 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|-------------------------|
| MORTON, NADINE | 10725-00558 | $16,882.42 | $0.00 | $16,882.42 | $0.00 |
| MORTON, NADINE | 10725-00625 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| MOTTO, GEORGE J | 10725-00854 | $550,000.00 | $110,000.00 | $440,000.00 | $0.00 |
| MOUNTAIN WEST MORTAGE CO/LERIN HILLS | 10725-00203 | $2,048,000.00 | $0.00 | $2,048,000.00 | $0.00 |
| MULKEY, LAURA | 10725-01048 | $175,000.00 | $35,000.00 | $140,000.00 | $0.00 |
| MULLIN, ELAINE | 10725-00221 | $220,000.00 | $10,500.00 | $209,500.00 | $0.00 |
| MURPHY FAMILY TRUST | 10725-00099 | $122,753.00 | $23,076.92 | $99,676.08 | $0.00 |
| MURPHY FAMILY TRUST | 10725-00100 | $75,699.00 | $0.00 | $75,699.00 | $0.00 |
| MURPHY FAMILY TRUST | 10725-00469 | $75,717.00 | $0.00 | $75,717.00 | $0.00 |
| MURPHY FAMILY TRUST | 10725-00470 | $75,699.00 | $0.00 | $75,699.00 | $0.00 |
| MURPHY FAMILY TRUST | 10725-00471 | $122,753.00 | $24,550.60 | $98,202.40 | $0.00 |
| MURPHY FAMILY TRUST | 10725-02022 | $250,000.00 | $0.00 | $250,000.00 | $0.00 |
| MURPHY FAMILY TRUST, DR JAMES & TRACY MURPHY - TRU | 10725-00101 | $75,717.00 | $0.00 | $75,717.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| MURPHY, ELIZABETH R | 10725-02041 | $50,197.26 | $0.00 | $50,197.26 | $0.00 |
| MURRAY MARCUS | s32152 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| MURRAY TRUST | 10725-01998 | $729,435.88 | $0.00 | $729,435.88 | $0.00 |
| MURRAY TRUST | s30822 | $0.00 | $0.00 | $0.00 | $0.00 |
| MURRAY, GORDON & SHIRLEY | 10725-00232 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| MURRAY, LAMOINE | 10725-00608 | $178,867.00 | $0.00 | $178,867.00 | $0.00 |
| MURRAY, LAMOINE & LOIS H | 10725-00443 | $178,867.00 | $0.00 | $178,867.00 | $0.00 |
| MUSSO LIVING TRUST DTD 11/30/92 | 10725-00303 | $35,426.83 | $0.00 | $35,426.83 | $0.00 |
| MUSSO LIVING TRUST DTD 11/30/92 | 10725-02353 | $623,004.79 | $45,350.40 | $577,654.39 | $0.00 |
| MW GORTS & COMPANY | 10725-00200 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| MW GORTS & COMPANY | 10725-00201 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| MW GORTS & COMPANY | 10725-00202 | $20,000.00 | $0.00 | $20,000.00 | $0.00 |
| MYRON G SAYAN | s35486 | $33.33 | $33.33 | $0.00 | $0.00 |
| NAKASHIMA, VICKY | 10725-00693 | $155,000.00 | $0.00 | $155,000.00 | $0.00 |
| NAKASHIMA, VICKY | 10725-01018 | $155,000.00 | $0.00 | $155,000.00 | $0.00 |
| NANCI GRAHAM | s35641 | $0.00 | $0.00 | $0.00 | $0.00 |
| NANCY C SERINO IRA | s31397 | $0.00 | $0.00 | $0.00 | $0.00 |
| NANCY GUYER & TODD BARRETT | 10725-02194 | $54,000.00 | $0.00 | $54,000.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|------|------|------|------|------|
| NANCY L ARGIER | s32154 | $631.36 | $631.36 | $0.00 | $0.00 |
| NANCY L GOUVEIA | s32155 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| NANCY L GOUVEIA | s32156 | $0.00 | $0.00 | $0.00 | $0.00 |
| NANCY L GRIFFIN AND KAREN L CECCHI | s32157 | $0.00 | $0.00 | $0.00 | $0.00 |
| NANCY N LAFLEUR TRANSFER ON DEATH TO | 10725-02302 | $230,000.00 | $23,000.00 | $207,000.00 | $0.00 |
| NANCY R DAVIS DEFINED BENEFIT PLAN | 10725-02085 | $279,063.50 | $23,356.50 | $321,814.25 | $0.00 |
| NANCY R GILMOUR IRA | 10725-01925 | $406,008.22 | $0.00 | $406,008.22 | $0.00 |
| NANCY R GILMOUR IRA | 10725-02380 | $406,008.22 | $0.00 | $406,008.22 | $0.00 |
| NAOMI F STEARNS | s32160 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| NAOMI F STEARNS | s32161 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| NATIONAL CITY COMMERCIAL CAPITAL CORP | 10725-01627 | $661.14 | $661.14 | $0.00 | $0.00 |
| NATIONAL CITY COMMERCIAL CAPITAL CORP FK | 10725-00095 | $45,780.11 | $0.00 | $45,780.11 | $0.00 |
| NATIONAL CITY COMMERCIAL CAPITAL CORP FKA | 10725-01655 | $30,870.19 | $0.00 | $30,870.19 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| NATIONAL CITY COMMERCIAL CAPITAL CORP FKA | 10725-01656 | $14,247.78 | $0.00 | $14,247.78 | $0.00 |
| NATIONAL CREDIT CHECK | s314 | $205.50 | $205.50 | $0.00 | $0.00 |
| NAYLON, DOMINIQUE | 10725-01697 | $692,466.54 | $0.00 | $692,466.54 | $0.00 |
| NAYLON, DOMINIQUE | 10725-01698 | $20,477.82 | $20,477.82 | $0.00 | $0.00 |
| NAYLON, DOMINIQUE | 10725-01699 | $2,753.64 | $2,753.64 | $0.00 | $0.00 |
| NAYLON, DOMINIQUE | 10725-02044 | $1,168,297.62 | $20,000.00 | $1,164,148.81 | $0.00 |
| NBNA UNIQUE PROPERTIES LLC | 10725-02513 | $180,000.00 | $1,894.08 | $178,105.92 | $0.00 |
| NEAL, RONALD DOUGLAS | 10725-02170 | $282,277.38 | $17,533.44 | $273,605.25 | $0.00 |
| NEEDENS 1997 LIVING TRUST | s31936 | $7,391.30 | $7,391.30 | $0.00 | $0.00 |
| NEEDENS 1997 LIVING TRUST | s31937 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEIDIG, CARMEN | s35545 | $5,769.23 | $5,769.23 | $0.00 | $0.00 |
| NELSON & VIRGINIA CHARDOUL | s32165 | $0.00 | $0.00 | $0.00 | $0.00 |
| NELSON, GLORIA | 10725-01530 | $4,532.00 | $4,532.00 | $0.00 | $0.00 |
| NELSON, JAMES | 10725-01528 | $25,971.00 | $10,033.44 | $15,937.56 | $0.00 |
| NELSON, JAMES | 10725-02573 | $10,033.44 | $0.00 | $10,033.44 | $0.00 |
| NETT | s313 | $932.04 | $932.04 | $0.00 | $0.00 |
| NEVADA BUSIENSS JOURNAL | s315 | $5,365.00 | $5,365.00 | $0.00 | $0.00 |
| NEVADA DEPARTMENT OF TAXATION | 10725-00056 | $18,540.30 | $0.00 | $18,540.30 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|-------------------------|
| NEVADA DEPARTMENT OF TAXATION | 10725-00134 | $24,596.42 | $0.00 | $24,596.42 | $0.00 |
| NEVADA DEPARTMENT OF TAXATION | 10725-00134-2 | $4,311.53 | $4,311.53 | $0.00 | $0.00 |
| NEVADA FREEDOM CORP | 10725-00401 | $228,186.82 | $0.00 | $228,186.82 | $0.00 |
| NEVADA FREEDOM CORP | 10725-00402 | $354,947.94 | $0.00 | $354,947.94 | $0.00 |
| NEVADA FREEDOM CORP | 10725-00403 | $1,052,069.31 | $210,413.86 | $841,655.45 | $0.00 |
| NEVADA FREEDOM CORP | 10725-00404 | $304,594.52 | $0.00 | $304,594.52 | $0.00 |
| NEVADA FREEDOM CORP | 10725-00406 | $101,472.60 | $0.00 | $101,472.60 | $0.00 |
| NEVADA FREEDOM CORP | 10725-00407 | $820,466.12 | $0.00 | $820,466.12 | $0.00 |
| NEVADA POWER COMPANY | 10725-00060 | $2,559.93 | $2,559.93 | $0.00 | $0.00 |
| NEVADA STATE BANK | 10725-00802 | $300,893.75 | $300,893.75 | $0.00 | $0.00 |
| NEVINS FAMILY TRUST DATED 6/9/00 | 10725-02500 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEVINS FAMILY TRUST DATED 6/9/00 | s31944 | $631.36 | $631.36 | $0.00 | $0.00 |
| NEVINS JT TEN, RICHARD & MICHELE | 10725-02026 | $2,798,759.62 | $0.00 | $2,798,759.62 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|-------------------|-------------------------|
| NEWBY 1984 FAMILY | 10725-02487 | $345,000.00 | $631.36 | $345,000.00 | $0.00 |
| NEWMAN FAMILY TRUST DTD 9/30/97 | 10725-01821 | $5,507.00 | $5,507.00 | $0.00 | $0.00 |
| NEWMAN FAMILY TRUST DTD 9/30/97 | 10725-02150 | $1,000,238.46 | $0.00 | $1,085,351.23 | $0.00 |
| NICHOLS, CHARLES O & FLORA A | 10725-00479 | $864,851.83 | $0.00 | $864,851.83 | $0.00 |
| NICHOLS, SUZANNE | 10725-00478 | $12,820.91 | $12,820.91 | $0.00 | $0.00 |
| NICK SPRINGER | s32172 | $86,793.48 | $86,793.48 | $0.00 | $0.00 |
| NICK SPRINGER | s32173 | $30,714.94 | $30,714.94 | $0.00 | $0.00 |
| NICKOLAS VERLINICH & BEVERLY VERLINICH | s32174 | $0.00 | $0.00 | $0.00 | $0.00 |
| NICOLE DANA FLIER | s32175 | $0.00 | $0.00 | $0.00 | $0.00 |
| NICOLE DANA FLIER | s32176 | $947.04 | $947.04 | $0.00 | $0.00 |
| NICOLE DANA FLIER | s35414 | $1,827.71 | $1,827.71 | $0.00 | $0.00 |
| NIELSON FAMILY TRUST DTD 3/9/78 | 10725-00748 | $48,835.02 | $631.36 | $48,203.66 | $0.00 |
| NILI WEINGART | s32178 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| NIRENSTEIN 1992 REVOC TRUST, ALLEN M & DOROTHY H | 10725-01899 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| NIX, JOHN | 10725-01175 | $710,937.34 | $85,435.36 | $625,501.99 | $0.00 |
| NIX, JOHN & LISA M | 10725-00178 | $101,791.67 | $15,268.75 | $86,522.92 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| NMS LIVING TRUST DATED 12/27/01 | s32179 | $0.00 | $0.00 | $0.00 | $0.00 |
| NOEL L CAMPBELL | s32180 | $631.36 | $631.36 | $0.00 | $0.00 |
| NORMA LAMB-GROVES TRUST DTD 2/18/03 | 10725-02365 | $202,986.10 | $0.00 | $202,986.10 | $0.00 |
| NORMA WILSON | s35587 | $0.00 | $0.00 | $0.00 | $0.00 |
| NORMAN & CHARLENE PRINS REVOC LIVING TRUST | 10725-01480 | $118,827.74 | $37,058.71 | $81,769.03 | $0.00 |
| NORMAN & CHARLENE PRINS REVOCABLE LIVING | s32183 | $0.00 | $0.00 | $0.00 | $0.00 |
| NORMAN MARTINEAU & KATHRYN J MARTINEAU | s32184 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| NORMAN MARTINEAU & KATHRYN J MARTINEAU | s32185 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| NORMAN TEETER | s32187 | $0.00 | $0.00 | $0.00 | $0.00 |
| NORRIS R COIT FAMILY | s32189 | $631.36 | $631.36 | $0.00 | $0.00 |
| NORSCOT FINANCIAL CORP | s32190 | $0.00 | $0.00 | $0.00 | $0.00 |
| NOUNNA FAMILY PARTNERSHIP | s35434 | $966.67 | $966.67 | $0.00 | $0.00 |
| NOVAK LIVING TRUST DTD 10/21/97 | 10725-02483 | $22,967.05 | $12,308.79 | $10,658.26 | $0.00 |
| NOVAK, LEE | 10725-00536 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| NOXON FAMILY TRUST | 10725-00971 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|-------------------|------------------------|
| NOXON FAMILY TRUST | 10725-00972 | $70,853.66 | $34,719.04 | $36,134.62 | $0.00 |
| NOXON FAMILY TRUST | 10725-00970 | $9,157.80 | $9,157.80 | $0.00 | $0.00 |
| NUCKOLS 2004 | s35459 | $104.17 | $104.17 | $0.00 | $0.00 |
| NUCKOLS 2004 | s35482 | $486.11 | $486.11 | $0.00 | $0.00 |
| O`CONNOR REVOCABLE TRUST UTD 9/17/97 | s32385 | $1,898.62 | $1,898.62 | $0.00 | $0.00 |
| O`CONNOR REVOCABLE TRUST UTD 9/17/97 | s32386 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| O`CONNOR REVOCABLE TRUST UTD 9/17/97 | s32387 | $0.00 | $0.00 | $0.00 | $0.00 |
| O`CONNOR REVOCABLE TRUST UTD 9/17/97 | s32388 | $28,846.15 | $28,846.15 | $0.00 | $0.00 |
| O`CONNOR REVOCABLE TRUST UTD 9/17/97 | s32389 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| O`NEILL, CHARLES & LOIS C | 10725-01731 | $75,311.86 | $0.00 | $75,311.86 | $0.00 |
| O`NEILL, CHARLES E & LOIS | 10725-01730 | $75,311.86 | $0.00 | $75,311.86 | $0.00 |
| O`RIORDAN, JOHN E & SONHILD A | 10725-01923 | $3,476,504.52 | $135,217.39 | $3,383,034.87 | $0.00 |
| O`RIORDAN, JOHN E & SONHILD A | 10725-02039 | $0.00 | $0.00 | $0.00 | $0.00 |
| O`SULLIVAN, PATRICK EDWARD & SOON YOUNG | 10725-01069 | $22,849.49 | $22,849.49 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| O`SULLIVAN, PATRICK EDWARD & SOON YOUNG | 10725-01070 | $30,000.00 | $6,000.00 | $24,000.00 | $0.00 |
| O`SULLIVAN, PATRICK EDWARD & SOON YOUNG | 10725-01071 | $25,000.00 | $25,000.00 | $0.00 | $0.00 |
| O`SULLIVAN, PATRICK EDWARD & SOON YOUNG | 10725-01072 | $65,000.00 | $0.00 | $65,000.00 | $0.00 |
| O`SULLIVAN, PATRICK EDWARD & SOON YOUNG | 10725-01073 | $50,000.00 | $50,000.00 | $0.00 | $0.00 |
| O`SULLIVAN, PATRICK EDWARD & SOON YOUNG | 10725-01102 | $20,087.20 | $20,087.20 | $0.00 | $0.00 |
| OBERLANDER, DANIEL | 10725-00762 | $1,482.58 | $0.00 | $1,482.58 | $0.00 |
| OBERLANDER, DANIEL | 10725-00952 | $1,482.58 | $0.00 | $1,482.58 | $0.00 |
| OFFICE DEPOT | s319 | $773.51 | $773.51 | $0.00 | $0.00 |
| OGREN, WILLIAM W & BETTY R | 10725-02161 | $202,926.38 | $0.00 | $202,926.38 | $0.00 |
| OHMS, SANDRA & PAUL | 10725-00147 | $30,250.00 | $30,250.00 | $0.00 | $0.00 |
| OLDS , DAVID M & SALLY W H&W AS JT | 10725-01564 | $180,986.34 | $13,439.58 | $171,546.73 | $0.00 |
| OLGA O`BUCH TRUST DATED 5/28/98 | s32191 | $0.00 | $0.00 | $0.00 | $0.00 |
| OLGA O`BUCH TRUST DTD 5/28/98 | 10725-01736 | $241,667.00 | $0.00 | $241,667.00 | $0.00 |
| OLGA O`BUCH TRUST DTD 5/28/98 | 10725-02121 | $507,403.52 | $0.00 | $507,403.52 | $0.00 |
| OLIVER PUHR | s19637 | $21,762.23 | $0.00 | $21,762.23 | $0.00 |
| OLIVER PUHR | s32192 | $1,573.62 | $0.00 | $1,573.62 | $0.00 |
| OLIVER PUHR | s32193 | $98.02 | $0.00 | $98.02 | $0.00 |
| OLSEN IRA, DONALD | 10725-01187 | $8,242.00 | $8,242.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| OLSON, DEAN | 10725-01578 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| OLYMPIA CAPITAL MANAGEMENT | 10725-01254 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| OLYMPIA CAPITAL MANAGEMENT C/O GERALDINE HOUGHTON | 10725-01259 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| OMAYE 1990 TRUST | 10725-02527 | $14,654.72 | $14,654.72 | $0.00 | $0.00 |
| OMAYE, ANNIE | 10725-02406 | $14,063.73 | $0.00 | $14,063.73 | $0.00 |
| OOSTHUIZEN, ADRIAN J R | 10725-01718 | $1,398,344.58 | $0.00 | $1,398,344.58 | $0.00 |
| OOSTHUIZEN, ADRIAN JR | 10725-01926 | $43,584.48 | $43,584.48 | $0.00 | $0.00 |
| OOSTHUIZEN, ADRIAN JR | 10725-01927 | $20,477.82 | $20,477.82 | $0.00 | $0.00 |
| OOSTHUIZEN, ADRIAN JR | 10725-01928 | $38,855.39 | $38,855.39 | $0.00 | $0.00 |
| OOSTHUIZEN, ADRIAN JR | 10725-01929 | $11,538.46 | $11,538.46 | $0.00 | $0.00 |
| OOSTHUIZEN, ADRIAN JR | 10725-01865 | $2,711,295.30 | $20,000.00 | $2,783,808.76 | $0.00 |
| OPPIO, CATHERINE | 10725-01846 | $252,021.41 | $36,857.92 | $215,163.49 | $0.00 |
| OPPIO, CATHERINE | 10725-02571 | $38,855.38 | $0.00 | $38,855.38 | $0.00 |
| ORBAN H. REICH TRUST DTD 12/27/00 | 10725-01630 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| ORNDOFF, PHILIP L & MARY 1977 FAMILY TR | 10725-01435 | $168,165.63 | $0.00 | $168,165.63 | $0.00 |
| ORVIN CALHOUN & ANITA J CALHOUN | s32194 | $0.00 | $0.00 | $0.00 | $0.00 |
| OSBORNE, JOHN R | 10725-00922 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|------------------------|
| OSBORNE, JOHN R | 10725-01060 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| OSHEROW TRUST DTD 9/11/89 | 10725-01959 | $1,088,466.02 | $22,285.97 | $1,066,180.05 | $0.00 |
| OSTER, PAUL | 10725-02082 | $308,164.00 | $0.00 | $308,164.00 | $0.00 |
| OSVALDO ZUNINO LIVING TRUST DATED 12/18/98 | 10725-02548 | $620,000.00 | $0.00 | $620,000.00 | $0.00 |
| OSVALDO ZUNINO LIVING TRUST DATED 12/18/98 | 10725-02550 | $620,000.00 | $52,419.75 | $567,580.25 | $0.00 |
| OSVALDO ZUNINO LIVING TRUST DTD 12/18/98 C/O OSVALDO ZUNINO TTEE | 10725-02549 | $620,000.00 | $0.00 | $620,000.00 | $0.00 |
| OVCA ASSOCIATES INC DEFINED PENSION PLAN | 10725-00957 | $275,000.00 | $0.00 | $275,000.00 | $0.00 |
| OVCA ASSOCIATES INC DEFINED PENSION PLAN | 10725-01574 | $275,000.00 | $10,000.00 | $165,000.00 | $100,000.00 |
| OWENS, MILTON | 10725-00570 | $26,129.00 | $0.00 | $26,129.00 | $0.00 |
| OXX, LORI E | 10725-01100 | $13,195.78 | $13,195.78 | $0.00 | $0.00 |
| P MORGAN TRUST | 10725-01334 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| P MORGAN TRUST | 10725-01368 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| P MORGAN TRUST | 10725-01369 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| PACZOSA, STANLEY | 10725-01222 | $144,141.96 | $0.00 | $144,141.96 | $0.00 |
| PADGETT FAMILY TRUST DATED 3/25/03 | s32702 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| PAEPAE ESTATE TRUST DTD 05/01/00 | 10725-00563 | $280,000.00 | $0.00 | $280,000.00 | $0.00 |
| PAGE, PATTI | 10725-00550 | $200,000.00 | $0.00 | $271,251.91 | $0.00 |
| PALM TERRACE LLC | 10725-00914 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| PALM TERRACE LLC | 10725-01052 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| PALMINTERE REVOCABLE | s32260 | $631.36 | $631.36 | $0.00 | $0.00 |
| PALMINTERE REVOCABLE | s32261 | $0.00 | $0.00 | $0.00 | $0.00 |
| PALMINTERE REVOCABLE | s32262 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| PALMINTERE REVOCABLE | s35646 | $0.00 | $0.00 | $0.00 | $0.00 |
| PAMELA JEAN MARTON | 10725-01545 | $21,933.09 | $21,933.09 | $0.00 | $0.00 |
| PAMELA JEAN MARTON | s32197 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| PANAGIOTIS DOVANIDIS & AIKATERINI GIANNOPOULOUS | 10725-01500 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| PANAGIOTIS DOVANIDIS & DIMITRA DOVANIDOU JT WROS | 10725-01510 | $50,000.00 | $30,177.62 | $82,500.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|-------------------------|
| PANAGIOTIS DOVANIDIS & DIMITRA DOVANIDOU JT WROS | 10725-01501 | $30,000.00 | $0.00 | $0.00 | $30,000.00 |
| PANAGIOTIS DOVANIDIS & DIMITRA DOVANIDOU JT WROS | 10725-01507 | $30,000.00 | $0.00 | $0.00 | $30,000.00 |
| PANAGIOTIS DOVANIDIS & DIMITRA DOVANIDOU JT WROS | 10725-01508 | $30,000.00 | $0.00 | $0.00 | $30,000.00 |
| PANAGIOTIS DOVANIDIS & DIMITRA DOVANIDOU JT WROS | 10725-01502 | $50,000.00 | $0.00 | $0.00 | $50,000.00 |
| PANAGIOTIS DOVANIDIS & DIMITRA DOVANIDOU JT WROS | 10725-01503 | $50,000.00 | $0.00 | $0.00 | $50,000.00 |
| PANAGIOTIS DOVANIDIS & DIMITRA DOVANIDOU JT WROS | 10725-01504 | $50,000.00 | $0.00 | $0.00 | $50,000.00 |
| PANAGIOTIS DOVANIDIS & DIMITRA DOVANIDOU JT WROS | 10725-01505 | $50,000.00 | $0.00 | $0.00 | $50,000.00 |
| PANAGIOTIS DOVANIDIS & DIMITRA DOVANIDOU JT WROS | 10725-01506 | $50,000.00 | $0.00 | $0.00 | $50,000.00 |
| PANAGIOTIS DOVANIDIS & DIMITRA DOVANIDOU JT WROS | 10725-01509 | $50,000.00 | $0.00 | $0.00 | $50,000.00 |
| PANAGIOTIS DOVANIDIS & DIMITRA DOVANIDOU JTWROS | s32200 | $0.00 | $0.00 | $0.00 | $0.00 |
| PANEK, WILLIAM | 10725-00368 | $48,047.32 | $0.00 | $48,047.32 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|---------------|------------------|------------------------|
| PAOLA ACCUSANI | s35555 | $30,100.33 | $30,100.33 | $0.00 | $0.00 |
| PAOLO M ARROYO & MARIO D ARROYO | 10725-00660 | $22,101.00 | $22,101.00 | $0.00 | $0.00 |
| PARDO FAMILY TRUST DTD 4/13/90 | 10725-00241 | $0.00 | $0.00 | $0.00 | $0.00 |
| PARDO IRA, BETTY R | 10725-00242 | $0.00 | $0.00 | $0.00 | $0.00 |
| PARIS LINE LLC | 10725-01404 | $31,781.00 | $31,781.00 | $0.00 | $0.00 |
| PARIS LINE LLC | 10725-01405 | $205,042.00 | $205,042.00 | $0.00 | $0.00 |
| PARK, YOUNG JIN & SEJIN | 10725-01814 | $15,823.13 | $0.00 | $15,823.13 | $0.00 |
| PARK, YOUNGJIN & SEJIN | 10725-01812 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| PARK, YOUNGJIN & SEJIN | 10725-01813 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| PARKER, CHARLES & MARY | 10725-01901 | $236,840.31 | $22,996.40 | $213,843.91 | $0.00 |
| PARKER, LEXEY S | 10725-00279 | $101,000.00 | $0.00 | $101,000.00 | $0.00 |
| PARKER, LEXEY S | 10725-01807 | $21,477.82 | $21,477.82 | $0.00 | $0.00 |
| PARTCH, TIM & KATHLEEN | 10725-00137 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| PARTNERS TITLE COMPANY | s320 | $819.25 | $819.25 | $0.00 | $0.00 |
| PASQUALE C MAURO FAMILY TRUST DATED 4/19/95 | 10725-01467 | $85,000.00 | $0.00 | $85,000.00 | $0.00 |
| PAT A DOLCE & LORA DEAN DOLCE | s32202 | $11,538.46 | $11,538.46 | $0.00 | $0.00 |
| PAT A DOLCE & LORA DEAN DOLCE | s32203 | $631.36 | $631.36 | $0.00 | $0.00 |
| PAT A DOLCE & LORA DEAN DOLCE | s32204 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| PAT DAVIS IRA | s31399 | $0.00 | $0.00 | $0.00 | $0.00 |
| PATRICIA A HERRIN & TERRY W ROYDER | 10725-00913 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|------------------|------------------------|
| PATRICIA A HERRIN & TERRY W ROYDER | 10725-01388 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| PATRICIA ANN WEBBER | 10725-02507 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| PATRICIA ANN WEBBER | 10725-02508 | $0.00 | $0.00 | $0.00 | $0.00 |
| PATRICIA ANN WEBBER | s32208 | $0.00 | $0.00 | $0.00 | $0.00 |
| PATRICIA B DE SOTA | s32209 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| PATRICIA DARNOLD IRA | s31448 | $0.00 | $0.00 | $0.00 | $0.00 |
| PATRICIA L PORT | s32210 | $0.00 | $0.00 | $0.00 | $0.00 |
| PATRICIA L PORT | s32211 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| PATRICIA LEE TIEDE | 10725-01136 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| PATRICK & SUSAN DAVIS | s32212 | $4,547.15 | $4,547.15 | $0.00 | $0.00 |
| PATRICK EDWARD O`SULLIVAN & SOON YOUNG O`SULLIVAN | s32213 | $0.00 | $0.00 | $0.00 | $0.00 |
| PATRICK HENRY & CYNTHIA B HENRY | s32215 | $631.36 | $631.36 | $0.00 | $0.00 |
| PATRICK J MURPHY & PENNY E MURPHY | s32218 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| PATRICK J MURPHY & PENNY E MURPHY | s32219 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| PATRICK M SKAIN & SAW LIM-SKAIN | 10725-02369 | $0.00 | $0.00 | $0.00 | $0.00 |
| PATRICK M SKAIN & SAW LIM-SKAIN | 10725-02396 | $31,646.74 | $0.00 | $31,646.74 | $0.00 |
| PATRICK M SKAIN AND SAW LIM-SKAIN | s35642 | $0.00 | $0.00 | $0.00 | $0.00 |
| PATRICK P LYNCH | s32220 | $5,769.23 | $5,769.23 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|-------------------|------------------------|
| PATRICK P LYNCH | s32221 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| PATTERSON-ROGERS FAMILY 2001 TRUST | 10725-00046 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| PATTERSON-ROGERS FAMILY TRUST DTD 09/05/01 | 10725-02338 | $51,536.92 | $0.00 | $51,536.92 | $0.00 |
| PAUL BLOCH LIVING TRUST DATED 10/29/02 | 10725-00166 | $253,732.64 | $0.00 | $253,732.64 | $0.00 |
| PAUL BLOCH LIVING TRUST DTD 10/29/02 | 10725-00181 | $152,687.50 | $22,903.13 | $129,784.38 | $0.00 |
| PAUL BLOCH LIVING TRUST DTD 10/29/02 | 10725-00197 | $253,732.64 | $0.00 | $253,732.64 | $0.00 |
| PAUL D GRAF AND MARGARET A GRAF | s35643 | $0.00 | $0.00 | $0.00 | $0.00 |
| PAUL E ANDERSON JR | s32222 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| PAUL FEDRIZZI | s32224 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| PAUL FEDRIZZI & JANE E FEDRIZZI | s32223 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| PAUL G CHELEW | s32225 | $0.00 | $0.00 | $0.00 | $0.00 |
| PAUL G CHELEW | s32226 | $60,200.67 | $60,200.67 | $0.00 | $0.00 |
| PAUL G CHELEW | s32227 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| PAUL G CHELEW | s35644 | $0.00 | $0.00 | $0.00 | $0.00 |
| PAUL G CHELEW CHARITABLE REMAINDER | 10725-01217 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| PAUL G CHELEW CHARITABLE REMAINDER | 10725-01224 | $130,000.00 | $19,500.00 | $110,500.00 | $0.00 |
| PAUL G CHELEW CHARITABLE REMAINDER UNTRUST III | 10725-01221 | $250,000.00 | $75,000.00 | $175,000.00 | $0.00 |
| PAUL HARGIS & SUSAN GAIL HARGIS | s32228 | $1,894.08 | $1,894.08 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| PAUL HARGIS & SUSAN GAIL HARGIS | s32229 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| PAUL L & MARIE LINNEY TRUST DATED 10-25-96 | 10725-00091 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| PAUL L & MARIE LINNEY TRUST DATED 10-25-96 | 10725-00174 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| PAUL L GARCELL & PAMELA HERTZ REV FAMILY TRUST | 10725-02361 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| PAUL M MCAFFEE | s32231 | $28,930.37 | $28,930.37 | $0.00 | $0.00 |
| PAUL M MCAFFEE | s32232 | $631.36 | $631.36 | $0.00 | $0.00 |
| PAUL ROGAN & MAUREEN ROGAN | s32234 | $3,797.15 | $3,797.15 | $0.00 | $0.00 |
| PAULA S BENDER IRA | s31401 | $50,167.22 | $50,167.22 | $0.00 | $0.00 |
| PAULINE DOLCE TRUST DTD MAY 9 1996 | s32205 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| PAULIUS MOSINSKIS | s32236 | $3,695.65 | $3,695.65 | $0.00 | $0.00 |
| PAYNE, SHIRLEY | 10725-01375 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| PAYNE, SHIRLEY | 10725-01376 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| PAYNE, SHIRLEY | 10725-01377 | $50,000.00 | $7,500.00 | $42,500.00 | $0.00 |
| PAYNE, SHIRLEY | 10725-01378 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| PAYNE, SHIRLEY | 10725-01379 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| PECOS PROFESSIONAL PARK | s321 | $166,788.42 | $0.00 | $166,788.42 | $0.00 |
| PECOS PROFESSIONAL PARK LIMITED PARTNER | 10725-00752 | $166,788.42 | $0.00 | $166,788.42 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|-------------------------|
| PECOS PROFESSIONAL PARK LIMITED PARTNER | 10725-00752-2 | $470,080.98 | $0.00 | $470,080.98 | $0.00 |
| PEDRO L & CAROL A BARROSO TRUST DATED 11/29/90 | 10725-02463 | $41,569.41 | $0.00 | $41,569.41 | $0.00 |
| PEDRO L & CAROL A BARROSO TRUST DTD 11/29/90 | 10725-00319 | $168,017.76 | $0.00 | $168,017.76 | $0.00 |
| PEDRO L & CAROL A BARROSO TRUST DTD 11/29/90 | 10725-00317 | $168,017.76 | $1,351.09 | $166,666.67 | $0.00 |
| PEDRO L & CAROL A BARROSO TRUST DTD 11/29/90 | 10725-00318 | $168,017.76 | $1,351.09 | $166,666.67 | $0.00 |
| PEELE BYPASS TRUST DTD 2/10/87 | 10725-01722 | $1,962.60 | $0.00 | $1,962.60 | $0.00 |
| PEELE BYPASS TRUST DTD 2/10/87 | 10725-02253 | $101,493.04 | $0.00 | $101,493.04 | $0.00 |
| PEELE SPOUSAL TRUST DTD 2/10/87 | 10725-01721 | $12,959.78 | $0.00 | $12,959.78 | $0.00 |
| PEELE SPOUSAL TRUST DTD 2/10/87 | 10725-02254 | $507,424.02 | $50,000.00 | $457,424.02 | $0.00 |
| PENA, MARIA | 10725-00492 | $75,000.00 | $0.00 | $75,000.00 | $0.00 |
| PENGILLY, JAMES W | 10725-00177 | $50,895.83 | $7,634.37 | $43,261.46 | $0.00 |
| PENNY STANARD | 10725-02521 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| PENNY STANARD | 10725-02522 | $22,894.49 | $22,894.49 | $0.00 | $0.00 |
| PENNY STANARD | s32243 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION | 10725-00791 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|---------------|-------------------|------------------------|
| PENSION BENEFIT GUARANTY CORPORATION | 10725-00791-2 | $120,870.00 | $0.00 | $120,870.00 | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION | 10725-00793 | $1,068,233.00 | $0.00 | $1,068,233.00 | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION | 10725-00794 | $884,389.00 | $0.00 | $884,389.00 | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION | 10725-00794-2 | $1,700,624.00 | $0.00 | $1,700,624.00 | $0.00 |
| PEREOS IRA, C NICHOLAS | 10725-00786 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| PEREOS IRA, C NICHOLAS | 10725-00789 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| PEREZ, EDWIN | 10725-02391 | $40,000.00 | $0.00 | $40,000.00 | $0.00 |
| PEREZ, EDWIN | 10725-02391-2 | $40,000.00 | $0.00 | $40,000.00 | $0.00 |
| PEREZ, EDWIN | 10725-02391-3 | $40,000.00 | $40,000.00 | $0.00 | $0.00 |
| PEREZ, EDWIN L | 10725-02398 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| PERLMAN, ROBERT | 10725-00253 | $0.00 | $0.00 | $0.00 | $0.00 |
| PERRONE, CATHERINE | 10725-00807 | $180,000.00 | $52,045.35 | $170,369.48 | $0.00 |
| PERRONE, NICHOLAS | 10725-01032 | $736,089.00 | $18,000.00 | $718,089.00 | $0.00 |
| PERRONE, NICHOLAS | 10725-02509 | $781,454.00 | $24,571.96 | $756,882.04 | $0.00 |
| PETER & BEVERLY LABADIA | s32255 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| PETER E SPROCK 2001 TRUST | 10725-01669 | $177,528.21 | $0.00 | $177,528.21 | $0.00 |
| PETER E SPROCK 2001 TRUST | s32254 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|-------------------------|
| PETER M DIGRAZIA DMD LTD PSP | 10725-02021 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| PETER M DIGRAZIA DMD PSP | 10725-00468 | $52,583.35 | $0.00 | $52,583.35 | $0.00 |
| PETER T GACS & UTE D GACS | s32257 | $0.00 | $0.00 | $0.00 | $0.00 |
| PETER VALVE COMPANY INC | 10725-01213 | $100,000.00 | $5,000.00 | $95,000.00 | $0.00 |
| PETER VALVE COMPANY INC | 10725-01213-2 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| PETER W CAPONE & DEIDRE D CAPONE | s35645 | $0.00 | $0.00 | $0.00 | $0.00 |
| PETERS, HENRY | 10725-01154 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| PETERS, RONALD | 10725-00267 | $1,164.97 | $1,164.97 | $0.00 | $0.00 |
| PETERSEN, MICHAEL | 10725-00754 | $1,500,000.00 | $0.00 | $1,500,000.00 | $0.00 |
| PETERSEN, MICHAEL | 10725-01470 | $1,500,000.00 | $0.00 | $1,500,000.00 | $0.00 |
| PETRO, ALEKO | 10725-01188 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| PETUCK CAPITAL CORP | 10725-00188 | $50,895.83 | $7,634.37 | $43,261.46 | $0.00 |
| PETUCK CAPITAL CORPORATION | s35451 | $20.83 | $20.83 | $0.00 | $0.00 |
| PHENIX, BETTY J | 10725-00488 | $12,951.80 | $12,951.80 | $0.00 | $0.00 |
| PHIL L PFEILER & LOY E PFEILER | s32259 | $0.00 | $0.00 | $0.00 | $0.00 |
| PHIL, TERI | 10725-00600 | $75,000.00 | $0.00 | $75,000.00 | $0.00 |
| PHILIP & DORA LYONS TRUST UA 8/9/99 | s32264 | $631.36 | $631.36 | $0.00 | $0.00 |
| PHILIP & DORA LYONS TRUST UA 8/9/99 | s32265 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|------|------|------|------|------|
| PHILIP & DORA LYONS TRUST UA 8/9/99 | s32266 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| PHILIP H LYNCH | s32263 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| PHILIP HIGERD FAMILY TRUST DTD 5/30/03 | 10725-01633 | $250,000.00 | $7,500.00 | $242,500.00 | $0.00 |
| PHILIP STEPHEN HOWELL AND LISA BETH HOWELL | s35454 | $920.83 | $920.83 | $0.00 | $0.00 |
| PHILIP T ANSUINI & CAROL J ANSUINI | s32267 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| PHILLIP E MCMULLIN & ROSEMARIE L MCMULLIN | 10725-02495 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| PHILLIP M RULON & SHIRLEY S RULON | s32272 | $0.00 | $0.00 | $0.00 | $0.00 |
| PHILLIPS FAMILY TRUST DTD 10/24/89 | 10725-01646 | $37,500.00 | $2,500.00 | $35,000.00 | $0.00 |
| PHILLIPS FAMILY TRUST DTD 10/24/89 | 10725-01651 | $25,061.00 | $12,285.97 | $12,775.03 | $0.00 |
| PHYLLIS MARINA KARR LIVING TRUST DTD 8/8 | 10725-01548 | $30,000.00 | $0.00 | $30,000.00 | $0.00 |
| PIAZZA IRA, CESARI | 10725-00659 | $138,000.58 | $18,428.96 | $119,571.62 | $0.00 |
| PIERCY BOWLEY TAYLOR & KERN | 10725-00392 | $28,085.53 | $28,085.53 | $0.00 | $0.00 |
| PIETRYK, JERRY & LEEANN | 10725-01726 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| PINNELL IRA, LYNDA L | 10725-02213 | $128,729.46 | $0.00 | $128,729.46 | $0.00 |
| PINSKER, DONALD H | 10725-02423 | $1,633,057.16 | $44,526.00 | $1,670,001.85 | $0.00 |
| PINSKER, DONALD H | 10725-02434 | $6,884.05 | $6,884.05 | $0.00 | $0.00 |
| PINSKER, DONALD H | 10725-02435 | $32,688.36 | $32,688.36 | $0.00 | $0.00 |
| PINSKER, DONALD H | 10725-02436 | $25,903.60 | $25,903.60 | $0.00 | $0.00 |
| PINSKER, DONALD H | 10725-02437 | $28,688.95 | $28,688.95 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|-------------------------|
| PINSKER, DONALD H | 10725-02437-2 | $28,688.95 | $0.00 | $28,688.95 | $0.00 |
| PINSKER, DONALD H | 10725-02438 | $282.82 | $282.82 | $0.00 | $0.00 |
| PIRANI, ALI | 10725-00886 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| PIRANI, ALI | 10725-00890 | $100,000.00 | $20,000.00 | $80,000.00 | $0.00 |
| PIRANI, ALI & ANISHA | 10725-00888 | $276,116.50 | $0.00 | $276,116.50 | $0.00 |
| PLESER FAMILY TRUST DATED 1/28/00 | s32164 | $0.00 | $0.00 | $0.00 | $0.00 |
| POLACHECK & ASSOCIATES INC PSP DTD 2/20/73 | 10725-00633 | $110,000.00 | $22,000.00 | $88,000.00 | $0.00 |
| POLACHECK JEWELER`S EMPLOYEE PSP | 10725-00634 | $110,000.00 | $0.00 | $110,000.00 | $0.00 |
| POLACHECK JEWELER`S EMPLOYEE PSP DTD 2/20/73 | 10725-00635 | $110,000.00 | $22,000.00 | $88,000.00 | $0.00 |
| POLACHECK JEWELER`S EMPLOYEE PSP DTD 2/20/73 | 10725-00637 | $110,000.00 | $0.00 | $110,000.00 | $0.00 |
| POLACHECK`S JEWELER`S PSP DTD 2/20/73 | 10725-00636 | $135,000.00 | $0.00 | $135,000.00 | $0.00 |
| POLACHECKS JEWELERS EMPLOYEE PSP  DTD 2/20/73 | 10725-00632 | $110,000.00 | $0.00 | $110,000.00 | $0.00 |
| POMPEO J LOMBARDI | s32275 | $0.00 | $0.00 | $0.00 | $0.00 |
| POMPEO J LOMBARDI | s35540 | $10,386.29 | $0.00 | $10,386.29 | $0.00 |
| POMPEO J LOMBARDI AND SARAH A GRANT | s32276 | $20,066.89 | $0.00 | $20,066.89 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| POMPEO J LOMBARDI AND SARAH A GRANT | s32277 | $12,285.97 | $0.00 | $12,285.97 | $0.00 |
| PORTNOFF BUILDING | 10725-00168 | $76,119.79 | $0.00 | $76,119.79 | $0.00 |
| PORTNOFF BUILDING | 10725-00196 | $76,119.79 | $0.00 | $76,119.79 | $0.00 |
| POSTMASTER | s324 | $2,000.00 | $2,000.00 | $0.00 | $0.00 |
| POWELL FAMILY TRUST DATED 09/01/05 | s32450 | $0.00 | $0.00 | $0.00 | $0.00 |
| PRAKELT, HANS J | 10725-01430 | $180,761.33 | $10,087.64 | $171,936.42 | $0.00 |
| PREMIERE HOLDINGS INC DEFINED BENEFIT | 10725-00844 | $380,000.00 | $50,000.00 | $330,000.00 | $0.00 |
| PREMIERE HOLDINGS INC DEFINED BENEFIT PEN PLAN & TRUST | 10725-01277 | $380,000.00 | $80,000.00 | $300,000.00 | $0.00 |
| PRESCIA INVESTMENTS | 10725-02390 | $75,000.00 | $15,000.00 | $60,000.00 | $0.00 |
| PRESCIA, ANTHONY & NANCY | 10725-00069 | $115,000.00 | $0.00 | $115,000.00 | $0.00 |
| PRESCIA, ANTHONY & NANCY | 10725-00071 | $75,000.00 | $15,000.00 | $60,000.00 | $0.00 |
| PRESWICK CORP | 10725-01011 | $15,670.22 | $0.00 | $15,670.22 | $0.00 |
| PRESWICK CORP | 10725-01014 | $97,656.33 | $0.00 | $97,656.33 | $0.00 |
| PRESWICK CORP | 10725-01016 | $281,473.51 | $0.00 | $281,473.51 | $0.00 |
| PRESWICK CORP | 10725-01004 | $321,992.29 | $98,287.80 | $223,704.49 | $0.00 |
| PRESWICK CORP | 10725-01006 | $341,899.17 | $0.00 | $341,899.17 | $0.00 |
| PRESWICK CORP | 10725-01012 | $424,008.11 | $0.00 | $424,008.11 | $0.00 |
| PRO CLEAN MAINTENANCE INC | s325 | $134.52 | $134.52 | $0.00 | $0.00 |
| PROSPECT HIGH INCOME FUND ML CBO IV | 10725-00026 | $20,000,000.00 | $0.00 | $20,000,000.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| PULMONARY ASSOCIATES PSP #002 | s32409 | $631.36 | $631.36 | $0.00 | $0.00 |
| QUINN FAMILY TRUST DATED 1/11/00 | 10725-02498 | $11,263.00 | $11,263.00 | $0.00 | $0.00 |
| QUINN, EDWARD & DARLENE | 10725-00076 | $156,388.48 | $0.00 | $156,388.48 | $0.00 |
| QUINN, EDWARD & DARLENE | 10725-00080 | $156,388.48 | $53,855.37 | $105,868.78 | $0.00 |
| QUINN, SIDNEY | 10725-02439 | $50,542.67 | $0.00 | $50,542.67 | $0.00 |
| QUINN, SYDNEY | 10725-01624 | $4,673.80 | $0.00 | $4,673.80 | $0.00 |
| QWEST | s326 | $21.72 | $21.72 | $0.00 | $0.00 |
| R & N REAL ESTATE INVESTMENTS LP | s32281 | $130,731.95 | $130,731.95 | $0.00 | $0.00 |
| R & N REAL ESTATE INVESTMENTS LP | s32282 | $73,715.86 | $73,715.86 | $0.00 | $0.00 |
| R & N REAL ESTATE INVESTMENTS LP | s32283 | $34,113.71 | $34,113.71 | $0.00 | $0.00 |
| R & S MCTEE 1995 | 10725-02523 | $51,711.60 | $0.00 | $51,711.60 | $0.00 |
| R & S MCTEE 1995 | s32483 | $0.00 | $0.00 | $0.00 | $0.00 |
| R & S MCTEE 1995 | s32484 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| R & S ROLOFF TRUST DATED 9/20/03 | s32433 | $0.00 | $0.00 | $0.00 | $0.00 |
| R DAVID FERRERA IRA | s31404 | $11,538.46 | $11,538.46 | $0.00 | $0.00 |
| R L ALLGEIER FAMILY | s35593 | $0.00 | $0.00 | $0.00 | $0.00 |
| R L ALLGEIER FAMILY TRUST DTD 10/4/97 | 10725-02176 | $430,473.09 | $162,004.03 | $401,510.59 | $0.00 |
| R&D FILKIN TRUST DATED 9/26/90 | 10725-00681 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| RACHEL RIEHLE | s32284 | $9,230.77 | $9,230.77 | $0.00 | $0.00 |
| RAGGI, DENNIS | 10725-01878 | $10,451.54 | $255.62 | $10,195.92 | $0.00 |
| RAGGI, DENNIS | 10725-01879 | $27,304.00 | $0.00 | $27,304.00 | $0.00 |
| RAGGI, DENNIS | 10725-01881 | $124,900.62 | $0.00 | $124,900.62 | $0.00 |
| RAGGI, DENNIS | 10725-01882 | $26,813.05 | $0.00 | $26,813.05 | $0.00 |
| RAGGI, DENNIS | 10725-01883 | $4,659.87 | $0.00 | $4,659.87 | $0.00 |
| RAGGI, DENNIS | 10725-01895 | $10,309.28 | $0.00 | $10,309.28 | $0.00 |
| RAGGI, DENNIS | 10725-02224 | $4,660.00 | $4,660.00 | $0.00 | $0.00 |
| RAGGI, DENNIS | 10725-02225 | $26,813.05 | $26,813.05 | $0.00 | $0.00 |
| RAGGI, DENNIS | 10725-02226 | $4,884,068.70 | $41,250.00 | $4,842,818.70 | $0.00 |
| RAGGI, DENNIS | 10725-01880 | $15,819.84 | $0.00 | $15,819.84 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|-------------------------|
| RAICHBART, MICHAEL | 10725-00138 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| RAINS PROPERTIES LP | 10725-00705 | $250,000.00 | $0.00 | $250,000.00 | $0.00 |
| RAINS PROPERTIES LP | 10725-00706 | $250,000.00 | $0.00 | $250,000.00 | $0.00 |
| RAINS PROPERTIES LP | 10725-00708 | $300,000.00 | $0.00 | $300,000.00 | $0.00 |
| RAINS PROPERTIES LP | 10725-00709 | $350,000.00 | $0.00 | $350,000.00 | $0.00 |
| RAINS PROPERTIES LP | 10725-00711 | $350,000.00 | $0.00 | $350,000.00 | $0.00 |
| RAINS PROPERTIES LP | 10725-00712 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| RAINS PROPERTIES LP | 10725-00713 | $150,000.00 | $150,000.00 | $0.00 | $0.00 |
| RAMIREZ DESIGN GROUP | s327 | $350.00 | $350.00 | $0.00 | $0.00 |
| RAMON L & LINDA L SNYDER FAMILY TRUST DTD 10/14/98 | 10725-00343 | $125,000.00 | $0.00 | $125,000.00 | $0.00 |
| RAMON L & LINDA L SNYDER FAMILY TRUST DTD 10/14/98 | 10725-00645 | $125,000.00 | $25,083.61 | $99,916.39 | $0.00 |
| RAMON L & LINDA L SNYDER FAMILY TRUST DTD 10/14/98 | 10725-00645-2 | $125,000.00 | $0.00 | $125,000.00 | $0.00 |
| RAMON PAZOS AND MARIA V PAZOS | s32288 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| RAMOS FAMILY TRUST DATED 8/27/97 | s31943 | $0.00 | $0.00 | $0.00 | $0.00 |
| RAMSEY, AARON & LARA | 10725-01132 | $37,005.78 | $0.00 | $37,005.78 | $0.00 |
| RAMSEY, AARON S & LARA | 10725-01133 | $37,005.78 | $0.00 | $37,005.78 | $0.00 |
| RAMSEY, AARON S & LARA | 10725-02152 | $76,518.00 | $12,285.97 | $64,232.03 | $0.00 |
| RANDI FRIED | 10725-01082 | $0.00 | $0.00 | $0.00 | $0.00 |
| RANDY SANCHEZ IRA | s31405 | $0.00 | $0.00 | $0.00 | $0.00 |
| RAUL A DOMIGUEZ | s32291 | $7,846.15 | $7,846.15 | $0.00 | $0.00 |
| RAUL A WOOD | s32292 | $0.00 | $0.00 | $0.00 | $0.00 |
| RAUSCH, LAWRENCE | 10725-00620 | $91,467.00 | $0.00 | $91,467.00 | $0.00 |
| RAUSCH, LAWRENCE | 10725-00621 | $44,812.00 | $0.00 | $44,812.00 | $0.00 |
| RAUSCH, LAWRENCE | 10725-00622 | $50,599.83 | $0.00 | $50,599.83 | $0.00 |
| RAUSCH, LAWRENCE | 10725-01223 | $50,599.83 | $0.00 | $50,599.83 | $0.00 |
| RAUSCH, LAWRENCE | 10725-01228 | $44,812.00 | $0.00 | $44,812.00 | $0.00 |
| RAUSCH, LAWRENCE | 10725-01230 | $91,467.00 | $0.00 | $91,467.00 | $0.00 |
| RAUSCH, LAWRENCE | 10725-02476 | $49,936.00 | $0.00 | $49,936.00 | $0.00 |
| RAUSCH, LAWRENCE | 10725-02476-2 | $49,936.00 | $0.00 | $49,936.00 | $0.00 |
| RAUSCH, LAWRENCE | 10725-02477 | $92,587.00 | $92,587.00 | $0.00 | $0.00 |
| RAUSCH, LAWRENCE | 10725-02478 | $44,922.00 | $8,984.40 | $35,937.60 | $0.00 |
| RAUSCH, LAWRENCE | 10725-02479 | $50,083.00 | $2,273.62 | $47,809.38 | $0.00 |
| RAUSCH, LAWRENCE | 10725-02479-2 | $50,083.00 | $0.00 | $50,083.00 | $0.00 |
| RAUSCH, LAWRENCE | 10725-00378 | $49,212.02 | $0.00 | $49,212.02 | $0.00 |
| RAY FAMILY TRUST DATED 6/28/89 | s32378 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|-------------------|------------------------|
| RAY FAMILY TRUST DATED 6/28/89 | s32379 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| RAY L COFFIN & TONI H COFFIN | s32293 | $7,391.30 | $7,391.30 | $0.00 | $0.00 |
| RAY PROPERTIES LLC | s32294 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| RAY PROPERTIES LLC | s32295 | $4,927.54 | $4,927.54 | $0.00 | $0.00 |
| RAY PROPERTIES LLC | s35588 | $0.00 | $0.00 | $0.00 | $0.00 |
| RAYMOND E & MARGARET ELISE HARSHMAN FAMILY | s32298 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| RAYMOND E BROWN | s32297 | $16,187.34 | $16,187.34 | $0.00 | $0.00 |
| RAYMOND E BROWN | s35589 | $0.00 | $0.00 | $0.00 | $0.00 |
| RAYMOND G HAWKINS | s32299 | $23,589.07 | $23,589.07 | $0.00 | $0.00 |
| RAYMOND G HAWKINS | s32300 | $3,156.80 | $3,156.80 | $0.00 | $0.00 |
| RAYMOND HEALEY SR | s32302 | $17,246.38 | $17,246.38 | $0.00 | $0.00 |
| RAYMOND HEALEY SR | s32303 | $0.00 | $0.00 | $0.00 | $0.00 |
| RAYMOND J ZURFLUH JR & SHIRLEY J ZURFLUH | s32304 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| RAYMOND J ZURFLUH JR & SHIRLEY J ZURFLUH | s32305 | $757.63 | $757.63 | $0.00 | $0.00 |
| RAYMOND M SMITH REVOCABLE | 10725-02512 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| RAYMOND TROLL TRUST | 10725-01815 | $29,794.30 | $14,521.28 | $15,273.02 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| RAYMOND TROLL TRUST | 10725-01815-2 | $29,794.30 | $0.00 | $29,794.30 | $0.00 |
| RAYMOND TROLL TRUST | 10725-01816 | $35,117.06 | $35,117.06 | $0.00 | $0.00 |
| RAYMOND TROLL TRUST | 10725-01816-2 | $29,794.30 | $0.00 | $29,794.30 | $0.00 |
| RBR PARTNERSHIP | 10725-01954 | $55,381.90 | $0.00 | $55,381.90 | $0.00 |
| RBR PARTNERSHIP | 10725-02319 | $55,381.90 | $0.00 | $55,381.90 | $0.00 |
| RCAT INC | s328 | $80.00 | $80.00 | $0.00 | $0.00 |
| RD ADVERTISING | s329 | $30,194.58 | $30,194.58 | $0.00 | $0.00 |
| RDJ INVESTMENTS | 10728-00130 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| RE INK OF NEVADA | 10725-00327 | $1,003.79 | $1,003.79 | $0.00 | $0.00 |
| REALE, SALVATORE | 10725-02570 | $6,192,479.00 | $0.00 | $6,192,479.00 | $0.00 |
| REARDON IRA, JAMES E | 10725-00395 | $22,894.00 | $22,894.00 | $0.00 | $0.00 |
| REBECCA A ROGERS TRUST DTD 9/18/96 | 10725-01910 | $548,885.18 | $631.36 | $548,253.82 | $0.00 |
| REBER FAMILY TRUST DTD 1/18/99 | 10725-00571 | $2,702.18 | $2,702.18 | $0.00 | $0.00 |
| REBER, JOHN | 10725-00568 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| REDMON, DONALD | 10725-00472 | $50,824.65 | $0.00 | $0.00 | $50,824.65 |
| REED IRA, MICHAEL | 10725-01692 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| REED, LINDA S IRA | 10725-01668 | $77,000.00 | $0.00 | $77,000.00 | $0.00 |
| Rees, Marion | s35447 | $516.67 | $516.67 | $0.00 | $0.00 |
| REEVES, WILLIAM S | 10725-00657 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| REHBERGER FAMILY TRUST DTD 6/17/92 | 10725-01778 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| REHBERGER FAMILY TRUST DTD 6/17/92 | 10725-01779 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| REHBERGER FAMILY TRUST DTD 6/17/92 | 10725-01780 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| REHBERGER FAMILY TRUST DTD 6/17/92 | 10725-01781 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| REHBERGER FAMILY TRUST DTD 6/17/92 | 10725-01782 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| REHN IRA, THOMAS | 10725-01337 | $136,645.00 | $0.00 | $136,645.00 | $0.00 |
| REHN, THOMAS | 10725-01338 | $136,645.00 | $0.00 | $136,645.00 | $0.00 |
| REINER ROTH IRA, ROBERT J | 10725-00435 | $29,961.29 | $0.00 | $29,961.29 | $0.00 |
| RENA DEHART IRA | s31407 | $0.00 | $0.00 | $0.00 | $0.00 |
| RENO AERONAUTICAL CORP DEFINED BENEFIT PLAN | 10725-02283 | $456,722.24 | $15,220.00 | $441,502.24 | $0.00 |
| REPUBLIC SERVICES | 10725-00149 | $325.52 | $325.52 | $0.00 | $0.00 |
| REPUBLIC SERVICES INC | s331 | $108.55 | $108.55 | $0.00 | $0.00 |
| RESIDENT AGENTS OF NEVADA | 10725-00988 | $54,535.00 | $0.00 | $54,535.00 | $0.00 |
| RESIDENT AGENTS OF NEVADA | 10725-01261 | $54,535.00 | $0.00 | $54,535.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| RETIREMENT ACCOUNTS INC CFBO JUDD ROBBINS IRA | 10725-02563 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| RETIREMENT ACCOUNTS INC CFBO JUDD ROBBINS IRA | 10725-02564 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| RETIREMENT ACCOUNTS INC CFBO JUDD ROBBINS IRA | s32315 | $0.00 | $0.00 | $0.00 | $0.00 |
| RETIREMENT PLANNING CO INC | s332 | $6,323.00 | $6,323.00 | $0.00 | $0.00 |
| REYNOLDS, EMIL & ANNA | 10725-02529 | $25,000.00 | $25,000.00 | $0.00 | $0.00 |
| RGF REVOCABLE TRUST | 10725-02097 | $487,047.24 | $0.00 | $487,047.24 | $0.00 |
| RGT MILLAR TRUST DATED 6-28-1988 | s31265 | $0.00 | $0.00 | $0.00 | $0.00 |
| RGT MILLAR TRUST DATED 6-28-1988 | s35491 | $726.58 | $726.58 | $0.00 | $0.00 |
| RHOADES PASSIVE INVESTMENTS LLC | 10725-00216 | $110,199.98 | $0.00 | $110,199.98 | $0.00 |
| RHODA DYBVIG SCHAEFER REVOCABLE LVG TR DTD 7/29/02 | 10725-01091 | $51,742.42 | $0.00 | $51,742.42 | $0.00 |
| RHODA DYBVIG SCHAEFER REVOCABLE LVG TR DTD 7/29/02 | 10725-02443 | $50,500.00 | $0.00 | $50,500.00 | $0.00 |
| RICARDO & ROSE GIANNETTI TRUST | s32316 | $0.00 | $0.00 | $0.00 | $0.00 |
| RICCI, MICHAEL H | 10725-01638 | $27,057.95 | $12,285.97 | $14,771.98 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|-------------------------|
| RICCI, MICHAEL H | 10725-01639 | $8,076.92 | $8,076.92 | $0.00 | $0.00 |
| RICCI, MICHAEL H | 10725-01641 | $136,058.88 | $0.00 | $136,058.88 | $0.00 |
| RICH FAMILY TRUST DATED 12/1/95 | s31074 | $43,571.49 | $43,571.49 | $0.00 | $0.00 |
| RICHARD A BRENING SR AND HELEN R BRENING | s32317 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| RICHARD A BRENING SR AND HELEN R BRENING | s32318 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| RICHARD A HELMBERGER & GENENE M HELMBERGER | s32320 | $0.00 | $0.00 | $0.00 | $0.00 |
| RICHARD A JOHNSON | s32321 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| RICHARD A JOHNSON | s32322 | $0.00 | $0.00 | $0.00 | $0.00 |
| RICHARD A JOHNSON | s35492 | $726.58 | $726.58 | $0.00 | $0.00 |
| RICHARD A NIELSEN INC | 10725-00678 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| RICHARD A NIELSEN INC | 10725-00680 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| RICHARD A NIELSEN INC | s32323 | $0.00 | $0.00 | $0.00 | $0.00 |
| RICHARD A NIELSEN INCORPORATED PSP | 10725-00679 | $100,000.00 | $20,000.00 | $80,000.00 | $0.00 |
| RICHARD C L LEE & ESTELLA W Y LEE | s32324 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| RICHARD D LUTHI | s32328 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| RICHARD E SCHNEIDER & PHYLLIS I PRATT REVOCABLE | 10725-00835 | $80,000.00 | $0.00 | $80,000.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|-------------------|-------------------------|
| RICHARD IANNI | s32336 | $83,138.91 | $83,138.91 | $0.00 | $0.00 |
| RICHARD J HARRIS | s32337 | $631.36 | $631.36 | $0.00 | $0.00 |
| RICHARD K HARRISON | s32338 | $0.00 | $0.00 | $0.00 | $0.00 |
| RICHARD K HARRISON | s35419 | $111.94 | $111.94 | $0.00 | $0.00 |
| RICHARD K HARRISON | s35453 | $102.52 | $102.52 | $0.00 | $0.00 |
| RICHARD KIM | s35647 | $0.00 | $0.00 | $0.00 | $0.00 |
| RICHARD L JAGODZINSKI | s32340 | $631.36 | $631.36 | $0.00 | $0.00 |
| RICHARD M RAKER LIVING TRUST DTD 3/18/98 | 10725-02188 | $524,840.30 | $7,500.00 | $517,340.30 | $0.00 |
| RICHARD MCKNIGHT IRA | s31408 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| RICHARD MCKNIGHT IRA | s35529 | $0.00 | $0.00 | $0.00 | $0.00 |
| RICHARD N ANDERSON SEPERATE PROPERTY TRUST | 10728-00131 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| RICHARD N DAHLKE | s32341 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| RICHARD N DAHLKE | s35591 | $0.00 | $0.00 | $0.00 | $0.00 |
| RICHARD N KRUPP | 10725-02496 | $250,167.22 | $50,167.22 | $1,199,832.78 | $0.00 |
| RICHARD RETIN | s32343 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| RICHARD S WORTHEN FAMILY | s32344 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|---------------|------------------|------------------------|
| RICHARD SMALL IRA | s31409 | $0.00 | $0.00 | $0.00 | $0.00 |
| RICHARD T FIORY REVOCABLE | s32347 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| RICHARD W GILMOUR IRA | 10725-01864 | $321,394.52 | $19,000.00 | $302,394.52 | $0.00 |
| RICHARDSON FAMILY TRUST | s31472 | $631.36 | $631.36 | $0.00 | $0.00 |
| RIEGER IRA, LARRY L | 10725-02208 | $365,160.00 | $0.00 | $365,160.00 | $0.00 |
| RIEGER IRA, PATSY R | 10725-02209 | $101,433.34 | $0.00 | $101,433.34 | $0.00 |
| RIFKIN 2000 TRUST | s30852 | $0.00 | $0.00 | $0.00 | $0.00 |
| RIORDAN, CECIL E & BARBARA | 10725-01913 | $57,069.30 | $0.00 | $57,069.30 | $0.00 |
| RITA B TAYLOR REVOCABLE LIVING | s32354 | $0.00 | $0.00 | $0.00 | $0.00 |
| RITA K MALKIN TRUST DATED 7/26/2002 | s32355 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| RITA P ANDERSON TRUST | 10725-02216 | $2,329.94 | $2,329.94 | $0.00 | $0.00 |
| RIZZO, WILLIAM | 10725-00334 | $27,473.40 | $27,473.40 | $0.00 | $0.00 |
| RNR LIVING TRUST DTD 10/1/04 | 10725-00494 | $200,000.00 | $0.00 | $100,000.00 | $100,000.00 |
| ROACH, BLAIR & BARBARA K | 10725-02293 | $7,000.00 | $0.00 | $7,000.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|---------------|------------------|------------------------|
| ROACH, BLAIR E & BARBARA K | 10725-02294 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| ROBERT A SCHELL IRA | s31412 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROBERT B BENDER & PAULA S BENDER | s32362 | $61,429.87 | $61,429.87 | $0.00 | $0.00 |
| ROBERT B COCKAYNE REVOCABLE TRUST DATED 4/19/05 | s35648 | $0.00 | $0.00 | $0.00 | $0.00 |
| Robert B Cockayne Revocable Trust Dated 4/19/05 | 10725-01089 | $133,872.12 | $0.00 | $133,872.12 | $0.00 |
| ROBERT BUDAVICH | s334 | $200.00 | $0.00 | $200.00 | $0.00 |
| ROBERT BUDAVICH | s404 | $600.00 | $0.00 | $600.00 | $0.00 |
| ROBERT C GUNNING & NANCY R GUNNING | s35429 | $33.33 | $33.33 | $0.00 | $0.00 |
| ROBERT C GUNNING & NANCY R GUNNING | s35649 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROBERT C TOOMBES AND PATSY G TOOMBES | 10725-02558 | $100,000.00 | $20,066.89 | $79,933.11 | $0.00 |
| ROBERT D EARP | s32365 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROBERT D PHILLIPS | s32370 | $5,769.23 | $5,769.23 | $0.00 | $0.00 |
| ROBERT D PHILLIPS | s32371 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROBERT E BURNETT JR | 10725-02524 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| ROBERT E BURNETT JR | s32374 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROBERT E HUGHES | s32375 | $631.36 | $631.36 | $0.00 | $0.00 |
| ROBERT E MELDRUM | s32376 | $631.36 | $631.36 | $0.00 | $0.00 |
| ROBERT G FULLER IRA | 10725-02096 | $216,544.66 | $0.00 | $216,544.66 | $0.00 |
| ROBERT G FULLER IRA | 10725-02166 | $216,544.66 | $2,956.52 | $215,315.81 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| ROBERT H & LYNN R PERLMAN TRUST DATED 9/17/92 | 10725-00245 | $1,187,000.00 | $131,073.62 | $1,057,500.00 | $0.00 |
| ROBERT H & LYNN R PERLMAN TRUST DTD 9/17/92 | 10725-00252 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROBERT H PERLMAN & LYNN R PERLMAN | s32391 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROBERT HITCHINS | s32393 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROBERT J & KATHLEEN M ROWLEY LIVING TRUST | 10725-00254 | $160,000.00 | $0.00 | $160,000.00 | $0.00 |
| ROBERT J COWEN TRUST DATED 11/7/97 | s32394 | $17,200.36 | $17,200.36 | $0.00 | $0.00 |
| ROBERT J D`AMBROSIO | s32395 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROBERT J D`AMBROSIO IRA | s31416 | $40,133.78 | $40,133.78 | $0.00 | $0.00 |
| ROBERT L OGREN TRUST DATED 6/30/92 | s32407 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROBERT L OGREN TRUST DTD 6/30/92 | 10725-01543 | $121,334.20 | $0.00 | $121,334.20 | $0.00 |
| ROBERT L OGREN TRUST DTD 6/30/92 | 10725-02001 | $324,491.12 | $0.00 | $324,491.12 | $0.00 |
| ROBERT L OGREN TRUST DTD 6/30/92 | 10725-02000 | $1,827,483.14 | $158,675.49 | $1,668,807.65 | $0.00 |
| ROBERT L SHURLEY IRA | s31417 | $947.04 | $947.04 | $0.00 | $0.00 |
| ROBERT LEE SHAPIRO | s335 | $37.00 | $37.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| ROBERT M EBINGER | s32408 | $949.31 | $949.31 | $0.00 | $0.00 |
| ROBERT OR NANCY TURNER TTEES | s32392 | $49,143.90 | $49,143.90 | $0.00 | $0.00 |
| ROBERT R LANGE FAMILY TRUST | 10725-01476 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| ROBERT R RODRIGUEZ | s32411 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROBERT R RODRIGUEZ REVOCABLE TRUST DTD 1/31/06 | 10725-02070 | $152,297.26 | $10,000.00 | $142,297.26 | $0.00 |
| ROBERT R WADE & SHIRLEY E WADE | s35520 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROBERT R WADE REVOCABLE | s32412 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| ROBERT R WADE REVOCABLE | s32413 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| ROBERT RUSSELL | s383 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| ROBERT S PECKERT REV LIVING TRUST DATED 6/11/92 | 10725-01492 | $1,818.85 | $1,818.85 | $0.00 | $0.00 |
| ROBERT S SPECKERT REV LIVING | s32416 | $631.36 | $631.36 | $0.00 | $0.00 |
| ROBERT SHAPIRO & BETTY GRANT | s35423 | $161.46 | $161.46 | $0.00 | $0.00 |
| ROBERT SPECKERT IRA | s31449 | $30,714.94 | $30,714.94 | $0.00 | $0.00 |
| ROBERT T CHYLAK & BARBARA M CHYLAK FAMILY TRUST | s32418 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROBERT T CHYLAK & BARBARA M CHYLAK FAMILY TRUST | s32419 | $631.36 | $631.36 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| ROBERT TAYLOR IRA | s31411 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROBERT W & JOAN H SCOTT TRUST DTD 3/22/93 | 10725-01244 | $51,591.00 | $0.00 | $51,591.00 | $0.00 |
| ROBERT W HILL | s32422 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROBERT W ULM IRA | s32247 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROBERT W ULM LIVING TRUST DATED 4/11/05 | 10725-01083 | $750,000.00 | $0.00 | $750,000.00 | $0.00 |
| ROBERT W ULM LIVING TRUST DATED 4/11/05 | 10725-01148 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROBERT W ULM LIVING TRUST DTD 4/11/05 | 10725-02086 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROBERT W ULM LIVING TRUST DTD 4/11/05 | 10725-02088 | $1,376,330.00 | $67,680.62 | $1,325,006.38 | $0.00 |
| ROBERT WILLIAM ULM IRA | 10725-02090 | $1,415,506.00 | $41,615.38 | $1,381,137.62 | $0.00 |
| ROBERTA J LYCETT | s32426 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROBERTS FAMILY TRUST DTD 4/28/04 | 10725-01833 | $15,001.78 | $15,001.78 | $0.00 | $0.00 |
| ROBERTS, GEORGE | 10725-00483 | $400,000.00 | $80,000.00 | $320,000.00 | $0.00 |
| ROCHELLE HORNSBY TRUST DTD 1/92 | 10725-00045 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| ROCKLIN/REDDING LLC | 10725-00863 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| ROCKLIN/REDDING LLC | 10725-01748 | $500,000.00 | $500,000.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|-------------------------|
| ROCKLIN/REDDING LLC | 10725-01749 | $150,000.00 | $30,000.00 | $120,000.00 | $0.00 |
| ROCKLIN/REDDING LLC | 10725-01750 | $800,000.00 | $0.00 | $800,000.00 | $0.00 |
| ROCKLIN/REDDING LLC | 10725-01751 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| ROCKLIN/REDDING LLC | 10725-01752 | $1,000,000.00 | $200,000.00 | $800,000.00 | $0.00 |
| ROCKLIN/REDDING LLC | 10725-01753 | $110,000.00 | $0.00 | $110,000.00 | $0.00 |
| ROCKLIN/REDDING LLC | 10725-01754 | $225,000.00 | $0.00 | $225,000.00 | $0.00 |
| ROCKLIN/REDDING LLC | 10725-01755 | $270,000.00 | $40,500.00 | $229,500.00 | $0.00 |
| ROCKLIN/REDDING LLC | 10725-01756 | $350,000.00 | $0.00 | $350,000.00 | $0.00 |
| ROCKLIN/REDDING LLC | 10725-01757 | $800,000.00 | $0.00 | $800,000.00 | $0.00 |
| RODRIGUEZ, ROBERT R | 10725-02071 | $329,977.39 | $57,500.00 | $272,477.39 | $0.00 |
| ROGER CANARY IRA | s31418 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|-------------|----------------|-------------------|-------------------------|
| ROGER L GHORMLEY & FRANCES L GHORMLEY | s32435 | $631.36 | $631.36 | $0.00 | $0.00 |
| ROGER L JANSSEN | s32436 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROGER N HAVEKOST | s32437 | $631.36 | $631.36 | $0.00 | $0.00 |
| ROGER NOORTHOEK | s32440 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| ROGER NOORTHOEK | s32441 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| ROGER NOORTHOEK | s32442 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROGERS REVOCABLE LIVING TRUST | s31109 | $631.36 | $631.36 | $0.00 | $0.00 |
| ROGERS, JAMES WILLIAM | 10725-02220 | $613,040.12 | $0.00 | $651,484.09 | $0.00 |
| ROGERS, JAMES WILLIAM | 10725-02221 | $43,584.48 | $43,584.48 | $0.00 | $0.00 |
| ROGIE C MADLAMBAYAN | s35594 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROHAY, MARQUERITE | 10725-00836 | $24,023.66 | $0.00 | $24,023.66 | $0.00 |
| ROISENTUL FAMILY TRUST | s32512 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROISENTUL FAMILY TRUST | 10725-02281 | $840,536.32 | $33,525.85 | $807,010.47 | $0.00 |
| ROLAND CHAVEZ & ASSOC INC | s35442 | $520.83 | $520.83 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|------|------|------|------|------|
| ROLAND CHAVEZ & ASSOC INC | s35457 | $538.19 | $538.19 | $0.00 | $0.00 |
| ROLAND CHAVEZ & ASSOC INC | s35480 | $486.11 | $486.11 | $0.00 | $0.00 |
| ROLF TSCHUDI AND LOUISE TSCHUDI 1989 | s32443 | $1,894.08 | $1,894.08 | $0.00 | $0.00 |
| ROLOFF, RODNEY & SHARYN | 10725-00144 | $171,250.00 | $57,500.00 | $113,750.00 | $0.00 |
| ROMONOSKI, MAURY | 10725-02331 | $250,000.00 | $0.00 | $250,000.00 | $0.00 |
| RON L MOSKOWITZ | s32444 | $0.00 | $0.00 | $0.00 | $0.00 |
| RONALD A JOHNSON TTEE OF THE BURGARELLO INC PROFIT SHARING PLAN C/O RONALD A JOHNSON TTEE | 10725-02260 | $405,600.00 | $0.00 | $405,600.00 | $0.00 |
| RONALD ABRAMS ENT INC EMPLOYEE RETIREMENT TRUST | 10725-01796 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| RONALD C BUSK SEPARATE PROPERTY | s32448 | $0.00 | $0.00 | $0.00 | $0.00 |
| RONALD D KIEL TRUST DATED 6/2/93 | s32449 | $631.36 | $631.36 | $0.00 | $0.00 |
| RONALD F RYAN AND MARY A RYAN | s32452 | $0.00 | $0.00 | $0.00 | $0.00 |
| RONALD G DOE GST DTD 1/6/95 | s31018 | $1,578.40 | $1,578.40 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| RONALD G FINKEL & KAREN B FINKEL | s32453 | $4,927.54 | $4,927.54 | $0.00 | $0.00 |
| RONALD G FINKEL & KAREN B FINKEL | s32454 | $631.36 | $631.36 | $0.00 | $0.00 |
| RONALD G GARDNER TRUST | 10725-00663 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| RONALD G GARDNER TRUST | 10725-00664 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| RONALD G GARDNER TRUST | 10725-00665 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| RONALD G GARDNER TRUST | 10725-00666 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| RONALD G GARDNER TRUST | 10725-00667 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| RONALD G GARDNER TRUST | 10725-00668 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| RONALD G GARDNER TRUST | 10725-00675 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| RONALD G GARDNER TRUST | 10725-01321 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| RONALD G GARDNER TRUST | 10725-01324 | $0.00 | $0.00 | $0.00 | $0.00 |
| RONALD GENE BROWN & JAGODA BROWN | s32455 | $6,820.82 | $6,820.82 | $0.00 | $0.00 |
| RONALD KREYKES & LINDA KREYKES | s32460 | $2,273.62 | $2,273.62 | $0.00 | $0.00 |
| RONALD KREYKES & LINDA KREYKES | s32461 | $57,861.26 | $57,861.26 | $0.00 | $0.00 |
| RONALD KREYKES & LINDA KREYKES | s32462 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|-------------------------|
| RONALD KREYKES & LINDA KREYKES | s32463 | $0.00 | $0.00 | $0.00 | $0.00 |
| RONALD M ADDY & PRISCILLA K ADDY | s32464 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| RONALD NORMAN CAZIER & KAREN RAE CAZIER | s32465 | $0.00 | $0.00 | $0.00 | $0.00 |
| RONALD R CARTER & LESLIE A CARTER | s32466 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| RONALD R CARTER & LESLIE A CARTER | s32467 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| RONK TRUST DATED 05/18/00 | s32151 | $0.00 | $0.00 | $0.00 | $0.00 |
| RONNIE MCLEMORE & PEGGY MCLEMORE | s32468 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| RONNIE MCLEMORE & PEGGY MCLEMORE | s32469 | $0.00 | $0.00 | $0.00 | $0.00 |
| RONNIE MCLEMORE & PEGGY MCLEMORE | s32470 | $631.36 | $631.36 | $0.00 | $0.00 |
| RONNING, CROSBIE B | 10725-01931 | $37,500.00 | $0.00 | $37,500.00 | $0.00 |
| RONNING, GRABLE B | 10725-01409 | $80,262.00 | $79,194.73 | $1,067.27 | $0.00 |
| RONNING, GRABLE B | 10725-01410 | $112,159.00 | $6,875.00 | $105,284.00 | $0.00 |
| ROSALIE ALLEN MORGAN | s32471 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| ROSALIE ALLEN MORGAN TRUST DTD 1/31/03 | 10725-01513 | $12,951.80 | $0.00 | $12,951.80 | $0.00 |
| ROSENTHAL, ARNOLD | 10725-00414 | $51,095.00 | $0.00 | $51,095.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|------|------|------|------|------|
| ROSENTHAL, ARNOLD | 10728-00093 | $500.00 | $0.00 | $500.00 | $0.00 |
| ROSS DELLER SR | 10725-02484 | $200,000.00 | $1,515.26 | $268,484.74 | $0.00 |
| ROTHBERG, SHEILA | 10725-02374 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| ROTOLA, LOUIS | 10725-01209 | $75,000.00 | $0.00 | $75,000.00 | $0.00 |
| ROTOLA, LOUIS | 10725-01209-2 | $75,000.00 | $0.00 | $75,000.00 | $0.00 |
| ROUTSIS, THALIA | 10725-01249 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| ROUTSIS, THALIA | 10725-01253 | $65,275.00 | $13,055.00 | $52,220.00 | $0.00 |
| ROUTSIS, THALIA | 10725-01247 | $57,833.00 | $17,349.90 | $40,483.10 | $0.00 |
| ROUTSIS, THALIA FAMILY TRUST DTD 7/24/90 | 10725-01248 | $1,164.97 | $1,164.97 | $0.00 | $0.00 |
| ROY J BUNCH TTEE OF THE ROY J BUNCH LIVING | s32475 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROYAL LANDHOLDINGS LLC | 10725-01204 | $7,910,109.00 | $0.00 | $7,910,109.00 | $0.00 |
| ROYAL LANDHOLDINGS LLC | 10725-01204-2 | $7,910,109.00 | $0.00 | $7,910,109.00 | $0.00 |
| ROYAL LANDHOLDINGS LLC | 10725-01204-3 | $7,910,109.00 | $0.00 | $7,910,109.00 | $0.00 |
| ROYCE G JENKINS | s32477 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| RUBY M HILL FAMILY TRUST DTD 12/12/92 | 10725-00302 | $4,005.00 | $0.00 | $4,005.00 | $0.00 |
| RUBY SIMON | s32480 | $0.00 | $0.00 | $0.00 | $0.00 |
| RUBY SIMON & EVIE SIMON | s32479 | $0.00 | $0.00 | $0.00 | $0.00 |
| RUBY SIMON IRA | s31450 | $0.00 | $0.00 | $0.00 | $0.00 |
| RUDOLF WINKLER IRA | s31419 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|---------------|------------------|------------------------|
| RUEGG LIVING TRUST DTD 11/28/94 | 10725-00537 | $75,000.00 | $15,050.17 | $59,949.83 | $0.00 |
| RUEGG LIVING TRUST DTD 11/28/94 | 10725-00538 | $75,000.00 | $0.00 | $75,000.00 | $0.00 |
| RULON D ROBINSON PROFIT SHARING PLAN | 10725-00186 | $50,895.83 | $7,634.37 | $43,261.46 | $0.00 |
| RULON D ROBISON PROFIT SHARING PLAN | s32485 | $0.00 | $0.00 | $0.00 | $0.00 |
| RULON, PHILLIP | 10725-01214 | $503,479.62 | $63,808.82 | $449,335.72 | $0.00 |
| RULON, PHILLIP | 10725-01214-2 | $503,479.62 | $0.00 | $503,479.62 | $0.00 |
| RUPP AERIAL PHOTOGRAPHY INC | s336 | $332.30 | $332.30 | $0.00 | $0.00 |
| RUSSELL AD DEVELOPMENT GROUP LLC | s337 | $21,000.00 | $0.00 | $21,000.00 | $0.00 |
| RUSSELL JR, FRANK | 10725-00809 | $109,687.51 | $0.00 | $109,687.51 | $0.00 |
| RUSSELL, ROBERT A | 10725-00493 | $140,000.00 | $0.00 | $140,000.00 | $0.00 |
| RUSSELL, ROBERT A | 10725-01088 | $140,000.00 | $0.00 | $140,000.00 | $0.00 |
| RUTH A ERRINGTON LIVING | s32490 | $631.36 | $631.36 | $0.00 | $0.00 |
| RUTH A KUESTER TRUST DATED 1/29/91 | s32491 | $645.52 | $645.52 | $0.00 | $0.00 |
| RUTH A KUESTER TRUST DATED 1/29/91 | s32492 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| RUTH A KUESTER TRUST DATED 1/29/91 | s35426 | $573.13 | $573.13 | $0.00 | $0.00 |
| RUTH ACOSTA T/A LIBERTY RESOURCE MANAGEMENT | 10725-02444 | $2,718.99 | $0.00 | $2,718.99 | $0.00 |
| RUTH AND/OR ROBERT GEIGER | 10725-00289 | $0.00 | $0.00 | $0.00 | $0.00 |
| RUTH D CARRIERE FAMILY | s32493 | $0.00 | $0.00 | $0.00 | $0.00 |
| RUTH E RUDD REVOCABLE | s32494 | $0.00 | $0.00 | $0.00 | $0.00 |
| RUTH E RUDD REVOCABLE TRUST DTD 11/11/92 | 10725-00394 | $27,473.40 | $27,473.40 | $0.00 | $0.00 |
| RUTH M LATAILLE | s32495 | $0.00 | $0.00 | $0.00 | $0.00 |
| RUTH ZIMMERMAN & MOSHE KIRSH JTWROS | 10725-02032 | $244,311.94 | $0.00 | $244,311.94 | $0.00 |
| RUTH ZIMMERMAN & MOSHE KIRSH JTWROS | 10725-02033 | $244,311.94 | $0.00 | $244,311.94 | $0.00 |
| RYAN 1999 REVOCABLE LIVING | s35590 | $0.00 | $0.00 | $0.00 | $0.00 |
| RYAN S SHANE | s32496 | $0.00 | $0.00 | $0.00 | $0.00 |
| S & J ENTERPRISE INVESTMENTS INC | s338 | $2,064.01 | $2,064.01 | $0.00 | $0.00 |
| S & P DAVIS LIMITED PARTNERSHIP | s32499 | $0.00 | $0.00 | $0.00 | $0.00 |
| S J MEYER CO | 10725-00328 | $80,000.00 | $0.00 | $80,000.00 | $0.00 |
| S&P DAVIS LIMITED PARTNERSHIP | 10725-01421 | $2,329.94 | $2,329.94 | $0.00 | $0.00 |
| S&P DAVIS LIMITED PARTNERSHIP | 10725-01419 | $419,981.00 | $15,000.00 | $410,000.00 | $0.00 |
| S&P DAVIS LIMITED PARTNERSHIP | 10725-01420 | $25,903.59 | $25,903.59 | $0.00 | $0.00 |
| S&P DAVIS LIMITED PARTNERSHIP | 10725-01422 | $5,507.26 | $5,507.26 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|-------------------------|
| S&P DAVIS LIMITED PARTNERSHIP | 10725-01423 | $1,359.49 | $1,359.49 | $0.00 | $0.00 |
| SA HANES PROFIT SHARING PLAN | s32501 | $631.36 | $631.36 | $0.00 | $0.00 |
| SABIA, JOSEPH & VICTORIA | 10725-00458 | $63,000.00 | $0.00 | $63,000.00 | $0.00 |
| SABIA, JOSEPH & VICTORIA | 10725-02505 | $138,157.59 | $75,157.59 | $63,000.00 | $0.00 |
| SABIA, JOSEPH W & VICTORIA L | 10725-00459 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| SACK FAMILY PARTNERS LP | s32502 | $0.00 | $0.00 | $0.00 | $0.00 |
| SAILON, DAVID & JOAN | 10725-00275 | $0.00 | $0.00 | $0.00 | $0.00 |
| SAK FAMILY TRUST DTD 12/17/04 | 10725-01924 | $101,826.15 | $0.00 | $101,826.15 | $0.00 |
| SALLY MARK | s32503 | $0.00 | $0.00 | $0.00 | $0.00 |
| SALVATORE SICILIANO | s32504 | $0.00 | $0.00 | $0.00 | $0.00 |
| SALVO, ANNE F DI | 10725-02043 | $24,064.98 | $12,032.49 | $12,032.49 | $0.00 |
| SAMS CLUB | s339 | $1,299.35 | $1,299.35 | $0.00 | $0.00 |
| SAMUELS 1999 TRUST | s32607 | $631.36 | $631.36 | $0.00 | $0.00 |
| SAMUELS 1999 TRUST | s32608 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| SAMUELS FOUNDATION INC | s32506 | $0.00 | $0.00 | $0.00 | $0.00 |
| SANCHEZ IRA, RANDY | 10725-00118 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| SANCHEZ IRA, RANDY | 10725-00119 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| SANCHEZ IRA, RANDY | 10725-00120 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| SANCHEZ IRA, RANDY | 10725-00121 | $75,000.00 | $0.00 | $75,000.00 | $0.00 |
| SANCHEZ IRA, RANDY | 10725-00122 | $33,000.00 | $0.00 | $33,000.00 | $0.00 |
| SANCHEZ IRA, RANDY | 10725-00123 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| SANCHEZ IRA, RANDY | 10725-00124 | $73,000.00 | $0.00 | $73,000.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|---------------|------------------|------------------------|
| SANCHEZ IRA, RANDY | 10725-02217 | $694,063.90 | $44,230.77 | $658,801.18 | $0.00 |
| SANCHEZ LIVING TRUST | 10725-00112 | $60,000.00 | $0.00 | $60,000.00 | $0.00 |
| SANCHEZ LIVING TRUST 10/03/06 | 10725-00117 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| SANCHEZ LIVING TRUST DTD 10/13/03 | 10725-00111 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| SANCHEZ LIVING TRUST DTD 10/13/03 | 10725-00114 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| SANCHEZ LIVING TRUST DTD 10/13/03 | 10725-00115 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| SANCHEZ LIVING TRUST DTD 10/13/03 | 10725-00116 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| SANCHEZ LIVING TRUST DTD 10/13/03 | 10725-02218 | $554,132.98 | $19,988.40 | $542,078.09 | $0.00 |
| SANCHEZ, BARBARA M | 10725-00467 | $0.00 | $15,384.62 | $484,070.30 | $0.00 |
| SANDLER LIVING TRUST DTD 8/29/05 | 10725-00218 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| SANDLER LIVING TRUST DTD 8/29/05 | 10725-00183 | $25,447.92 | $3,817.19 | $21,630.73 | $0.00 |
| SANDRA I HOLLANDER REVOCABLE TRUST | 10725-02532 | $22,894.49 | $22,894.49 | $0.00 | $0.00 |
| SANDRA I HOLLANDER REVOCABLE TRUST | s32507 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|------|------|------|------|------|
| SANDRA M MOGG REVOCABLE LIVING | s32508 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| SANDRA M MOGG REVOCABLE LIVING | s32509 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| SANTA FE STATION CASINO | 10725-00128 | $1,453.16 | $1,453.16 | $0.00 | $0.00 |
| SANTORO FAMILY TRUST DTD 4/29/02 | 10725-00812 | $300,000.00 | $0.00 | $300,000.00 | $0.00 |
| SANTORO FAMILY TRUST UTD 4/29/02 | 10725-01472 | $300,000.00 | $57,500.00 | $242,500.00 | $0.00 |
| SAPPHIRE 18 TRUST | 10725-00978 | $101,041.67 | $0.00 | $101,041.67 | $0.00 |
| SASS IRA, KAREN E | 10725-00388 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| SASS, CHARLES | 10725-00225 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| SAUNDERS, JOHN H & ANITA | 10725-01495 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| SAYLER FAMILY TRUST DTD 9/2/98 | 10725-00767 | $182,985.49 | $0.00 | $182,985.49 | $0.00 |
| SB WRIGHT FAMILY TRUST DTD 12/28/94 | 10725-00321 | $746.52 | $0.00 | $746.52 | $0.00 |
| SB WRIGHT FAMILY TRUST DTD 12/28/94 | 10725-00323 | $746.52 | $0.00 | $746.52 | $0.00 |
| SB WRIGHT FAMILY TRUST DTD 12/28/94 | 10725-00324 | $746.52 | $0.00 | $746.52 | $0.00 |
| SB WRIGHT FAMILY TRUST DTD 12/28/94 | 10725-00322 | $716.66 | $0.00 | $716.66 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|-------------------------|
| SBC | s340 | $863.01 | $863.01 | $0.00 | $0.00 |
| SBC LONG DISTANCE | s341 | $1,297.45 | $1,297.45 | $0.00 | $0.00 |
| SCATENA | 10725-01151 | $875.00 | $875.00 | $0.00 | $0.00 |
| SCATENA | 10725-02462 | $54,946.79 | $54,946.79 | $0.00 | $0.00 |
| SCATENA | s32514 | $0.00 | $0.00 | $0.00 | $0.00 |
| SCHEIDEGGER FAMILY TRUST DTD 12/26/01 | 10725-00332 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| SCHELL FAMILY TRUST DATED 8/21/92 | s32358 | $0.00 | $0.00 | $0.00 | $0.00 |
| SCHELL FAMILY TRUST DATED 8/21/92 | s32359 | $631.36 | $631.36 | $0.00 | $0.00 |
| SCHNADT TRUST DATED 6/18/93 | s32745 | $5,769.23 | $5,769.23 | $0.00 | $0.00 |
| SCHNADT TRUST DATED 6/18/93 | s32746 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| SCHNEIDER, RICHARD | 10725-00833 | $80,000.00 | $0.00 | $80,000.00 | $0.00 |
| SCHNITZER LIVING TRUST DTD 10/24/91 | 10725-02149 | $3,549,806.80 | $63,762.72 | $3,486,044.08 | $0.00 |
| SCHOLEM, FREDERICK | 10725-00714 | $30,000.00 | $0.00 | $30,000.00 | $0.00 |
| SCHOONOVER FAMILY TRUST DATED 2/23/04 EDWARD L & SUSAN A SCHOONOVER CO-TTEES | 10725-01888-2 | $15,779.60 | $0.00 | $15,779.60 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|--------------------------|
| SCHOONOVER FAMILY, THE, TRUST DTD 2/23/04 C/O EDWARD L & SUSAN A SCHOONOVER CO-TTE | 10725-01886 | $29,227.19 | $0.00 | $29,227.19 | $0.00 |
| SCHOONOVER FAMILY, THE, TRUST DTD 2/23/04 C/O EDWARD L & SUSAN A SCHOONOVER CO-TTE | 10725-01886-2 | $29,227.19 | $0.00 | $29,227.19 | $0.00 |
| SCHOONOVER FAMILY, THE, TRUST DTD 2/23/04 C/O EDWARD L & SUSAN A SCHOONOVER CO-TTE | 10725-01887 | $42,277.83 | $0.00 | $42,277.83 | $0.00 |
| SCHOONOVER FAMILY, THE, TRUST DTD 2/23/04 C/O EDWARD L & SUSAN A SCHOONOVER CO-TTE | 10725-01887-2 | $42,277.83 | $0.00 | $42,277.83 | $0.00 |
| SCHOONOVER FAMILY, THE, TRUST DTD 2/23/04 C/O EDWARD L & SUSAN A SCHOONOVER CO-TTE | 10725-01888 | $15,779.60 | $0.00 | $15,779.60 | $0.00 |
| SCHOONOVER FAMILY, THE, TRUST DTD 2/23/04 C/O EDWARD L & SUSAN A SCHOONOVER CO-TTE | 10725-01889 | $15,779.60 | $0.00 | $15,779.60 | $0.00 |
| SCHOONOVER FAMILY, THE, TRUST DTD 2/23/04 C/O EDWARD L & SUSAN A SCHOONOVER CO-TTE | 10725-02134 | $28,804.73 | $28,804.73 | $0.00 | $0.00 |
| SCHOONOVER FAMILY, THE, TRUST DTD 2/23/04 C/O EDWARD L & SUSAN A SCHOONOVER CO-TTE | 10725-02135 | $269,449.00 | $3,750.00 | $397,442.36 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| SCHOONOVER FAMILY, THE, TRUST DTD 2/23/04 C/O EDWARD L & SUSAN A SCHOONOVER CO-TTE | 10725-02136 | $41,666.67 | $41,666.67 | $0.00 | $0.00 |
| SCHOONOVER FAMILY, THE, TRUST DTD 2/23/04 C/O EDWARD L & SUSAN A SCHOONOVER CO-TTE | 10725-02147 | $15,542.15 | $15,542.15 | $0.00 | $0.00 |
| SCHORR, MARC | 10725-00313 | $100,000.00 | $100,000.00 | $0.00 | $0.00 |
| SCHROEDER, DAVID W | 10725-00573 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| SCHUHRKE, RANDOLPH | 10725-00310 | $556.15 | $556.15 | $0.00 | $0.00 |
| SCHULTZ LIVING TRUST DATED 5/2/02 | s30935 | $0.00 | $0.00 | $0.00 | $0.00 |
| SCHUMANN, KENNETH | 10725-00884 | $125,000.00 | $0.00 | $125,000.00 | $0.00 |
| SCHUTTE, DORA R | 10725-00840 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| SCHUTTE, DORA R | 10725-01291 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| SCHWAB, ARDATH | 10725-01160 | $42,866.66 | $42,866.66 | $0.00 | $0.00 |
| SCHWARTZ & EARP JOINT VENTURE | 10725-01795 | $1,164.97 | $1,164.97 | $0.00 | $0.00 |
| SCOTSMAN PUBLISHING INC | s342 | $11,367.82 | $11,367.82 | $0.00 | $0.00 |
| SCOTT A KUSICH | s32516 | $98.02 | $98.02 | $0.00 | $0.00 |
| SCOTT A KUSICH | s35651 | $0.00 | $0.00 | $0.00 | $0.00 |
| SCOTT A SACK IRREVOCABLE | s30977 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|------------------------|
| SCOTT J ELOWITZ | s32517 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| SCOTT MACHOCK & HEIDI MACHOCK | s32518 | $18,428.96 | $18,428.96 | $0.00 | $0.00 |
| SCOTT MACHOCK & HEIDI MACHOCK | s32519 | $0.00 | $0.00 | $0.00 | $0.00 |
| SCOTT MROZEK | s408 | $250.00 | $0.00 | $250.00 | $0.00 |
| SCOTT WILGAR & GAIL WILGAR | s32520 | $0.00 | $0.00 | $0.00 | $0.00 |
| SCOTT WILGAR & GAIL WILGAR | 10725-02489 | $27,473.39 | $27,473.39 | $0.00 | $0.00 |
| SCOTT, JACQUELINE | 10725-00626 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| SEAN P CUNNINGHAM & SHELLEY R CUNNINGHAM | s32521 | $2,273.62 | $2,273.62 | $0.00 | $0.00 |
| SEAN P CUNNINGHAM & SHELLEY R CUNNINGHAM | s35460 | $41.88 | $41.88 | $0.00 | $0.00 |
| SEAN P CUNNINGHAM & SHELLEY R CUNNINGHAM | s35464 | $37.83 | $37.83 | $0.00 | $0.00 |
| SECURE RETIREMENT TRUST B | 10725-01961 | $101,493.04 | $0.00 | $101,493.04 | $0.00 |
| SECURITAS SECURITY SERVICES USA, INC | s384 | $625.02 | $625.02 | $0.00 | $0.00 |
| SEDLAK, ALVINA | 10725-01302 | $54,166.72 | $0.00 | $54,166.72 | $0.00 |
| SEPARATE PROPERTY SUBTRUST BUTCHER FAMILY | s32280 | $0.00 | $0.00 | $0.00 | $0.00 |
| SERGIO DEL CANIZO TANAMARA CORP CENTER LLC | 10725-00061-2 | $66,668.00 | $45,777.16 | $20,890.84 | $0.00 |
| SERGIO DEL CANIZO TANAMARA CORP CTR LLC | 10725-00061 | $66,668.00 | $0.00 | $66,668.00 | $0.00 |
| SERINO IRA, NANCY C | 10725-02424 | $32,824.37 | $0.00 | $32,824.37 | $0.00 |
| SERINO IRA, NANCY C | 10725-02425 | $64,406.10 | $0.00 | $64,406.10 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|------|------|------|------|------|
| SERINO IRA, NANCY C | 10725-02426 | $53,123.49 | $10,624.70 | $42,498.79 | $0.00 |
| SERINO IRA, NANCY C | 10725-02427 | $1,699.89 | $0.00 | $1,699.89 | $0.00 |
| SEXTON, DAVID | 10725-01644 | $58,043.27 | $70,000.00 | $80,000.00 | $0.00 |
| SEXTON, THOMAS | 10725-00386 | $271,000.00 | $30,000.00 | $241,000.00 | $0.00 |
| SHACKLEY, DEAN | 10725-02204 | $312,551.24 | $0.00 | $312,551.24 | $0.00 |
| SHAHRIAR ZAVOSH | s32522 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| SHARON D TARPINIAN REVOCABLE LIVING TRUST | s32523 | $18,428.96 | $18,428.96 | $0.00 | $0.00 |
| SHARON D TARPINIAN REVOCABLE LIVING TRUST | s32524 | $32,683.00 | $32,683.00 | $0.00 | $0.00 |
| SHARON E PRESSWOOD IRA | s31420 | $0.00 | $0.00 | $0.00 | $0.00 |
| SHARON PETERSON FOR BENEFIT PETERSON FAMILY TRUST | s32525 | $24,571.95 | $24,571.95 | $0.00 | $0.00 |
| SHARON R FITZGERALD | s32526 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| SHARON R FITZGERALD | s32527 | $631.36 | $631.36 | $0.00 | $0.00 |
| SHARON S LAZAR | s32528 | $0.00 | $0.00 | $0.00 | $0.00 |
| SHARON S LAZAR | s32529 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| SHARON S. LAZAR | 10725-02580 | $35,454.99 | $35,454.99 | $0.00 | $0.00 |
| SHARP JT TEN, CHRIS & TERRI | 10725-02303 | $200,000.00 | $0.00 | $210,000.00 | $0.00 |
| SHAW IRA, JAMES W | 10725-01617 | $60,000.00 | $0.00 | $60,000.00 | $0.00 |
| SHAW IRA, JAMES W | 10725-01618 | $50,000.00 | $5,000.00 | $45,000.00 | $0.00 |
| SHEFSKY & FROELICH | 10725-00295 | $1,679.10 | $1,679.10 | $0.00 | $0.00 |
| SHEILA E ROTHBERG | s32530 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|-------------------------|
| SHELDON & MARION G PORTMAN | s35652 | $0.00 | $0.00 | $0.00 | $0.00 |
| SHELDON & MARION G PORTMAN TRUST DTD 11/1/85 | 10725-01912 | $2,721,699.28 | $7,452.98 | $2,721,699.28 | $0.00 |
| SHELLEY WIKE CRANLEY TRUSTEE | 10725-01126 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| SHELLEY WIKE CRANLEY TRUSTEE | 10725-01128 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| SHELLEY WIKE CRANLEY TRUSTEE | 10725-01130 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| SHELLIE HILGENBERG IRA | s31421 | $0.00 | $0.00 | $0.00 | $0.00 |
| SHERRY LYNNE | s32533 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| SHERWOOD SYSTEMS | s344 | $3,000.00 | $3,000.00 | $0.00 | $0.00 |
| SHIMON PERESS & HANNAH K PERESS TRUST | s32534 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| SHIMON PERESS & HANNAH K PERESS TRUST | s32535 | $631.36 | $631.36 | $0.00 | $0.00 |
| SHIMON PERESS & HANNAH K PERESS TRUST | s32536 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| SHIMON PERESS & HANNAH K PERESS TRUST | s32537 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| SHIRLEY E SCHWARTZ REVOCABLE LIVING | s35422 | $583.33 | $583.33 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|-------------------|------------------------|
| SHIRLEY J SUTTON TRUST | 10725-00250 | $75,000.00 | $25,000.00 | $50,000.00 | $0.00 |
| SHIRLEY M REINESCH REVOCABLE LIVING | s32540 | $0.00 | $0.00 | $0.00 | $0.00 |
| SHU-CHIH TSAI | s32541 | $0.00 | $0.00 | $0.00 | $0.00 |
| SHULER, MICHAEL | 10725-00548 | $239,932.00 | $18,823.70 | $221,108.30 | $0.00 |
| SIERRA LIQUIDITY FUND LLC | 10725-02441 | $0.00 | $0.00 | $0.00 | $0.00 |
| SIERRA PACIFIC POWER COMPANY | 10725-00058 | $1,027.71 | $1,027.71 | $0.00 | $0.00 |
| SIERRA SPRINGS | s346 | $126.95 | $126.95 | $0.00 | $0.00 |
| SIERRA WEST INC | 10725-01036 | $425,583.32 | $46,997.00 | $378,586.32 | $0.00 |
| SIERRA WEST INC | s32543 | $0.00 | $0.00 | $0.00 | $0.00 |
| SIERRA WEST INC | s35595 | $0.00 | $0.00 | $0.00 | $0.00 |
| SIERRA, DEBRA | 10725-00145 | $51,822.91 | $0.00 | $51,822.91 | $0.00 |
| SIGFRIED BAKER | s32545 | $0.00 | $0.00 | $0.00 | $0.00 |
| SILVER STATE COMMUNICATIONS | s347 | $171.21 | $171.21 | $0.00 | $0.00 |
| SILVESTRI, SILVIO & KATHRYN | 10725-00456 | $74,340.00 | $0.00 | $77,340.00 | $0.00 |
| SIMMONS HWJTWROS, ALAN R & JUDITH B | 10725-02175 | $1,186,288.22 | $87,456.32 | $1,105,016.70 | $0.00 |
| SIMMONS HWJTWROS, ALAN R & JUDITH B | s30827 | $0.00 | $0.00 | $0.00 | $0.00 |
| SIMMONS, SHERMAN | 10725-00370 | $96,094.65 | $0.00 | $96,094.65 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|---------------|------------------|------------------------|
| SIMMTEX INC A NEVADA CORP | 10725-00044 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| SIMMTEX INC A NEVADA CORP | 10725-00047 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| SIMMTEX INC A NEVADA CORP | 10725-00048 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| SIMMTEX INC A NEVADA CORP | 10725-00049 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| SIMON FAMILY TRUST | 10725-00170 | $507,465.28 | $0.00 | $507,465.28 | $0.00 |
| SIMON FAMILY TRUST | 10725-00194 | $507,465.28 | $0.00 | $507,465.28 | $0.00 |
| SIMON IRA, RUBY | 10725-01182 | $65,936.00 | $65,936.00 | $0.00 | $0.00 |
| SIMON, ALAN & CAROL TTEES OF SIMON FAMILY TR 2000 | 10725-01909 | $202,866.68 | $10,631.36 | $192,235.32 | $0.00 |
| SIMON, RUBY | 10725-01185 | $9,124.00 | $0.00 | $9,124.00 | $0.00 |
| SIMON, RUBY | 10725-01193 | $184,000.00 | $0.00 | $184,000.00 | $0.00 |
| SIMON, RUBY | 10725-01198 | $37,553.69 | $0.00 | $37,553.69 | $0.00 |
| SIMON, RUBY | 10725-01200 | $56,000.00 | $0.00 | $56,000.00 | $0.00 |
| SIMON, RUBY | 10725-01199 | $411,143.47 | $411,143.47 | $0.00 | $0.00 |
| SIMON, RUBY & EVIE | 10725-01191 | $10,989.00 | $10,989.00 | $0.00 | $0.00 |
| SIMPSON FAMILY TRUST DATED 1/13/04 | s31673 | $98.02 | $98.02 | $0.00 | $0.00 |
| SINETT, SHELDON | 10725-01331 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| SINETT, SHELDON | 10725-01367 | $100,000.00 | $10,000.00 | $90,000.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|---------------|------------------|------------------------|
| SINETT, SHELDON & ANNETTE | 10725-01361 | $100,000.00 | $10,000.00 | $90,000.00 | $0.00 |
| SINETT, TODD | 10725-01354 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| SINETT, TODD & WENDY | 10725-01386 | $100,000.00 | $7,500.00 | $92,500.00 | $0.00 |
| SIPIORSKI, DENNIS & DONNA | 10725-00683 | $12,951.80 | $0.00 | $12,951.80 | $0.00 |
| SIPIORSKI, DENNIS & DONNA | 10725-00684 | $1,164.97 | $0.00 | $1,164.97 | $0.00 |
| SIPIORSKI, DENNIS & DONNA | 10725-02453 | $12,951.80 | $12,951.80 | $0.00 | $0.00 |
| SIPIORSKI, DENNIS & DONNA | 10725-02454 | $1,164.97 | $1,164.97 | $0.00 | $0.00 |
| SKIP & MARY HAROUFF TRUST DTD 12/5/95 | 10725-01966 | $626,556.78 | $631.36 | $625,925.42 | $0.00 |
| SKLAR, BARBARA | 10725-00774 | $200,000.00 | $10,033.44 | $189,966.56 | $0.00 |
| SLOAN D WILSON & EDNA P WILSON | s32547 | $949.31 | $949.31 | $0.00 | $0.00 |
| SMALL FAMILY TRUST | 10725-01955 | $703,134.00 | $41,136.81 | $665,804.50 | $0.00 |
| SMALL, RICHARD | 10725-00243 | $4,020.28 | $4,020.28 | $0.00 | $0.00 |
| SMITH & KOTCHKA | s385 | $68.75 | $68.75 | $0.00 | $0.00 |
| SMITH TRUST DTD 2/6/92, ROBERT F & TERRYLIN W | 10725-02002 | $10,238.91 | $10,238.91 | $0.00 | $0.00 |
| SMITH, ELDON N | 10725-00072 | $40,174.40 | $34,717.39 | $5,457.01 | $0.00 |
| SMITH, FRASER | 10725-01710 | $5,810.00 | $5,810.00 | $0.00 | $0.00 |
| SMITH, GENE & EMILY | 10725-00586 | $26,857.60 | $0.00 | $26,857.60 | $0.00 |
| SMITH, VICTORIA L | 10728-00095 | $38,000.00 | $0.00 | $38,000.00 | $0.00 |
| SNOPKO 1981 TRUST DTD 10/27/81 | 10725-00862 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|-------------------|------------------------|
| SNOPKO 1981 TRUST DTD 10/27/81 | 10725-01761 | $250,000.00 | $0.00 | $250,000.00 | $0.00 |
| SNOPKO 1981 TRUST DTD 10/27/81 | 10725-01762 | $250,000.00 | $50,000.00 | $200,000.00 | $0.00 |
| SNOPKO, FRANK TTE OF THE CHARLOTTE SNOPKO RESIDUAL | 10725-01747 | $15,000.00 | $0.00 | $15,000.00 | $0.00 |
| SNOPKO, FRANK TTEE OF THE CHARLOTTE SNOPKO MARITAL | 10725-01746 | $35,000.00 | $0.00 | $35,000.00 | $0.00 |
| SNOW, JACK & HEIDI | 10725-00829 | $0.00 | $0.00 | $0.00 | $0.00 |
| SNOW, JACK & HEIDI | 10725-01292 | $0.00 | $0.00 | $0.00 | $0.00 |
| SOBESKY, STEPHEN | 10725-00382 | $70,000.00 | $0.00 | $70,000.00 | $0.00 |
| SOBESKY, STEPHEN | 10725-00413 | $70,000.00 | $0.00 | $70,000.00 | $0.00 |
| SOBESKY, STEPHEN F | 10725-00423 | $70,000.00 | $0.00 | $70,000.00 | $0.00 |
| SOLDO, MARIE | 10725-01237 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| SONDRA SKIPWORTH REVOCABLE TRUST DTD 11/28/01 | 10728-00074 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| SONNENKLAR, HERBERT & NORMA R | 10725-00528 | $170,789.00 | $45,789.00 | $125,000.00 | $0.00 |
| SOUTHWEST GAS CORPORATION | s348 | $168.54 | $168.54 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| SOUZA JT TEN, DAVID A & ELIZABETH M | 10725-01960 | $1,031,654.42 | $95,000.00 | $1,040,827.21 | $0.00 |
| SOUZA, DAVID A & ELIZABETH M | 10725-01077 | $12,400.00 | $0.00 | $12,400.00 | $0.00 |
| SOUZA, DAVID A & ELIZABETH M | 10725-01078 | $250,000.00 | $0.00 | $250,000.00 | $0.00 |
| SOVEREIGN CAPITAL ADVISORS LLC | s32549 | $980.24 | $980.24 | $0.00 | $0.00 |
| SOVEREIGN CAPITAL ADVISORS LLC | s32550 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| SOVEREIGN CAPITAL ADVISORS LLC | s32551 | $15,050.17 | $15,050.17 | $0.00 | $0.00 |
| SOVEREIGN CAPITAL ADVISORS LLC | s32552 | $9,855.07 | $9,855.07 | $0.00 | $0.00 |
| SOVEREIGN CAPITAL ADVISORS LLC | s32553 | $631.36 | $631.36 | $0.00 | $0.00 |
| SOVEREIGN CAPITAL ADVISORS LLC | s32554 | $57,865.12 | $57,865.12 | $0.00 | $0.00 |
| SOVEREIGN CAPITAL ADVISORS LLC | s32555 | $0.00 | $0.00 | $0.00 | $0.00 |
| SPANGLER, WILLIAM M | 10725-00785 | $14,000.00 | $0.00 | $14,000.00 | $0.00 |
| SPANGLER, WILLIAM M | 10725-01370 | $14,000.00 | $0.00 | $14,000.00 | $0.00 |
| SPANGLER, WILLIAM M & JEAN A | 10725-00823 | $147,895.00 | $0.00 | $147,895.00 | $0.00 |
| SPANGLER, WILLIAM M & JEAN A | 10725-01371 | $147,895.00 | $32,895.00 | $115,000.00 | $0.00 |
| SPARKS FAMILY TRUST DTD 2/26/93 | 10725-00966 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| SPARKS, LUCRECIA | 10725-00208 | $4,053.28 | $0.00 | $4,053.28 | $0.00 |
| SPECIAL ORDER SYSTEMS | 10725-00624 | $32,168.69 | $0.00 | $32,168.69 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| SPECTRUM CAPITAL LLC | 10725-01414 | $144,997.19 | $144,997.19 | $0.00 | $0.00 |
| SPECTRUM CAPITAL LLC | 10725-02506 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| SPECTRUM CAPITAL LLC | s32557 | $0.00 | $0.00 | $0.00 | $0.00 |
| SPECTRUM CAPITAL LLC | 10725-01415 | $40,131.24 | $10,033.44 | $30,097.80 | $0.00 |
| SPECTRUM FINANCIAL GROUP LLC | 10725-00819 | $49,581,000.00 | $0.00 | $49,581,000.00 | $0.00 |
| SPECTRUM FINANCIAL GROUP LLC | 10725-01281 | $49,581,000.00 | $0.00 | $49,581,000.00 | $0.00 |
| SPINA FAMILY TRUST DATED 3/8/01 | s31035 | $0.00 | $0.00 | $0.00 | $0.00 |
| SPINA FAMILY TRUST DTD 3/8/01 | 10725-00465 | $20,147.15 | $20,147.15 | $0.00 | $0.00 |
| SPINDLE, FLOYD M | 10725-01897 | $52,753.62 | $2,463.77 | $50,289.85 | $0.00 |
| SPRING, DONALD | 10725-00828 | $54,500.00 | $0.00 | $54,500.00 | $0.00 |
| SPRING, DONALD W & EVELYN MAE | 10725-01787 | $51,079.00 | $10,215.80 | $40,863.20 | $0.00 |
| SPRING, DONALD W & EVELYN MAE | 10725-01788 | $52,219.00 | $0.00 | $52,219.00 | $0.00 |
| SPRING, DONALD W & EVELYN MAE | 10725-01789 | $52,475.00 | $0.00 | $52,475.00 | $0.00 |
| SPRING, DONALD W & EVELYN MAE | 10725-01790 | $53,156.00 | $0.00 | $53,156.00 | $0.00 |
| SPRING, DONALD W & EVELYN MAE | 10725-01791 | $53,025.00 | $0.00 | $53,025.00 | $0.00 |
| SPRINT SPECTRUM LP DBA SPRINT PCS | 10725-00054 | $2,408.61 | $2,408.61 | $0.00 | $0.00 |
| SPRINT-CITY OF INDUSTRY | s350 | $1,785.33 | $1,785.33 | $0.00 | $0.00 |
| STACY GRANT REVOCABLE TRUST DTD 12/24/99 | 10725-00184 | $101,791.67 | $15,268.75 | $86,522.92 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|---------------|------------------|------------------------|
| STANDARD PROPERTY DEVELOPMENT LLC ANDREW M BRUMBY ESQ SHUTTS & BOWEN LLP | 10725-01288 | $0.00 | $0.00 | $0.00 | $0.00 |
| STANLEY BELNAP & GLORIA BELNAP | s32559 | $0.00 | $0.00 | $0.00 | $0.00 |
| STANLEY BELNAP & GLORIA BELNAP | s32560 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| STANLEY HALFTER & DOLORES HALFTER | s32563 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| STANLEY ZISKIN & MARY C ZISKIN | s32566 | $631.36 | $631.36 | $0.00 | $0.00 |
| STARK FAMILY TRUST DTD 4/2/84 | 10725-01996 | $198,268.14 | $12,285.97 | $197,235.50 | $0.00 |
| STARR FAMILY TRUST DATED 9/6/96 | s31711 | $0.00 | $0.00 | $0.00 | $0.00 |
| STATE OF NEVADA BUSINESS LICENSE RENEWAL | s351 | $100.00 | $100.00 | $0.00 | $0.00 |
| STATER FAMILY LTD PARTNERSHIP | s32567 | $30,714.94 | $30,714.94 | $0.00 | $0.00 |
| STATER FAMILY LTD PARTNERSHIP | s32568 | $0.00 | $0.00 | $0.00 | $0.00 |
| STEFAN R CAVIN REVOCABLE LIVING | s32569 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| STEFFI FONTANA | s35458 | $538.19 | $538.19 | $0.00 | $0.00 |
| STEIN IRA, JAY S | 10725-00261 | $500,000.00 | $0.00 | $500,000.00 | $0.00 |
| STELLAR INNOVATIONS INC | s32571 | $0.00 | $0.00 | $0.00 | $0.00 |
| STEPHANIE AMBER MORGAN | 10725-00964 | $10,000.00 | $10,000.00 | $0.00 | $0.00 |
| STEPHANIE J SNYDER | s32572 | $11,538.46 | $11,538.46 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|-------------------|-------------------------|
| STEPHEN & PATRICIA LINCOLN | s32575 | $0.00 | $0.00 | $0.00 | $0.00 |
| STEPHEN & PATRICIA LINCOLN TRUST DTD 8/23/03 | 10725-01353 | $4,079.74 | $0.00 | $4,079.74 | $0.00 |
| STEPHEN C IRWIN | s32573 | $98.02 | $98.02 | $0.00 | $0.00 |
| STEPHEN FAMILY TRUST DATED 3/22/84 | s32476 | $0.00 | $0.00 | $0.00 | $0.00 |
| STEPHEN FAMILY TRUST DTD 3/22/84 | 10725-02530 | $80,018.13 | $80,018.13 | $0.00 | $0.00 |
| STEPHEN FAMILY TRUST DTD 3/22/84 | 10725-00866 | $127,856.98 | $10,772.78 | $117,084.20 | $0.00 |
| STEPHEN P HANSEN AND SANDRA M HANSEN | s32576 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| STEPHEN S SENFELD LIVING | s32577 | $0.00 | $0.00 | $0.00 | $0.00 |
| STEPHEN V KOWALSKI & MARIA T SUTHERLAND | s32578 | $0.00 | $0.00 | $0.00 | $0.00 |
| STEPHEN, TAD | 10725-01134 | $54,423.61 | $10,884.72 | $43,538.89 | $0.00 |
| STERLING FAMILY | s31833 | $631.36 | $631.36 | $0.00 | $0.00 |
| STERLING FAMILY | s31834 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| STERLING FAMILY | s31835 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| STERLING FAMILY | s35495 | $726.58 | $726.58 | $0.00 | $0.00 |
| STERLING NATIONAL BANK | 10725-00301 | $22,655.00 | $22,655.00 | $0.00 | $0.00 |
| STERLING, DAVID | 10725-00688 | $3,484.61 | $0.00 | $3,484.61 | $0.00 |
| STERLING, DAVID | 10725-00688-2 | $3,484.61 | $3,484.61 | $0.00 | $0.00 |
| STERLING, DAVID | 10725-00689 | $1,311.49 | $0.00 | $1,311.49 | $0.00 |
| STERLING, DAVID | 10725-00690 | $3,417.71 | $0.00 | $3,417.71 | $0.00 |
| STERLING, DAVID | 10725-00691 | $2,000.01 | $2,000.01 | $0.00 | $0.00 |
| STERLING, TOM | 10725-00981 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| STERLING, TOM | 10725-00994 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| STERLING, TOM | 10725-01170 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| STERLING, TOM | 10725-01171 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| STERLING, TOM | 10725-01176 | $25,000.00 | $25,000.00 | $0.00 | $0.00 |
| STERLING, TOM | 10725-01179 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| STEUER, MIKLOS | 10725-01389 | $723,559.36 | $0.00 | $723,559.36 | $0.00 |
| STEUER, MIKLOS | 10725-01390 | $323,533.78 | $246,187.77 | $77,346.01 | $0.00 |
| STEVE LINDQUIST CHARITABLE REMAINDER UNIT | s32582 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| STEVE SPECTOR | s32583 | $0.00 | $0.00 | $0.00 | $0.00 |
| STEVEN A SHANE IRA | s31422 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|-------------------|------------------------|
| STEVEN ANTHONY FONTANA TRUST DTD 6/28/02 | 10725-00737 | $86,000.00 | $0.00 | $86,000.00 | $0.00 |
| STEVEN B BERLIN | s32584 | $0.00 | $0.00 | $0.00 | $0.00 |
| STEVEN BARKER | s32585 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| STEVEN G SAPOURN | s35596 | $0.00 | $0.00 | $0.00 | $0.00 |
| STEVEN K ANDERSON FAMILY | s32587 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| STEVEN K ANDERSON FAMILY | s32588 | $27,773.91 | $27,773.91 | $0.00 | $0.00 |
| STEVEN M & MARGARET W TERRY | s32589 | $73,715.86 | $73,715.86 | $0.00 | $0.00 |
| STEVENSON FAMILY TRUST | s32346 | $1,573.62 | $1,573.62 | $0.00 | $0.00 |
| STEVENSON PENSION TRUST DTD 1/7/94 | 10725-01893 | $0.00 | $0.00 | $0.00 | $0.00 |
| STEVENSON, BERT | 10725-01894 | $1,101,205.82 | $35,383.33 | $1,065,822.49 | $0.00 |
| STEWART KARLINSKY AND HILARY KARLINSKY | s32590 | $631.36 | $631.36 | $0.00 | $0.00 |
| STEWART TITLE OF ALBUQUERQUE LLC | s352 | $11.00 | $11.00 | $0.00 | $0.00 |
| STEWART, CHRISTOPHER G & CHRISTINE | 10725-00743 | $270.22 | $270.22 | $0.00 | $0.00 |
| STEWART, JOHN W | 10725-01819 | $60,560.00 | $60,560.00 | $0.00 | $0.00 |
| STEWART, LYNDA | 10725-00575 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|-------------------|------------------------|
| STEWART, THOMAS | s19638 | $27,037.93 | $0.00 | $27,037.93 | $0.00 |
| STIMPSON, SHAWN | 10725-00464 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| STIMPSON, SHAWN A | 10725-00463 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| STOEBLING FAMILY TRUST | 10725-01068 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| STOEBLING FAMILY TRUST | 10725-00945 | $100,000.00 | $0.00 | $50,000.00 | $50,000.00 |
| STOEBLING, DAVID | 10725-00946 | $1,959.08 | $0.00 | $1,959.08 | $0.00 |
| STORAGE ONE | s353 | $130.00 | $130.00 | $0.00 | $0.00 |
| STRAUSS, BERTHA M | 10725-00068 | $71,084.16 | $0.00 | $71,084.16 | $0.00 |
| STRICKER, LESLEY | 10725-01958 | $206,760.87 | $76,087.49 | $130,673.38 | $0.00 |
| STRUNK, ALLEN D | 10725-01462 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| STSK INVESTMENTS LLC | s35541 | $1,147.81 | $1,147.81 | $0.00 | $0.00 |
| STUART M ROSENSTEIN & DEBORAH H ROSENSTEIN | s32591 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| STURZA, HAROLD | 10725-00383 | $6,120.90 | $0.00 | $6,120.90 | $0.00 |
| STURZA, HAROLD | 10726-00031 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| SUAREZ, TONY | 10725-02394 | $1,164.97 | $1,164.97 | $0.00 | $0.00 |
| SUAREZ, TONY | 10725-02395 | $82,956.06 | $24,571.96 | $58,384.10 | $0.00 |
| SUGAR 1990 LIVING REVOCABLE TRUST DTD 10/4/90 | 10725-00539 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| SULLIVAN, ERIN & JEAN | 10725-01085 | $24,280.00 | $24,280.00 | $0.00 | $0.00 |
| SUMMIT ELECTRIC INC | s354 | $908.00 | $908.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|-------------------------|
| SUMPOLEC 1989 TRUST DATED 4/13/89 | 10725-00592 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| SUN CITY MACDONALD RANCH COMMUNITY ASSOC | s355 | $7,650.00 | $7,650.00 | $0.00 | $0.00 |
| SUN CITY SUMMERLIN | s356 | $3,058.70 | $3,058.70 | $0.00 | $0.00 |
| SUSAN COUSINS HARLEY | s32592 | $0.00 | $0.00 | $0.00 | $0.00 |
| SUSAN DAVIS IRA | s31424 | $0.00 | $0.00 | $0.00 | $0.00 |
| SUSAN F CRISTE & FRANCIS M CRISTE | s32593 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| SUSAN F STEIN TRUST | 10725-00255 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| SUSAN F STEIN TRUST | 10725-00256 | $300,000.00 | $0.00 | $300,000.00 | $0.00 |
| SUSAN M MACK & KELLY COOPER | s32594 | $62,021.60 | $62,021.60 | $0.00 | $0.00 |
| SUSIE & WILLIAM LURTZ 1991 TRUST DTD 3/18/91 | 10725-01707 | $32,905.19 | $32,905.19 | $0.00 | $0.00 |
| SUSIE & WILLIAM LURTZ 1991 TRUST DTD 3/18/91 | 10725-01708 | $11,229.14 | $11,229.14 | $0.00 | $0.00 |
| SUSSKIND, ROBERT | 10725-01872 | $306,214.00 | $25,229.50 | $230,984.50 | $50,000.00 |
| SUZANNE BREHMER | s32595 | $0.00 | $0.00 | $0.00 | $0.00 |
| SUZANNE L HUDSON AND CAROLYN J CHRZASTEK | s32597 | $0.00 | $0.00 | $0.00 | $0.00 |
| SUZANNE LIEWER 2000 REVOCABLE TRUST DTD 1/18/00 | 10725-00717 | $51,500.00 | $10,300.00 | $41,200.00 | $0.00 |
| SUZANNE NICHOLS | s32598 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|--------------|----------------|-------------------|------------------------|
| SVEN-ERIC & LINDA LEVIN 1994 | s32599 | $57,865.12 | $57,865.12 | $0.00 | $0.00 |
| SWEDELSON FAMILY TRUST DTD 12/23/92 | 10725-01896 | $1,351.09 | $0.00 | $1,351.09 | $0.00 |
| SWEDELSON FAMILY TRUST DTD 12/23/92 | 10725-02198 | $1,351.09 | $1,351.09 | $0.00 | $0.00 |
| SWILLEY, LOUIS | 10725-01498 | $16,377.74 | $0.00 | $16,377.74 | $0.00 |
| SYDNEY J SIEMENS 1997 REVOCABLE TRUST | s32600 | $0.00 | $0.00 | $0.00 | $0.00 |
| SYDNEY J SIEMENS 1997 REVOCABLE TRUST DTD 5/23/97 | 10725-00246 | $0.00 | $45,789.00 | $0.00 | $0.00 |
| SYLVIA M GOOD SURVIVOR`S TRUST ESTABLISHED | s32601 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| SZABO, JANET | s19639 | $15,107.97 | $0.00 | $15,107.97 | $0.00 |
| SZABO, JOSEPH | s19645 | $0.00 | $0.00 | $0.00 | $0.00 |
| T & C KAPP FAMILY TRUST | s32639 | $2,525.44 | $2,525.44 | $0.00 | $0.00 |
| T-2 ENTERPRISES LLC | 10725-02106 | $811,713.52 | $0.00 | $811,713.52 | $0.00 |
| T-3 ENTERPRISES LLC | 10725-02107 | $608,440.76 | $0.00 | $608,440.76 | $0.00 |
| TALAN, CAROLE | 10725-01554 | $56,077.38 | $0.00 | $56,077.38 | $0.00 |
| TAMARA J PERLMAN IRA | s32248 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| TAMMADGE, DAVID | 10725-01352 | $40,125.15 | $12,285.97 | $27,839.18 | $0.00 |
| TAMMADGE, JANIE | 10725-01009 | $11,192.97 | $0.00 | $11,192.97 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|---------------|------------------|------------------------|
| TANAMERA APARTMENT HOMES | s357 | $565.50 | $565.50 | $0.00 | $0.00 |
| TARA SINDLER | s32604 | $0.00 | $0.00 | $0.00 | $0.00 |
| TAYLOR FAMILY TRUST DATED 6/18/97 | s31772 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| TDS REVOCABLE FAMILY TRUST DTD 9/29/98 | 10725-00506 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| TDS REVOCABLE FAMILY TRUST DTD 9/29/98 | 10725-00506-2 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| TDS REVOCABLE FAMILY TRUST DTD 9/29/98 | 10725-00507 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| TDS REVOCABLE FAMILY TRUST DTD 9/29/98 | 10725-00508 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| TDS REVOCABLE FAMILY TRUST DTD 9/29/98 | 10725-00509 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| TDS REVOCABLE FAMILY TRUST DTD 9/29/98 | 10725-00510 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| TDS REVOCABLE FAMILY TRUST DTD 9/29/98 | 10725-00511 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| TDS REVOCABLE FAMILY TRUST DTD 9/29/98 | 10725-00512 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| TDS REVOCABLE FAMILY TRUST DTD 9/29/98 | 10725-00513 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| TDS REVOCABLE FAMILY TRUST DTD 9/29/98 | 10725-00514 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| TDS REVOCABLE FAMILY TRUST DTD 9/29/98 | 10725-00515 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|--------------|----------------|-------------------|-------------------------|
| TDS REVOCABLE FAMILY TRUST DTD 9/29/98 | 10725-02191 | $1,778,674.00 | $50,000.00 | $1,814,337.00 | $0.00 |
| TDS REVOCABLE FAMILY TRUST DTD 9/29/98 C/O T DWIGHT SPER & BONNIE J SPER TTEES | 10725-01219 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| TECHNOLOGY INVESTMENT PARTNERS LLC | 10725-01092 | $27,003.57 | $27,003.57 | $0.00 | $0.00 |
| TED GLASRUD ASSOCIATES OF STUART FL INC | 10725-01298 | $237.72 | $237.72 | $0.00 | $0.00 |
| TEEGARDIN, ALAN | 10725-01051 | $54,535.00 | $0.00 | $54,535.00 | $0.00 |
| TEEGARDIN, ALAN | 10725-01087 | $54,535.00 | $0.00 | $54,535.00 | $0.00 |
| TEEGARDIN, ALAN | 10725-01262 | $54,535.00 | $0.00 | $54,535.00 | $0.00 |
| TEETER IRA ROLLOVER, LOUISE | 10725-01581 | $197,814.00 | $72,938.27 | $124,875.98 | $0.00 |
| TEETER, LOUISE & NORMAN | 10725-01583 | $68,696.00 | $37,609.83 | $31,086.17 | $0.00 |
| TEETER, LOUISE & NORMAN | 10725-02274 | $123,219.22 | $0.00 | $159,988.67 | $0.00 |
| TEETER, NORMAN | 10725-01582 | $136,246.00 | $50,361.79 | $86,883.96 | $0.00 |
| TEETER, NORMAN | 10725-02275 | $599,327.28 | $39,294.49 | $600,160.76 | $0.00 |
| TEETER, ROBERT G | 10725-01584 | $21,250.00 | $3,000.00 | $18,250.00 | $0.00 |
| TEETER, ROBERT G | 10725-02276 | $134,369.22 | $12,000.00 | $122,369.22 | $0.00 |
| TELLOIAN, MALCOLM JR AND JOAN B | 10725-02465 | $26,146.38 | $26,146.38 | $0.00 | $0.00 |
| TERI E NELSON | s32610 | $98.02 | $98.02 | $0.00 | $0.00 |
| TERI E NELSON | s35653 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|-------------------|------------------------|
| TERI L MELVIN | s32611 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| TERI L MELVIN | s32612 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| TERI L MELVIN | s35597 | $0.00 | $0.00 | $0.00 | $0.00 |
| TERIANO, FRED | 10725-00603 | $165,000.00 | $0.00 | $165,000.00 | $0.00 |
| TERRILL FAMILY REVOCABLE | s30996 | $0.00 | $0.00 | $0.00 | $0.00 |
| TERRY A COFFING ESQ MARQUIS & AURBACH | 10725-01394 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| TERRY A COFFING ESQ MARQUIS & AURBACH | 10725-01394-2 | $50,000.00 | $7,500.00 | $42,500.00 | $0.00 |
| TERRY AUDBREY ZIMMERMAN LIVING TRUST | s32613 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| TERRY BOMBARD 1998 | s35468 | $733.68 | $733.68 | $0.00 | $0.00 |
| TERRY BOMBARD 1998 TRUST DTD 1/23/98 | 10725-01869 | $25,903.59 | $25,903.59 | $0.00 | $0.00 |
| TERRY MARKWELL PROFIT SHARING PLAN & TRUST | 10725-01969 | $807,706.42 | $0.00 | $807,706.42 | $0.00 |
| TERRY MARKWELL PSP & TRUST | 10725-01970 | $12,951.80 | $12,951.80 | $0.00 | $0.00 |
| TERRY MCCASKILL MD PROFIT SHARING PLAN DTD 1/1/89 | 10725-00288 | $0.00 | $0.00 | $0.00 | $0.00 |
| TERRY P O`ROURKE & NETTIE JO O`ROURKE | s32617 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| TERRY R HELMS LIVING TRUST DTD 11/11/94 | 10725-02291 | $11,155,754.80 | $220,668.90 | $11,057,208.50 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|-------------------|------------------------|
| TESSEL, MICHEL | 10725-01158 | $37,426.95 | $12,285.97 | $25,140.98 | $0.00 |
| TESSERACT TRUST DATED 3/31/04 | 10725-02565 | $59,044.71 | $59,044.71 | $0.00 | $0.00 |
| TESSERACT TRUST DATED 3/31/04 | 10725-02566 | $2,702.18 | $2,702.18 | $0.00 | $0.00 |
| TEXAS REAL ESTATE BUSINESS | s358 | $4,034.41 | $4,034.41 | $0.00 | $0.00 |
| TGBA PROPERTIES | s32618 | $17,358.69 | $17,358.69 | $0.00 | $0.00 |
| THALIA ROUTSIS FAMILY TRUST DTD 7/24/90 | 10725-01252 | $37,732.36 | $12,285.97 | $25,446.39 | $0.00 |
| THE 1991 AGLIOLO REVOCABLE LIVING TRUST | s31829 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| THE 2001 ROBERT D HOWARD SR TRUST | s32366 | $11,538.46 | $11,538.46 | $0.00 | $0.00 |
| THE ANDREW H SHAHIN | s30863 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| THE ANTHONY BILOTTO | s30879 | $11,538.46 | $11,538.46 | $0.00 | $0.00 |
| THE ANTHONY FAMILY LIVING TRUST | s32457 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| THE BARBARA M SANCHEZ 2002 REVOCABLE LIVING TRUST DATED 4/4/02 | s30921 | $23,076.92 | $23,076.92 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|---------------|-------------------|------------------------|
| THE BRANDIN FAMILY TRUST | s32380 | $631.36 | $631.36 | $0.00 | $0.00 |
| THE CANGIANO TRUST DATED 3/30/90 | s35530 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE CAREY B SIGMEN & LISA K SIGMEN | s30999 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| THE CAREY B SIGMEN & LISA K SIGMEN | s31000 | $49,143.90 | $49,143.90 | $0.00 | $0.00 |
| THE CARSON FAMILY TRUST DATED 11/19/04 | s35671 | $631.36 | $631.36 | $0.00 | $0.00 |
| THE COXEY LIVING TRUST 12-3-98 | 10725-02200 | $101,260.86 | $0.00 | $101,260.86 | $0.00 |
| THE DESIGN FACTORY | s359 | $12.80 | $12.80 | $0.00 | $0.00 |
| THE EDWIN AND DIANNE FOREMAN TRUST | s31295 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE ERNIE C YOUNG LIVING | s31317 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE ERNIE C YOUNG LIVING | s31318 | $11,538.46 | $11,538.46 | $0.00 | $0.00 |
| THE FELDMAN FAMILY | s30937 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| THE FELDMAN FAMILY | s30938 | $631.36 | $631.36 | $0.00 | $0.00 |
| THE FISCHER FAMILY | s30853 | $820.77 | $820.77 | $0.00 | $0.00 |
| THE FREY FAMILY TRUST | s35566 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE GAMBELLO TRUST | s30885 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| THE GARETH A R CRANER | s31498 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| THE GORDON RAY AND NANCY S PHILLIPS LIVING | s31556 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE HOLLAND FAMILY | s31475 | $17,358.69 | $17,358.69 | $0.00 | $0.00 |
| THE HOLLAND FAMILY | s31476 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE J V MARRONE REVOCABLE | s31640 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| THE J V MARRONE REVOCABLE | s31641 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|-------------------|------------------------|
| THE J V MARRONE REVOCABLE | s31642 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| THE J V MARRONE REVOCABLE | s31643 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| THE JAMES F LAWRENCE AND ARLA LAWRENCE | s31687 | $631.36 | $631.36 | $0.00 | $0.00 |
| THE JAMES F LAWRENCE AND ARLA LAWRENCE | s31688 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE JESSE J KELSEY REVOCABLE LIVING | s32087 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE JOHANSEN FAMILY | s35632 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE JOSEPH F AND MARCIA A SPARKS | s31823 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE LARRY R & SUSAN L BRASUELL 1996 LIVING | s31924 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| THE LARRY R & SUSAN L BRASUELL 1996 LIVING | s31925 | $86,797.69 | $86,797.69 | $0.00 | $0.00 |
| THE LEVY FAMILY | s32132 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| THE LOUIS H SHAHIN | s31977 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| THE LOUIS H SHAHIN | s35633 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE LYNA YOUNG GOODSON LP | s31557 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE MARY H CROSS | 10725-02492 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE MARY H CROSS | s32064 | $631.36 | $631.36 | $0.00 | $0.00 |
| THE MOSER GROUP INC | s360 | $3,285.00 | $3,285.00 | $0.00 | $0.00 |
| THE NAJARIAN FAMILY REVOCABLE LIVING | s32439 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| THE NOXON FAMILY TRUST | s30897 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE PAULA NORDWIND 2001 | s30806 | $28,930.32 | $28,930.32 | $0.00 | $0.00 |
| THE PAULA NORDWIND 2001 | s30807 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| THE PERNICANO FAMILY LIVING TRUST | s30868 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|-------------------------|
| THE RAM FAMILY TRUST DATED 6/22/01 | s32150 | $11,036.79 | $11,036.79 | $0.00 | $0.00 |
| THE RAYMOND & SANDRA NUNEZ FAMILY TRUST | s32307 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| THE RAYMOND & SANDRA NUNEZ FAMILY TRUST | s32308 | $15,050.17 | $15,050.17 | $0.00 | $0.00 |
| THE RAYMOND & SANDRA NUNEZ FAMILY TRUST | s32309 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| THE RAYMOND & SANDRA NUNEZ FAMILY TRUST | s32310 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE REVA H NELSON FAMILY TRUST | s31276 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE RICHARD G EVANS AND DOROTHY D EVANS | s32332 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| THE RIFQA SHAHIN | s32353 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| THE ROBERT S LOUIS AND ROSE M LOUIS FAMILY | s32414 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| THE ROE LIVING TRUST DATED 2/14/95 | s30905 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| THE ROE LIVING TRUST DATED 2/14/95 | s30906 | $98.02 | $98.02 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|---------------|------------------|------------------------|
| THE ROGER AND JOANN PHILLIPS | s32434 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE RUBY M HILL FAMILY TRUST | s32478 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE STANLEY M NOVARA FAMILY | s32565 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| THE STIMPSON FAMILY TRUST | s31554 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| THE STIMPSON FAMILY TRUST | s31555 | $631.36 | $631.36 | $0.00 | $0.00 |
| THE THOMAS D LYNCH 1995 | 10725-02533 | $8,773.73 | $2,525.44 | $6,248.29 | $0.00 |
| THE THOMAS D LYNCH 1995 | 10725-02533-2 | $8,773.73 | $0.00 | $8,773.73 | $0.00 |
| THE THOMAS D LYNCH FAMILY FOUNDATION | 10725-02534 | $44,561.90 | $44,561.90 | $0.00 | $0.00 |
| THE THOMAS D LYNCH FAMILY FOUNDATION | s32629 | $17,358.69 | $17,358.69 | $0.00 | $0.00 |
| THE THOMAS M KETELLE & MARY T KETELLE FAMILY TRUST | 10725-00235 | $24,023.66 | $0.00 | $24,023.66 | $0.00 |
| THE VAN SICKLE FAMILY | s31966 | $1,894.08 | $1,894.08 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| THE VAN SICKLE FAMILY | s31967 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| THE VAN SICKLE FAMILY | s31968 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE VIRGINIA & GEORGE MINAR LIVING TRUST | s31520 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE VIRGINIA & GEORGE MINAR LIVING TRUST | s31521 | $631.36 | $631.36 | $0.00 | $0.00 |
| THE VIRGINIA & GEORGE MINAR LIVING TRUST | s31522 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| THE VOSS FAMILY TRUST UNDER | s35663 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE WILD WATER LIMITED PARTNERSHIP | s32622 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE WILD WATER LIMITED PARTNERSHIP | s35654 | $0.00 | $0.00 | $0.00 | $0.00 |
| THIBAULT, GARY A & SANDRA C | 10725-00623 | $105,074.00 | $0.00 | $105,074.00 | $0.00 |
| THOMAS A HINDS | s35542 | $202.70 | $202.70 | $0.00 | $0.00 |
| THOMAS A STEWART & TIFFANI J STEWART | s32625 | $1,350.62 | $0.00 | $1,350.62 | $0.00 |
| THOMAS DI JORIO | s32631 | $0.00 | $0.00 | $0.00 | $0.00 |
| THOMAS E CLARKE | s32636 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| THOMAS E PAGE | s32637 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| THOMAS H GLOY | s35655 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|-------------------|------------------------|
| THOMAS J KARREN LIVING TRUST | 10725-00522 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| THOMAS JOHN FARANO | s32640 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| THOMAS MARUNA AND SAYURI MARUNA | s32642 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| THOMAS N SMITH & DEBORAH L BERTOSSA | s32643 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| THOMAS T HARRINGTON | s32644 | $947.04 | $947.04 | $0.00 | $0.00 |
| THOMPSON, GREGORY R | 10725-02132 | $101,413.70 | $0.00 | $101,413.70 | $0.00 |
| THOMPSON, WILMA JEAN | 10725-02133 | $200,536.74 | $631.36 | $199,905.38 | $0.00 |
| THOMSON FINANCIAL | s361 | $292.08 | $292.08 | $0.00 | $0.00 |
| THRELFALL, RONDA L | 10725-02211 | $405,613.88 | $0.00 | $405,613.88 | $0.00 |
| THROWER, DEBBIE | 10725-00860 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| THROWER, DEBBIE | 10725-01763 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| THURMAN, LYNNETTE S & JOHN H | 10725-00724 | $54,499.99 | $0.00 | $54,499.99 | $0.00 |
| THYLIN, JIM | 10725-00924 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| THYLIN, JIM | 10725-01062 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| TIANO, JACK | 10725-00391 | $10,574.00 | $0.00 | $10,574.00 | $0.00 |
| TIANO, NORMAN | 10725-00552 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| TIANO, NORMAN | 10725-00553 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|------|------|------|------|------|
| TIKI INVESTMENT ENTERPRISES LP | 10725-02428 | $2,400,256.00 | $538,143.09 | $1,874,729.00 | $0.00 |
| TIKI INVESTMENT ENTERPRISES LP | s32647 | $0.00 | $0.00 | $0.00 | $0.00 |
| TIKI INVESTMENT ENTERPRISES LP | s32648 | $0.00 | $0.00 | $0.00 | $0.00 |
| TIM J CLARK & TRACY E CLARK | s32649 | $0.00 | $0.00 | $0.00 | $0.00 |
| TIMOTHY FOLENDORF TRUST DTD 3/21/00 | 10725-00248 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| TIMOTHY J PORTER IRA | 10725-00845 | $40,955.63 | $0.00 | $40,955.63 | $0.00 |
| TIMOTHY J PORTER IRA | 10725-01294 | $40,955.63 | $0.00 | $40,955.63 | $0.00 |
| TIMOTHY J PORTER IRA | 10725-02569 | $40,955.63 | $40,955.63 | $0.00 | $0.00 |
| TISCHLER, HILLARI | 10725-00576 | $166,246.21 | $0.00 | $166,246.21 | $0.00 |
| TJ TRUST DATED 7/24/97 | s32645 | $631.36 | $631.36 | $0.00 | $0.00 |
| TOBIAS VON EUW REVOCABLE TRUST DATED 11/23/04 | 10725-02481 | $1,468,967.93 | $70,949.31 | $1,398,018.62 | $0.00 |
| TOBIAS VON EUW REVOCABLE TRUST DTD 11/23/04 | 10725-00822 | $10,238.91 | $10,238.91 | $0.00 | $0.00 |
| TOBIAS VON EUW REVOCABLE TRUST DTD 11/23/04 | 10725-00824 | $72.99 | $0.00 | $72.99 | $0.00 |
| TOBIAS, NEIL | 10725-00954 | $25,903.59 | $25,903.59 | $0.00 | $0.00 |
| TOBY A GUNNING | s32656 | $0.00 | $0.00 | $0.00 | $0.00 |
| TOBY LEE ROSENBLUM | s32657 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| TOBY LEE ROSENBLUM | s32658 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|---------------|------------------|------------------------|
| TODD C MAURER IRA | s31427 | $14,251.74 | $14,251.74 | $0.00 | $0.00 |
| TODD CHARLES MAURER | s32660 | $0.00 | $0.00 | $0.00 | $0.00 |
| TODD FAMILY | s32348 | $17,358.69 | $17,358.69 | $0.00 | $0.00 |
| TOM GLOY C/O BEESLY MATTEONI, LTD. CAROLYN S. TIJSSELING, ESQ. | 10725-00064 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| TOM, STERLING | 10725-00991 | $150,000.00 | $10,000.00 | $140,000.00 | $0.00 |
| TOM, STERLING | 10725-00992 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| TOM, STERLING | 10725-00996 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| TOM, STERLING | 10725-00997 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| TOMAC, STEVEN B & LAURA J | 10725-00847 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| TOMAC, STEVEN B & LAURA J | 10725-01234 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| TOMCZAK FAMILY TRUST DATED 4/25/83 | s32546 | $0.00 | $0.00 | $0.00 | $0.00 |
| TOMLIN, DONALD S | 10725-01169 | $2,779,806.00 | $389,352.53 | $2,390,453.47 | $0.00 |
| TONY CHAMOUN & CARMEN CHAMOUN | s32662 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| TONY T MACEY | s32665 | $631.36 | $631.36 | $0.00 | $0.00 |
| TOOMBES, PATSY | 10725-00437 | $371,435.14 | $0.00 | $371,435.14 | $0.00 |
| TOOMBES, ROBERT C & PATSY G | 10725-00436 | $350,000.00 | $0.00 | $350,000.00 | $0.00 |
| TOPP, GARY | 10725-01258 | $4,394.44 | $427.78 | $3,966.66 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|---------------|-------------------|------------------------|
| TOPP, GARY E | 10725-01256 | $11,538.46 | $11,538.46 | $0.00 | $0.00 |
| TOPP, GERRY | 10725-02416-2 | $521,406.20 | $0.00 | $521,406.20 | $0.00 |
| TOPP, GERRY | 10725-02416 | $521,406.20 | $95,788.99 | $425,617.21 | $0.00 |
| TRACI LANDIG & JACQUELINE THURMOND | s32666 | $0.00 | $0.00 | $0.00 | $0.00 |
| TRACY, RICHARD R & URSULA | 10725-02284 | $304,400.00 | $30,440.00 | $273,960.00 | $0.00 |
| TRAGER, STEPHANIE & LAWRENCE B | 10725-00656 | $100,955.00 | $0.00 | $100,955.00 | $0.00 |
| TRANSUNION TITLE INSURANCE COMPANY | s362 | $30.00 | $30.00 | $0.00 | $0.00 |
| TRIANTOS, RORY L | 10725-01450 | $95,378.62 | $19,075.72 | $76,302.90 | $0.00 |
| TRIANTOS, RORY L | 10725-01479 | $101,527.68 | $0.00 | $101,527.68 | $0.00 |
| TRIPP ENTERPRISES INC | s35657 | $0.00 | $0.00 | $0.00 | $0.00 |
| TRIPP ENTERPRISES INC A NEVADA CORP | 10725-02103 | $980,535.84 | $82,437.08 | $972,533.37 | $0.00 |
| TRIPP ENTERPRISES INC RESTATED PROFIT SHARING PLAN | 10725-02105 | $875,670.12 | $24,571.96 | $868,920.92 | $0.00 |
| TRIPP ENTERPRISES INC RESTATED PSP | s35658 | $0.00 | $0.00 | $0.00 | $0.00 |
| TRIPP FAMILY TRUST | 10725-02269 | $12,508.62 | $0.00 | $12,508.62 | $0.00 |
| TRIPP, CAROL A | 10725-02270 | $101,472.60 | $0.00 | $101,472.60 | $0.00 |
| TRIPP, WALTER C | 10725-02268 | $101,433.34 | $0.00 | $101,433.34 | $0.00 |
| TRIPP, WARREN W | 10725-02104 | $1,183,402.50 | $82,437.08 | $1,173,966.70 | $0.00 |
| TROY ALLEN COX | 10725-02485 | $81,363.74 | $81,363.74 | $0.00 | $0.00 |
| TRUJILLO, CARLOS A | 10725-00001 | $240,000.00 | $24,000.00 | $216,000.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|---------------|------------------|------------------------|
| TRUST A 1983 | s31007 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| TUCH, CARY & CAROL | 10725-00271 | $100,000.00 | $10,033.44 | $89,966.56 | $0.00 |
| TURNER DEVELOPMENT LLC | 10725-01322 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| TURN-KEY SOLUTIONS | s363 | $338.13 | $338.13 | $0.00 | $0.00 |
| TUROK, NOEMI N | 10725-01174 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| TUTTLE, DALE L | 10725-00247 | $250,000.00 | $0.00 | $250,000.00 | $0.00 |
| TWELVE HORSES OF NORTH AMERICA | 10725-01173 | $177,648.02 | $0.00 | $177,648.02 | $0.00 |
| TWELVE HORSES OF NORTH AMERICA | s364 | $7,225.00 | $0.00 | $7,225.00 | $0.00 |
| TWICHELL, DONALD V & MICHELLE | 10725-01735 | $54,787.34 | $0.00 | $54,787.34 | $0.00 |
| TYSSELING, MARK & SHARON VEY | 10725-00738 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| U S BANK | s365 | $436.68 | $436.68 | $0.00 | $0.00 |
| ULM IRA, ROBERT W | 10725-01043 | $0.00 | $37,000.00 | $678,000.00 | $0.00 |
| ULM IRA, ROBERT WILLIAM | 10725-02087 | $0.00 | $0.00 | $0.00 | $0.00 |
| ULM IRA, ROBERT WILLIAM | 10725-02169 | $0.00 | $0.00 | $0.00 | $0.00 |
| ULM, ROBERT W | 10725-02089 | $0.00 | $10,000.00 | $40,000.00 | $0.00 |
| UMB HSA PROCESSING | s366 | $267.16 | $267.16 | $0.00 | $0.00 |
| UNDERPASS TRUST | 10725-00372 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| UNDERPASS TRUST | 10725-00374 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|-------------------|-------------------------|
| UNDERPASS TRUST | 10725-00375 | $50,000.00 | $10,033.44 | $39,966.56 | $0.00 |
| UNDERPASS TRUST | 10725-00380 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| UNIQUE CONCEPT DESIGN INC | s32670 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| UNITED PARCEL SERVICE | 10725-00059 | $183.21 | $183.21 | $0.00 | $0.00 |
| UNIVERSAL MANAGEMENT INC A NEVADA CORP | 10725-02123 | $1,438,118.00 | $38,071.76 | $1,429,756.25 | $0.00 |
| UNLAND, JOHN & JANE | 10725-01086 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| URSULA GREGER & STEPHANIE CURRAN | 10725-00903 | $55,000.00 | $0.00 | $55,000.00 | $0.00 |
| URSULA R GREGER & STEPHANIE CURRAN | 10725-00956 | $55,000.00 | $0.00 | $55,000.00 | $0.00 |
| US BANK | 10725-00057 | $47,723.52 | $47,723.52 | $0.00 | $0.00 |
| US SECURITIES & EXCHANGE COMMISSION | 10725-01162 | $0.00 | $0.00 | $0.00 | $0.00 |
| USA COMMERCIAL MORTGAGE COMPANY | s32690 | $0.00 | $0.00 | $0.00 | $0.00 |
| USA COMMERCIAL MORTGAGE COMPANY | s32691 | $0.00 | $0.00 | $0.00 | $0.00 |
| USA COMMERCIAL MORTGAGE COMPANY | s32692 | $0.00 | $0.00 | $0.00 | $0.00 |
| USA COMMERCIAL MORTGAGE COMPANY | s35672 | $963.67 | $963.67 | $0.00 | $0.00 |
| USA COMMERCIAL REAL ESTATE GROUP | 10725-00749 | $46,869.00 | $0.00 | $46,869.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|-------------------|------------------------|
| USA COMMERCIAL REAL ESTATE GROUP | 10725-01982 | $10,719.49 | $0.00 | $10,719.49 | $0.00 |
| USA COMMERCIAL REAL ESTATE GROUP | 10725-02318 | $10,719.49 | $1,577.02 | $9,142.47 | $0.00 |
| USA COMMERCIAL REAL ESTATE GROUP | s32693 | $200.67 | $0.00 | $200.67 | $0.00 |
| USA COMMERCIAL REAL ESTATE GROUP | s32694 | $0.00 | $0.00 | $0.00 | $0.00 |
| USA COMMERCIAL REAL ESTATE GROUP | s32695 | $8,679.35 | $0.00 | $8,679.35 | $0.00 |
| USA INVESTMENT PARTNERS | s32696 | $0.00 | $0.00 | $0.00 | $0.00 |
| USA INVESTMENT PARTNERS | s35543 | $965.98 | $0.00 | $965.98 | $0.00 |
| V R & REBA F MARRONE | s32697 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| V R & REBA F MARRONE | s32698 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| VALIENTE, JACQUELINE BARBARA REVOCABLE LIVING TRUS | 10725-01172 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| VALLEY INVESTMENTS CORP | 10725-00357 | $1,492.91 | $1,492.91 | $0.00 | $0.00 |
| VALLEY INVESTMENTS CORP | s35452 | $20.94 | $20.94 | $0.00 | $0.00 |
| VALON R BISHOP TRUST DTD 5/7/03 | 10725-00412 | $30,131.00 | $0.00 | $30,131.00 | $0.00 |
| VALON R BISHOP TRUST DTD 5/7/03 | 10725-00504 | $30,131.00 | $30,131.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| VALUATION CONSULTANTS LLC | s368 | $3,500.00 | $3,500.00 | $0.00 | $0.00 |
| VENTURA, ROY | 10725-00639 | $155,828.26 | $0.00 | $828.26 | $155,000.00 |
| VENTURA, ROY R & NANCY B | 10725-00638 | $155,828.26 | $0.00 | $828.26 | $155,000.00 |
| VERIZON WIRELESS | s369 | $32.04 | $32.04 | $0.00 | $0.00 |
| VERNON OLSON | s35421 | $559.72 | $559.72 | $0.00 | $0.00 |
| VERUSIO SOLUTIONS LLC | 10725-01714 | $10,315.00 | $0.00 | $10,315.00 | $0.00 |
| VERUSIO SOLUTIONS LLC | 10725-00093 | $329,747.92 | $15,215.00 | $314,532.92 | $0.00 |
| VESLAV ORVIN & YELENA V ILCHUK | s32704 | $18,060.20 | $18,060.20 | $0.00 | $0.00 |
| VICTOR SANTIAGO | s32705 | $11,538.46 | $11,538.46 | $0.00 | $0.00 |
| VILLAGE HARDWARE PENSION TRUST | s30991 | $0.00 | $0.00 | $0.00 | $0.00 |
| VIOLET, MELODY J | 10725-01885 | $0.00 | $10,000.00 | $140,000.00 | $0.00 |
| VIRANI, ARIS & SALIMA | 10725-01201 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| VIRANI, ARIS & SALIMA | 10725-01245 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| VIRGA, JULIE A | 10725-01696 | $150,287.00 | $0.00 | $150,287.00 | $0.00 |
| VIRGINIA B CROSS | s35413 | $895.56 | $895.56 | $0.00 | $0.00 |
| VIRTS REVOCABLE LIVING TRUST | 10725-02165 | $760,606.00 | $0.00 | $760,606.00 | $0.00 |
| VIRTS REVOCABLE LIVING TRUST | s31227 | $11,538.46 | $11,538.46 | $0.00 | $0.00 |
| VIRTS REVOCABLE LIVING TRUST | s31228 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|-------------------|-------------------------|
| VOGLIS, MARIETTA | 10725-01496 | $1,164.97 | $1,164.97 | $0.00 | $0.00 |
| VOGLIS, MARIETTA | 10725-02163 | $724,292.85 | $18,750.00 | $705,542.85 | $0.00 |
| VOIDS CLAIM  892 | 10725-00892-2 | $0.00 | $0.00 | $0.00 | $0.00 |
| VOIDS CLAIM  960 | 10725-00960-2 | $0.00 | $0.00 | $0.00 | $0.00 |
| VOIDS CLAIM 1219 | 10725-01219-2 | $0.00 | $0.00 | $0.00 | $0.00 |
| VOIDS CLAIM 1259 | 10725-01259-2 | $0.00 | $0.00 | $0.00 | $0.00 |
| VOIDS CLAIM 1259 | 10725-01259-3 | $0.00 | $0.00 | $0.00 | $0.00 |
| Voids claim 1259 | 10725-01323 | $0.00 | $0.00 | $0.00 | $0.00 |
| VOIDS CLAIM 1265 | 10725-01265-2 | $0.00 | $0.00 | $0.00 | $0.00 |
| VOIDS CLAIM 1323 | 10725-01323-2 | $0.00 | $0.00 | $0.00 | $0.00 |
| VOIDS CLAIM 1686 | 10725-01683-2 | $0.00 | $0.00 | $0.00 | $0.00 |
| VOIDS CLAIM 1686 | 10725-01686-2 | $0.00 | $0.00 | $0.00 | $0.00 |
| VOIDS CLAIM 1700 | 10725-01700-3 | $0.00 | $0.00 | $0.00 | $0.00 |
| VOIDS CLAIM 1701 | 10725-01701-2 | $0.00 | $0.00 | $0.00 | $0.00 |
| VOIDS CLAIM 1702 | 10725-01702-2 | $0.00 | $0.00 | $0.00 | $0.00 |
| VOIDS CLAIM 1703 | 10725-01703-2 | $0.00 | $0.00 | $0.00 | $0.00 |
| VOIDS CLAIM 1889 | 10725-01889-2 | $0.00 | $0.00 | $0.00 | $0.00 |
| VOIDS CLAIM 2008 | 10725-02008-2 | $0.00 | $0.00 | $0.00 | $0.00 |
| VOIDS CLAIM 2009 | 10725-02009-2 | $0.00 | $0.00 | $0.00 | $0.00 |
| VOIDS CLAIM 2200 | 10725-02200-2 | $0.00 | $0.00 | $0.00 | $0.00 |
| VOIDS CLAIM 2200 | 10725-02200-3 | $0.00 | $0.00 | $0.00 | $0.00 |
| VOIDS CLAIM 2260 | 10725-02260-2 | $0.00 | $0.00 | $0.00 | $0.00 |
| VOIDS CLAIM 2264 | 10725-02264 | $0.00 | $0.00 | $0.00 | $0.00 |
| VOIDS CLAIM 2264 | 10725-02264-2 | $0.00 | $0.00 | $0.00 | $0.00 |
| VOIDS CLAIM 2336 | 10725-02336-2 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| VOIDS CLAIM 2430 | 10725-02430-2 | $0.00 | $0.00 | $0.00 | $0.00 |
| VOIDS CLAIM 2549 | 10725-02549-2 | $0.00 | $0.00 | $0.00 | $0.00 |
| VOIDS CLAIM 867 | 10725-00867-3 | $0.00 | $0.00 | $0.00 | $0.00 |
| VOLPEL TRUST  DTD 2/2/96 | 10725-01847 | $119,463.32 | $0.00 | $119,463.32 | $0.00 |
| VOLPEL TRUST DTD 2/2/96 | 10725-00359 | $0.00 | $0.00 | $0.00 | $0.00 |
| VON BERG, MARIETTA S | 10725-02385 | $54,276.03 | $0.00 | $54,276.03 | $0.00 |
| VON BERG, MARIETTA S | 10725-02386 | $54,276.03 | $0.00 | $54,276.03 | $0.00 |
| VON TAGEN TRUST DATED 5/2/96 | s31993 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| VOSS FAMILY TRUST DTD 10/4/ 99 | 10725-01653 | $346,662.00 | $346,662.00 | $0.00 | $0.00 |
| VOSS FAMILY TRUST DTD 10/4/ 99 | 10725-02559 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| VRBANCIC, RICHARD G | 10725-01365 | $270,000.00 | $54,996.40 | $215,003.61 | $0.00 |
| WADE, JENNIFER A | 10725-01116 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| WADE, MARLEE | 10725-01118 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| WADE, MARLENE C | 10725-01119 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| WAGMAN FAMILY TRUST DATED 8/13/93 | s32182 | $631.36 | $631.36 | $0.00 | $0.00 |
| WAGNER, KIRSTEN | 10725-01084 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| WAGNER, SCOTT E | 10725-00268 | $80,000.00 | $0.00 | $80,000.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| WAGNON, MIKE | 10725-02015 | $0.00 | $0.00 | $0.00 | $0.00 |
| WAHL JT TEN WROS, DAVID C & MARGARET A | 10725-02314 | $402,299.84 | $10,000.00 | $392,299.84 | $0.00 |
| WAHL, DAVID | 10725-01694 | $289,414.18 | $0.00 | $295,278.83 | $0.00 |
| WAHL, DAVID C | 10725-01695 | $10,238.91 | $0.00 | $10,238.91 | $0.00 |
| WAHL, DAVID C | 10725-01704 | $15,542.15 | $0.00 | $15,542.15 | $0.00 |
| WAHL, DAVID C | 10725-02313 | $10,238.91 | $10,238.91 | $0.00 | $0.00 |
| WAHL, DAVID C | 10725-02315 | $144,224.96 | $0.00 | $167,391.31 | $0.00 |
| WAHL, DAVID C | 10725-02335 | $15,542.15 | $15,542.15 | $0.00 | $0.00 |
| WALD FINANCIAL GROUP INC | 10725-01461 | $50,516.67 | $0.00 | $50,516.67 | $0.00 |
| WALD FINANCIAL GRP INC DEFINED BENEFIT | 10725-01441 | $50,516.67 | $0.00 | $50,516.67 | $0.00 |
| WALD FINANCIAL GRP INC DEFINED BENEFIT PENSION | 10725-01440 | $50,538.19 | $0.00 | $50,538.19 | $0.00 |
| WALD FINANCIAL GRP INC DEFINED BENEFIT PENSION TRT | 10725-01448 | $50,520.83 | $0.00 | $50,520.83 | $0.00 |
| WALKER, LINDA M | 10725-00152 | $101,500.00 | $10,000.00 | $91,500.00 | $0.00 |
| WALLACE III, WILLIAM C & ANN MARIE K | 10725-00517 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| WALLACE III, WILLIAM C & ANNA MARIE K | 10725-00662 | $50,000.00 | $50,000.00 | $0.00 | $0.00 |
| WALLACE, WILLIAM | 10725-02023 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|-------------------------|
| WALLS FAMILY TRUST DATED 12/10/97 | s35627 | $0.00 | $0.00 | $0.00 | $0.00 |
| WALLS FAMILY TRUST DTD 12/10/97 | 10725-00396 | $100,000.00 | $100,000.00 | $0.00 | $0.00 |
| WALLS FAMILY TRUST DTD 12/10/97 | 10725-00397 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| WALLS FAMILY TRUST DTD 12/10/97 | 10725-00398 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| WALLS FAMILY TRUST DTD 12/10/97 | 10725-00399 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| WALLS FAMILY TRUST DTD 12/10/97 | 10725-00397-2 | $50,000.00 | $0.00 | $0.00 | $50,000.00 |
| WALLS FAMILY TRUST DTD 12/10/97 | 10725-00398-2 | $200,000.00 | $0.00 | $0.00 | $200,000.00 |
| WALLS FAMILY TRUST DTD 12/10/97 | 10725-00398-3 | $200,000.00 | $0.00 | $0.00 | $200,000.00 |
| WALLS FAMILY TRUST DTD 12/10/97 | 10725-00400 | $200,000.00 | $0.00 | $0.00 | $200,000.00 |
| WALLS LIVING TRUST DATED 7/7/03 | s32505 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| WALTER E SEEBACH LIVING | s32710 | $30,100.33 | $30,100.33 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| WALTER E SEEBACH LIVING | s32711 | $3,147.15 | $3,147.15 | $0.00 | $0.00 |
| WALTER E SEEBACH LIVING | s32712 | $8,376.81 | $8,376.81 | $0.00 | $0.00 |
| WALTER E SEEBACH LIVING | s35598 | $0.00 | $0.00 | $0.00 | $0.00 |
| WALTER F HENNINGSEN REVOCABLE TRUST DTD 2/18/03 | 10725-01023 | $100,478.00 | $0.00 | $100,478.00 | $0.00 |
| WALTER KLEVAY & GAIL KLEVAY | s32713 | $949.31 | $949.31 | $0.00 | $0.00 |
| WALTER L GASPER JR | s32714 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| WALTER, DIANE | 10725-00062 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| WALTER, DIANE | 10725-00062-2 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| WALTHER, STEPHEN G & SONJA | 10725-01374 | $25,000.00 | $25,000.00 | $0.00 | $0.00 |
| WANDA WRIGHT REVOCABLE LIVING TRUST | 10725-00502 | $54,200.00 | $0.00 | $54,200.00 | $0.00 |
| WARA LP | s32717 | $49,143.90 | $49,143.90 | $0.00 | $0.00 |
| WARA LP RUTH ACOSTA | 10725-01316 | $8,090.31 | $2,525.44 | $5,564.87 | $0.00 |
| WARA, LP | 10725-02445 | $56,467.05 | $0.00 | $56,467.05 | $0.00 |
| WARD IRA, GARY D | 10725-00685 | $75,000.00 | $0.00 | $75,000.00 | $0.00 |
| WARD IRA, SUSAN J | 10725-00686 | $60,000.00 | $0.00 | $60,000.00 | $0.00 |
| WARREN BUTTRAM | s35481 | $486.11 | $486.11 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|---------------|------------------|------------------------|
| WARREN W TRIPP | s35659 | $0.00 | $0.00 | $0.00 | $0.00 |
| WARWICK, WILLIAM | 10725-00434 | $57,833.00 | $17,349.90 | $40,483.10 | $0.00 |
| WATKINS FAMILY TRUST DATED 7/24/92 | s31172 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| WAYNE A DUTT TRUST | s32722 | $3,797.15 | $3,797.15 | $0.00 | $0.00 |
| WAYNE A DUTT TRUST | s32723 | $2,525.44 | $2,525.44 | $0.00 | $0.00 |
| WAYNE DOTSON CO | 10725-01122 | $56,000.00 | $0.00 | $56,000.00 | $0.00 |
| WAYNE DOTSON CO | 10725-01123 | $56,500.00 | $0.00 | $56,500.00 | $0.00 |
| WAYNE DOTSON CO | 10725-01124 | $56,000.00 | $11,200.00 | $44,800.00 | $0.00 |
| WAYNE DOTSON CO | 10725-01125 | $56,000.00 | $0.00 | $56,000.00 | $0.00 |
| WAYNE DOTSON CO | 10725-01127 | $56,000.00 | $0.00 | $56,000.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|-------------------|-------------------------|
| WAYNE DOTSON CO PETER BOGART CEO | 10725-01273 | $56,000.00 | $28,932.58 | $50,000.00 | $0.00 |
| WAYNE DOTSON CO PETER BOGART CEO | 10725-01266 | $56,500.00 | $0.00 | $56,500.00 | $0.00 |
| WAYNE DOTSON CO PETER BOGART CEO | 10725-01267 | $56,000.00 | $0.00 | $56,000.00 | $0.00 |
| WAYNE DOTSON CO PETER BOGART CEO | 10725-01268 | $56,000.00 | $0.00 | $56,000.00 | $0.00 |
| WAYNE DOTSON CO PETER BOGART CEO | 10725-01269 | $56,000.00 | $0.00 | $56,000.00 | $0.00 |
| WAYNE DOTSON CO PETER BOGART CEO | 10725-01270 | $56,000.00 | $0.00 | $56,000.00 | $0.00 |
| WAYNE DOTSON CO PETER BOGART CEO | 10725-01271 | $56,000.00 | $0.00 | $56,000.00 | $0.00 |
| WAYNE DOTSON CO PETER BOGART CEO | 10725-01272 | $56,000.00 | $21,785.80 | $34,214.20 | $0.00 |
| WAYNE DOTSON, A NEVADA COMPANY | s35599 | $0.00 | $0.00 | $0.00 | $0.00 |
| WAYNE K BISBEE & MAE M BISBEE | s35526 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| WAYNE P TARR & ELIZABETH G TARR | s32726 | $0.00 | $0.00 | $0.00 | $0.00 |
| WAYNE S MILLER AND KATHRYN A MILLER | s35660 | $0.00 | $0.00 | $0.00 | $0.00 |
| WE BUCK FAMILY TRUST DATED 7/2/87 & WILLIAM E BUCK | s32744 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| WEAVER, JOHN | 10725-00411 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| WEAVER, JOHN & COLLEEN | 10725-00410 | $22,894.49 | $0.00 | $22,894.49 | $0.00 |
| WEAVER, JOHN & COLLEEN | 10725-02466 | $22,894.49 | $22,894.49 | $0.00 | $0.00 |
| WEBER, HEINRICH & BRIGITTE | 10725-00067 | $152,050.00 | $30,410.00 | $121,640.00 | $0.00 |
| WEBSTER I BEADLE & SUSANNE BEADLE | s35436 | $559.72 | $559.72 | $0.00 | $0.00 |
| WEDDELL, ROLLAND P | 10725-00821 | $13,081,000.00 | $0.00 | $13,081,000.00 | $0.00 |
| WEDDELL, ROLLAND P | 10725-01282 | $13,081,000.00 | $0.00 | $13,081,000.00 | $0.00 |
| WEEKS, DAVID & JANELLE | 10725-02409 | $53,347.72 | $0.00 | $53,347.72 | $0.00 |
| WEIBLE 1981 TRUST DTD 6/30/81 | 10725-02403 | $555,676.78 | $32,285.97 | $532,558.20 | $0.00 |
| WEIBLE 1981 TRUST DTD 6/30/81 | 10725-02402 | $315,193.10 | $34,717.39 | $313,053.56 | $0.00 |
| WEICHERDING, GARY | 10725-01260 | $53,500.00 | $0.00 | $53,500.00 | $0.00 |
| WELCHER, ANDREW | 10725-00148 | $0.00 | $10,000.00 | $40,000.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|----------------|-------------------|------------------------|
| WELLS FARGO BANK PH CC | s371 | $143.19 | $143.19 | $0.00 | $0.00 |
| WELLS FARGO BANK-JM CC | s370 | $55.00 | $55.00 | $0.00 | $0.00 |
| WELLS FARGO BANK-TH(1291) | s372 | $1,922.94 | $1,922.94 | $0.00 | $0.00 |
| WELLS FARGO BANK-TH(6650) | s373 | $493.88 | $493.88 | $0.00 | $0.00 |
| WELLS FARGO CORPORATE CREDIT CARDS | s374 | $8,533.11 | $8,533.11 | $0.00 | $0.00 |
| WENDY E WOLKENSTEIN TRUST | s32727 | $757.63 | $757.63 | $0.00 | $0.00 |
| WENGERT FAMILY TRUST DATED 2/20/98 | s31928 | $0.00 | $0.00 | $0.00 | $0.00 |
| WESLEY L MONROE & JEANNIE M MONROE | s32728 | $9,855.07 | $9,855.07 | $0.00 | $0.00 |
| WEST COAST LIFE INSURANCE COMPANY | s375 | $867.59 | $867.59 | $0.00 | $0.00 |
| WEST VERIZON WIRELESS | 10725-00126 | $0.24 | $0.24 | $0.00 | $0.00 |
| WESTBROOK, CONNIE | 10725-01679 | $169,880.86 | $0.00 | $169,880.86 | $0.00 |
| WESTBROOK, CONNIE | 10725-01679-2 | $169,880.86 | $0.00 | $169,880.86 | $0.00 |
| WESTBROOK, CONNIE | 10725-01685 | $61,538.46 | $0.00 | $61,538.46 | $0.00 |
| WESTBROOK, CONNIE | 10725-01693 | $22,995.75 | $13,829.92 | $9,165.83 | $0.00 |
| WESTBROOK, CONNIE | 10725-01922 | $296,907.84 | $20,000.00 | $285,928.78 | $0.00 |
| WESTERN REAL ESTATE BUSINESS | s376 | $2,376.46 | $2,376.46 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|---------------|------------------|------------------------|
| WHAT`S ON LIMITED PARTNERSHIP | 10725-02360 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| WHITE, WALTER E IRA | 10725-02501 | $50,000.00 | $12,285.97 | $37,714.03 | $0.00 |
| WHITEHURST FUND LLC | 10725-00460 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| WHITEHURST FUND LLC | 10725-00460-2 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| WHITMAN AN UNMARRIED MAN, H DANIEL | 10725-00210 | $29,369.00 | $0.00 | $29,369.00 | $0.00 |
| WHITMAN TRUST | 10725-00211 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| WHITMAN TRUST 12/1/04 | 10725-01232 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| WHITMAN TRUST 12/1/04 | 10725-01238 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| WHITMAN TRUST DATED 12/1/04 | 10725-01229 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| WHITMAN TRUST DTD 12/01/04 | 10725-02367 | $406,413.64 | $20,000.00 | $412,729.18 | $0.00 |
| WHITMAN TRUST DTD 12/1/04 | 10725-01400 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| WHITMAN, H DANIEL | 10725-01236 | $28,804.73 | $28,804.73 | $0.00 | $0.00 |
| WHITNEY H LAUREN FAMILY TRUST DATED 3/5/98 | 10725-02255 | $101,552.78 | $0.00 | $101,552.78 | $0.00 |
| WHITNEY H LAUREN FAMILY TRUST DTD 3/5/98 | 10725-01706 | $8,756.95 | $0.00 | $8,756.95 | $0.00 |
| WHITNEY H LAUREN FAMILY TRUST DTD 3/5/98 | 10725-01719 | $8,756.95 | $0.00 | $8,756.95 | $0.00 |
| WIECHERS FAMILY TRUST | s31209 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| WIGERT, EARL & DOROTHY 1994 REVOCABLE TR | 10725-01568 | $1,119.44 | $0.00 | $1,119.44 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|---------------|------------------|------------------------|
| WILDWATER LIM PART THE | 10725-01413-2 | $88,605.00 | $0.00 | $88,605.00 | $0.00 |
| WILDWATER LIMITED PARTNERSHIP | 10725-01412 | $42,884.61 | $39,597.38 | $3,287.23 | $0.00 |
| WILDWATER LIMITED PARTNERSHIP | 10725-01413 | $70,455.00 | $0.00 | $70,455.00 | $0.00 |
| WILKELIS, LYNN | 10725-00543 | $53,104.00 | $0.00 | $53,104.00 | $0.00 |
| WILKELIS, LYNN | 10725-00543-2 | $53,104.00 | $0.00 | $53,104.00 | $0.00 |
| WILLIAM & WALTRUUD SCHNEIDER FAMILY TR | 10725-00379 | $250,000.00 | $0.00 | $250,000.00 | $0.00 |
| WILLIAM A CARONE IRA | s31429 | $0.00 | $0.00 | $0.00 | $0.00 |
| WILLIAM A DOWNEY | s32730 | $0.00 | $0.00 | $0.00 | $0.00 |
| WILLIAM A DRAGO | s32731 | $0.00 | $0.00 | $0.00 | $0.00 |
| WILLIAM A DRAGO | s32732 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| WILLIAM A. DOWNEY | 10725-00073 | $291,324.00 | $0.00 | $291,324.00 | $0.00 |
| WILLIAM BOYCE II & ALICE D BOYCE | s32733 | $0.00 | $0.00 | $0.00 | $0.00 |
| WILLIAM C WALLACE II & PATRICIA M WALLACE | 10725-02502 | $631.36 | $631.36 | $0.00 | $0.00 |
| WILLIAM C WALLACE II & PATRICIA M WALLACE | 10725-02504 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| WILLIAM C WALLACE III & ANNA MARIE K WALLACE | s32737 | $0.00 | $0.00 | $0.00 | $0.00 |
| WILLIAM D BOTTON TTEE | s32738 | $949.31 | $949.31 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|-------------|-------------|---------------|------------------|------------------------|
| WILLIAM D GARDNER AND PATRICIA A GARDNER | s32739 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| WILLIAM DUPIN & PENNY DUPIN | s32743 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| WILLIAM DUPIN & PENNY DUPIN | s35661 | $0.00 | $0.00 | $0.00 | $0.00 |
| WILLIAM F HARVEY OD LTD PSP | s32751 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| WILLIAM G MCMURTREY AND JANET L MCMURTREY | s32747 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| WILLIAM G MCMURTREY AND JANET L MCMURTREY | s32748 | $631.36 | $631.36 | $0.00 | $0.00 |
| WILLIAM G MCMURTREY AND JANET L MCMURTREY | s35502 | $726.58 | $726.58 | $0.00 | $0.00 |
| WILLIAM J BUTTRAM | s32752 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| WILLIAM J HINSON JR | s32753 | $631.36 | $631.36 | $0.00 | $0.00 |
| WILLIAM J OAKEY & MARY JANE OAKEY | s32754 | $0.00 | $0.00 | $0.00 | $0.00 |
| WILLIAM J ROZAK JR | s32755 | $0.00 | $0.00 | $0.00 | $0.00 |
| WILLIAM KOSTECHKO REVOCABLE TRUST DTD 10/31/05 | 10725-00559 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| WILLIAM L HARPER | s32756 | $0.00 | $0.00 | $0.00 | $0.00 |
| WILLIAM L MONTGOMERY JR | s32758 | $0.00 | $0.00 | $0.00 | $0.00 |
| WILLIAM L MONTGOMERY JR IRA | s31430 | $0.00 | $0.00 | $0.00 | $0.00 |
| WILLIAM LUKASAVAGE & JOANNE LUKASAVAGE | s32759 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| WILLIAM LUKASAVAGE & JOANNE LUKASAVAGE | s32760 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| WILLIAM LUKASAVAGE & JOANNE LUKASAVAGE | s32761 | $631.36 | $631.36 | $0.00 | $0.00 |
| WILLIAM LUKASAVAGE & JOANNE LUKASAVAGE | s32762 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| WILLIAM M SPANGLER & JEAN A SPANGLER | s32765 | $0.00 | $0.00 | $0.00 | $0.00 |
| WILLIAM P AUSTIN & MARY LEE AUSTIN | s32770 | $1,591.51 | $1,591.51 | $0.00 | $0.00 |
| WILLIAM R & CYNTHIA J GODFREY JTWROS | s32771 | $1,596.93 | $1,596.93 | $0.00 | $0.00 |
| WILLIAM R & CYNTHIA J GODFREY LIVING TRUST 2005 | 10725-01139 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| WILLIAM R & CYNTHIA J GODFREY LIVING TRUST 2005 | 10725-01139-2 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| WILLIAM R & CYNTHIA J GODFREY LIVING TRUST 2005 | 10725-01140 | $74,011.56 | $23,180.83 | $50,830.73 | $0.00 |
| WILLIAM R LONG | s32774 | $0.00 | $0.00 | $0.00 | $0.00 |
| WILLIAM RICHARD MORENO | s32775 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| WILLIAM RIZZO | s32776 | $0.00 | $0.00 | $0.00 | $0.00 |
| WILLIAM THOMAS YOUNGER & LISA K YOUNGER | s32777 | $0.00 | $0.00 | $0.00 | $0.00 |
| WILLIAM W & BETTY R OGREN | 10725-00384 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| WILLIAM W & TERESA H LEE 2003 FAMILY TR AGREEMENT | 10725-01652 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| WILLIAMS, RICHARD J TRUST | 10725-01565 | $12,500.00 | $0.00 | $12,500.00 | $0.00 |
| WILLIAMS, SUSAN MARIE | 10725-00975 | $70,000.00 | $0.00 | $70,000.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|--------------|----------------|-------------------|-------------------------|
| WIMSATT TRUST DTD 10/19/04 | 10725-00658 | $81,750.00 | $0.00 | $81,750.00 | $0.00 |
| WINDER & HASLAM PC | 10725-00974 | $877.64 | $877.64 | $0.00 | $0.00 |
| WINDISCH 1998 LIVING TRUST | s31481 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| WINDSCAPE RE | s35538 | $132.70 | $132.70 | $0.00 | $0.00 |
| WINKLER FAMILY TRUST DATED 3/13/86 | 10725-01645 | $148,806.00 | $0.00 | $148,806.00 | $0.00 |
| WINKLER FAMILY TRUST DATED 3/13/86 | s32481 | $0.00 | $0.00 | $0.00 | $0.00 |
| WINKLER FAMILY TRUST DTD 3/13/86 | 10725-02279 | $1,210,635.98 | $54,157.21 | $1,156,478.77 | $0.00 |
| WINKLER FAMILY TRUST DTD 3/13/86 | 10725-02280 | $260,430.44 | $22,894.49 | $237,535.95 | $0.00 |
| WINKLER FAMILY TRUST UTD 3/13/86 | s31003 | $0.00 | $0.00 | $0.00 | $0.00 |
| WINKLER IRA, RUDOLF | 10725-01640 | $80,474.00 | $0.00 | $80,474.00 | $0.00 |
| WINKLER IRA, RUDOLF | 10725-02278 | $651,800.22 | $45,394.49 | $606,405.73 | $0.00 |
| WINKLER, CARMEL TTEE OF WINKLER FAMILY TRUST | 10725-01643 | $32,254.00 | $5,723.00 | $26,531.00 | $0.00 |
| WINTER, CYNTHIA | 10725-01663 | $866,666.67 | $366,277.77 | $500,388.90 | $0.00 |
| WISCH, CRAIG | 10725-02010 | $317,369.28 | $0.00 | $317,369.28 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| WISCH, CRAIG | 10725-02180 | $317,369.28 | $143,409.73 | $184,868.62 | $0.00 |
| WM W & TERESA H LEE 2003 FAMILY TRUST DTD 6/26/03 | 10725-01493 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| WOLF, EDGAR | 10725-00655 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| WOLFGANG DANIEL AND KATHLEEN DANIEL | s32780 | $0.00 | $0.00 | $0.00 | $0.00 |
| WOLKEN, STAN | 10725-01308 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| WONDERS  MARLIN L & R YVONNE | 10725-01451 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| WONG, JULIET | 10725-02389 | $101,432.76 | $0.00 | $101,432.76 | $0.00 |
| WOOD FAMILY TRUST DATED 9/29/98 | 10725-00590 | $79,522.36 | $38,930.66 | $40,591.70 | $0.00 |
| WOOD LIVING TRUST DATED 10/1/99 | s32329 | $40,505.61 | $40,505.61 | $0.00 | $0.00 |
| WOOD LIVING TRUST DATED 10/1/99 | s32330 | $2,209.76 | $2,209.76 | $0.00 | $0.00 |
| WOOD, RAUL | 10725-00875 | $13,736.70 | $13,736.70 | $0.00 | $0.00 |
| WOOD, RAUL A | 10725-00877 | $407.85 | $407.85 | $0.00 | $0.00 |
| WOODBURY & KESLER PC CLIENT RETAINERTRUST | s378 | $7,097.50 | $7,097.50 | $0.00 | $0.00 |
| WOODS FAMILY TRUST | 10725-01039 | $100,735.77 | $100,735.77 | $0.00 | $0.00 |
| WOODS FAMILY TRUST | s32781 | $0.00 | $0.00 | $0.00 | $0.00 |
| WOODY CONTRACTING INC | 10725-00950 | $330,750.00 | $0.00 | $330,750.00 | $0.00 |
| WORK HOLDINGS INC | s32782 | $0.00 | $0.00 | $0.00 | $0.00 |
| WORLD LINKS GROUP LLC | 10725-02309 | $396,000.00 | $15,000.00 | $381,000.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|--------------|-------------|----------------|-------------------|------------------------|
| WORLD LINKS GROUP LLC | s32783 | $0.00 | $0.00 | $0.00 | $0.00 |
| WORTHING, RALPH E & MARYANNE H | 10725-01785 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| WORTHING, RALPH E & MARYANNE H | 10725-01786 | $20,430.00 | $0.00 | $20,430.00 | $0.00 |
| WOW ENTERPRISES INC | 10725-00918 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| WOW ENTERPRISES INC | 10725-01056 | $2,000,000.00 | $50,000.00 | $1,950,000.00 | $0.00 |
| WRIGHT, WANDA | 10725-00501 | $52,400.00 | $0.00 | $52,400.00 | $0.00 |
| WU FAMILY TRUST DATED 06/19/91 | s31674 | $0.00 | $0.00 | $0.00 | $0.00 |
| WYATT IRA, KENNETH H | 10725-01824 | $19,906.48 | $0.00 | $19,906.48 | $0.00 |
| WYATT IRA, KENNETH H | 10725-01824-2 | $19,906.48 | $0.00 | $19,906.48 | $0.00 |
| WYATT IRA, KENNETH H | 10725-01828 | $53,983.35 | $631.36 | $53,351.99 | $0.00 |
| WYATT IRA, KENNETH H | 10725-01604 | $54,083.35 | $0.00 | $54,083.35 | $0.00 |
| WYATT IRA, KENNETH H | 10725-01604-2 | $54,083.35 | $0.00 | $54,083.35 | $0.00 |
| WYATT IRA, PHYLLIS P | 10725-01606 | $38,059.07 | $12,285.97 | $25,773.10 | $0.00 |
| WYATT IRA, PHYLLIS P | 10725-01829 | $53,983.35 | $631.36 | $53,351.99 | $0.00 |
| WYATT, KENNETH H & PHYLLIS P FAMILY TRUST | 10725-01600 | $54,253.44 | $0.00 | $54,253.44 | $0.00 |
| WYNN A GUNDERSON & LORRAINE J GUNDERSON | s35664 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| X FACTOR INC | 10725-00826 | $0.00 | $0.00 | $0.00 | $0.00 |
| X FACTOR INC | 10725-01283 | $0.00 | $30,000.00 | $120,000.00 | $0.00 |
| XAVIER, NEIL A & JOSEPHINE E | 10725-00290 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| XAVIER, NEIL A & JOSEPHINE E | 10725-00291 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| XAVIER, NEIL A & JOSEPHINE E | 10725-02064 | $103,250.00 | $0.00 | $103,250.00 | $0.00 |
| XAVIER, NEIL A & JOSEPHINE E | 10725-02064-2 | $103,250.00 | $0.00 | $103,250.00 | $0.00 |
| XAVIER, NEIL A & JOSEPHINE E | 10725-02159 | $103,090.26 | $0.00 | $103,090.26 | $0.00 |
| XEROX CORPORATION | 10725-00505 | $1,402.82 | $1,402.82 | $0.00 | $0.00 |
| YELLOW PAGES UNITED | s380 | $304.50 | $304.50 | $0.00 | $0.00 |
| YERUSHALMI, MAZAL | 10725-00961 | $314,598.00 | $34,717.39 | $279,880.61 | $0.00 |
| YODER DEFINED BENEFIT PLAN, ROBERT J | 10725-02083 | $177,487.64 | $18,428.96 | $176,913.40 | $0.00 |
| YODER LIVING TRUST DATED 10/11/96 | s31189 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| YONAI IRA, GREGORY | 10725-00990 | $42,531.84 | $0.00 | $42,531.84 | $0.00 |
| YONAI TRUSTEE, GREGORY D | 10725-00719 | $22,896.16 | $1,643.06 | $21,253.10 | $0.00 |
| YONAI TRUSTEE, GREGORY D | 10725-00983 | $22,896.16 | $1,643.06 | $21,253.10 | $0.00 |
| YONAI TRUSTEE, GREGORY D | 10725-01000 | $28,200.00 | $0.00 | $28,200.00 | $0.00 |
| YONAI TRUSTEE, GREGORY D | 10725-01003 | $81,750.00 | $0.00 | $81,750.00 | $0.00 |
| YONAI TRUSTEE, GREGORY D | 10725-01005 | $27,900.00 | $0.00 | $27,900.00 | $0.00 |
| YONAI TRUSTEE, GREGORY D | 10725-01007 | $55,000.00 | $0.00 | $55,000.00 | $0.00 |
| YONAI TRUSTEE, GREGORY D | 10725-01008 | $28,000.00 | $0.00 | $28,000.00 | $0.00 |
| YONAI TRUSTEE, GREGORY D | 10725-01010 | $37,800.00 | $37,800.00 | $0.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| YONAI TRUSTEE, GREGORY D | 10725-01013 | $39,292.00 | $0.00 | $39,292.00 | $0.00 |
| YONAI TRUSTEE, GREGORY D | 10725-01015 | $28,000.00 | $28,000.00 | $0.00 | $0.00 |
| YONAI TRUSTEE, GREGORY D | 10725-01019 | $54,500.00 | $0.00 | $54,500.00 | $0.00 |
| YONAI TRUSTEE, GREGORY D | 10725-01020 | $54,500.00 | $0.00 | $54,500.00 | $0.00 |
| YONAI, GREGORY D FAMILY TRUST | 10725-00993 | $400.19 | $0.00 | $400.19 | $0.00 |
| YONAI, GREGORY D FAMILY TRUST | 10725-00995 | $25,000.00 | $9,615.38 | $15,384.62 | $0.00 |
| YONAI, GREGORY D FAMILY TRUST | 10725-01001 | $27,500.00 | $0.00 | $27,500.00 | $0.00 |
| YONAI, GREGORY D FAMILY TRUST | 10725-01002 | $55,500.00 | $11,100.00 | $44,400.00 | $0.00 |
| YONAI, GREGORY D FAMILY TRUST | 10725-01026 | $6,900.00 | $0.00 | $6,900.00 | $0.00 |
| YOUNG JIN PARK AND SEJIN PARK | s35665 | $0.00 | $0.00 | $0.00 | $0.00 |
| YOUNG, JUDY | 10725-01738 | $18,019.35 | $0.00 | $18,019.35 | $0.00 |
| YOUNG, JUDY S | 10725-02324 | $203,105.54 | $20,310.55 | $182,794.99 | $0.00 |
| YOUNG, PERCY | 10725-00776 | $90,000.00 | $0.00 | $90,000.00 | $0.00 |
| YOUNG, PERCY & RUTH | 10725-00775 | $90,000.00 | $0.00 | $90,000.00 | $0.00 |
| YOUNGE IRA, RICHARD L | 10728-00076 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| YOUNGER, WILLIAM & LISA K | 10725-00948 | $54,876.00 | $0.00 | $54,876.00 | $0.00 |
| ZADEL, WILLIAM | 10725-02027 | $150,000.00 | $10,000.00 | $140,000.00 | $0.00 |
| ZAK, JANET E | 10725-00226 | $54,000.00 | $0.00 | $54,000.00 | $0.00 |
| ZALKIND, ALLEN & SANDY | 10725-00206 | $94,650.00 | $0.00 | $94,650.00 | $0.00 |

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|
| ZAPPULLA, JOSEPH G & CAROL A | 10725-02040 | $1,409,625.48 | $24,927.54 | $1,384,697.94 | $0.00 |
| ZAWACKI A CALIFORNIA LLC | 10725-02299 | $3,000,000.00 | $239,327.01 | $2,918,717.70 | $0.00 |
| ZAWACKI A CALIFORNIA LLC | s32784 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZERBO, ANTHONY | 10725-00788 | $150,276.66 | $0.00 | $150,276.66 | $0.00 |
| ZERBO, ANTHONY | 10725-00814 | $15,598.72 | $0.00 | $15,598.72 | $0.00 |
| ZERBO, ANTHONY | 10725-01830 | $153,258.62 | $0.00 | $153,258.62 | $0.00 |
| ZERBO, ANTHONY | 10725-01839 | $50,516.00 | $0.00 | $50,516.00 | $0.00 |
| ZERBO, ANTHONY J | 10725-01952 | $1,757,710.50 | $198,932.58 | $1,579,445.03 | $0.00 |
| ZERBO, MARSHALL R | 10725-02028 | $301,259.30 | $50,000.00 | $251,259.30 | $0.00 |
| ZOE BROWN 1989 FAMILY TRUST | 10725-00441 | $75,000.00 | $0.00 | $75,000.00 | $0.00 |
| ZOE BROWN 1989 FAMILY TRUST | 10725-00441-2 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZOE BROWN 1989 FAMILY TRUST | 10725-01447 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| ZOE BROWN 1989 FAMILY TRUST | 10725-01449 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| ZOE BROWN 1989 FAMILY TRUST | 10725-02192 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZORRILLA, REINALDO | 10725-00777 | $121,846.33 | $0.00 | $121,846.33 | $0.00 |
| ZUARDO, RUSSELL J & BETTY J TRUSTEES | 10725-02468 | $11,672.34 | $11,672.34 | $0.00 | $0.00 |
| ZUARDO, RUSSELL J & BETTY J TRUSTEES | 10725-02469 | $29,343.62 | $29,343.62 | $0.00 | $0.00 |
| | | $807,052,923.85 | $46,659,034.39 | $767,964,338.74 | $2,193,640.66 |