LEWIS AND ROCA LLP
3993 Howard Hughes Parkway
Suite 600
Las Vegas, Nevada 89169-5996
(702) 949-8320
(702) 949-8321 (fax)

E-FILED ON

Robert M. Charles NV State Bar No. 006593
Email: rcharles@LRLaw.com
John Hinderaker AZ State Bar No. 018024
Email: jhinderaker@LWLaw.com

Attorneys for USACM Liquidating Trust

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

| | |
|---|---|
| **In re:** | **Case No. BK-S-06-10725 LBR** |
| **USA COMMERCIAL MORTGAGE COMPANY,** <br> Debtor. | **Chapter 11** |

## CERTIFICATE OF MAILING

I, James H. Myers, state as follows:

1.       I am over eighteen years of age and I believe the statements contained herein are true based on my personal knowledge.  I am employed by BMC Group, Inc., the Claims and Noticing Agent in the above-captioned cases, whose business address is 444 North Nash Street, El Segundo, California 90245.

2.       At the direction of Lewis and Roca LLP, Counsel for the USACM Liquidating Trust in the above-captioned case, copies of the documents identified below by docket and exhibit number were sent to those persons listed on the Service List attached hereto as Exhibit "A" at the addresses shown thereon and via the mode of service indicated thereon, on the 2nd day of February, 2012.

| Docket No. 9693 | USACM LIQUIDATING TRUST'S MOTION TO AUTHORIZE SECOND INSTALLMENT OF SECOND INTERIM DISTRIBUTION TO UNSECURED CREDITORS [Motion only] |
| --- | --- |
| Docket No. 9695 | DECLARATION OF EDWARD M. BURR IN SUPPORT OF USACM LIQUIDATING TRUST'S MOTION TO AUTHORIZE SECOND INSTALLMENT OF SECOND INTERIM DISTRIBUTION TO UNSECURED CREDITORS |
| Docket No. 9696 | NOTICE OF HEARING FOR USACM LIQUIDATING TRUST'S MOTION TO AUTHORIZE SECOND INSTALLMENT OF SECOND INTERIM DISTRIBUTION TO UNSECURED CREDITORS |
| Exhibit "1" | CUSTOM EXHIBIT "A" [sample attached hereto] |
| Exhibit "A" | The Affected Parties Service List regarding Docket Nos. 9693, 9695 and 9696 and Exhibit "1" |

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed on the 6th day of February 2012 at Paramount, California.

James H. Myers

**EXHIBIT 1**

# Exhibit A

12947038044082

NAME
STREET ADDRESS
CITY, STATE ZIP

## Claims

| Claim No: | Name: | Claim Amt: | Allowed Amt: | Disallowed Amt: | Unresolved Claim Amt: |
|-----------|-------|-----------:|-------------:|----------------:|----------------------:|
| XXX-XXX | XXXXXXXXXXX | $X,XXX.XX | $XXX.XX | $XXX | $X.XX |
| | **Total:** | $XXX.XX | $XXX.XX | $XXX.XX | $X.XX |

1

**EXHIBIT A**

# USACM Liquidating Trust

**Total number of parties: 2747**

## Exhibit A - USACM Liquidating Trust

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47038 | 1989 DUESING FAMILY TRUST DATED 1/31/89, STEVEN & DEBORAH DUESING TTEES, 1701 GOLDEN OAK DR, LAS VEGAS, NV, 89117-1453 | US Mail (1st Class) |
| 47038 | 1989 KOHLER LIVING, TRUST DATED 6/13/89, C/O GUENTHER A KOHLER & ELFRIEDE KOHLER TRUSTEES, 842 OVERLOOK CT, SAN MATEO, CA, 94403-3865 | US Mail (1st Class) |
| 47038 | 1994 MILLER FAMILY TRUST, C/O HAROLD B MILLER TRUSTEE, 8800 KINGSMILL DR, LAS VEGAS, NV, 89134-8618 | US Mail (1st Class) |
| 47038 | 1995 MARKUS FRIEDLIN AND ANTOINETTE FRIEDLIN, REVOCABLE TRUST DATED 11/8/95, C/O MARKUS FRIEDLIN & ANTOINETTE FRIEDLIN TTEES, 52 MIDDLEFIELD RD, ATHERTON, CA, 94027-3020 | US Mail (1st Class) |
| 47038 | 1995 TOBE EUGENE STRICKLIN AND BARBARA STRICKLIN, REVOCABLE TRUST DATE 4/11/95, C/O BARBARA M CHYLAK TRUSTEE, 3347 W INSPIRATION DR, ANTHEM, AZ, 85086 | US Mail (1st Class) |
| 47038 | 1996 KNOBEL TRUST DTD 9/5/96, C/O ANNA S KNOBEL TRUSTEE, 8919 CHALLIS HILL LN, CHARLOTTE, NC, 28226-2687 | US Mail (1st Class) |
| 47038 | 1996 SCAFIDI CHILDRENS, TRUST DATED 6/27/96, C/O KATHLEEN F DELLARUSSO TRUSTEE, 2897 RIO VISTA DR, MINDEN, NV, 89423-7845 | US Mail (1st Class) |
| 47038 | 1997 MAZZA FAMILY, TRUST DATED 7/23/97, C/O TOM MAZZA & MARIE MAZZA TRUSTEES, 634 MARRACCO DR, SPARKS, NV, 89434-4032 | US Mail (1st Class) |
| 47038 | 2001 MICHAEL T MCGRATH REVOC TR DTD 12/11/01, MICHAEL T MCGRATH TTEE, 66 SCHANDA DR, NEWMARKET, NH, 03857-2151 | US Mail (1st Class) |
| 47038 | 2001 STEINMETZ FAMILY TRUST, C/O NICHOLAS A STEINMETZ, & CYNTHIA M STEINMETZ TRUSTEES, 1770 CARNELIAN COURT, LINCOLN, CA, 95648 | US Mail (1st Class) |
| 47038 | 42145 TRUST, C/O RICHARD C MACDONALD TRUSTEE, 1730 W HORIZON RIDGE PKWY, HENDERSON, NV, 89012-1001 | US Mail (1st Class) |
| 47038 | 42145 TRUST, RICHARD C MACDONALD, 510 WEST PLUMB LN, STE B, RENO, NV, 89509 | US Mail (1st Class) |
| 47038 | 92173 FAMILY TRUST, C/O RICHARD C & CLAIRE MACDONALD TTEES, 1730 W HORIZON RIDGE PKWY, HENDERSON, NV, 89012-1001 | US Mail (1st Class) |
| 47038 | 92173 TRUST 1, RICHARD C MACDONALD TTEE, C/O JEFFREY L HARTMAN ESQ, 510 WEST PLUMB LN, STE B, RENO, NV, 89509 | US Mail (1st Class) |
| 47038 | A A SALAZAR MULTI SERVICES INC, C/O ANNABELLE P ARCILLA PRESIDENT, 2961 E SERENE AVE, HENDERSON, NV, 89074-6507 | US Mail (1st Class) |
| 47038 | A ROBERT DE HART TRUST C DATED 1/21/93, C/O RENA F DE HART TRUSTEE, 10405 SHOALHAVEN DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 47038 | A WILLIAM CEGLIA, 3720 POCO LENA CT, WASHOE VALLEY, NV, 89704-9646 | US Mail (1st Class) |
| 47038 | A-1 SECURITY LTD, 917 S 1ST ST, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 47038 | AARON HAWLEY, 4075 LOSEE RD, NORTH LAS VEGAS, NV, 89030-3301 | US Mail (1st Class) |
| 47038 | ABRAMS LIVING TRUST DTD 10/23/96, C/O ANNE E ABRAMS TRUSTEE, 10490 WILSHIRE BLVD APT 703, LOS ANGELES, CA, 90024-4657 | US Mail (1st Class) |
| 47038 | ABYANE FAMILY TRUST DATED 2/7/92, C/O ALI M ABYANE & SOHEILA M ABYANE TRUSTEES, 1707 GREENBRIAR RD, GLENDALE, CA, 91207-1053 | US Mail (1st Class) |
| 47038 | ACE PEST CONTROL, PO BOX 30848, LAS VEGAS, NV, 89173-0848 | US Mail (1st Class) |
| 47038 | ACOSTA, CELSO, 9061 BLACK ELK AVE, LAS VEGAS, NV, 89143-1180 | US Mail (1st Class) |
| 47038 | ACOSTA, RUTH, 2546 GENERAL ARMISTEAD AVE, NORRISTOWN, PA, 19403 | US Mail (1st Class) |
| 47038 | ACRES CORPORATION DEFINED BENEFIT PENSION PLAN, C/O ANNEMARIE REHBERGER TRUSTEE, PO BOX 3651, INCLINE VILLAGE, NV, 89450-3651 | US Mail (1st Class) |
| 47038 | ACS NEVADA INC, 7990 CASTLE PINES AVE, LAS VEGAS, NV, 89113-1207 | US Mail (1st Class) |
| 47038 | ACS PROPERTIES, PETER MERRIFIELD, 4417 48TH AVE S, ST PETERSBURG, FL, 33701 | US Mail (1st Class) |
| 47038 | ACTION SPORTS ALLIANCE USA INC, 311 W THIRD ST, STE C, CARSON CITY, NV, 89703-4215 | US Mail (1st Class) |
| 47038 | ADAMS, BRIAN M, 525 S 6TH ST, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 47038 | ADAMS, ELLEN B, 2876 FOREST GROVE DR, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 47038 | ADAMS, KAREN, 15026 STARBUCK ST, WHITTIER, CA, 90603 | US Mail (1st Class) |
| 47038 | ADAMS, MICHAEL, 4790 CAUGHLIN PKWY, #163, RENO, NV, 89519 | US Mail (1st Class) |
| 47038 | ADAMS, RICHARD G, PO BOX 2800-150, CAREFREE, AZ, 85377 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 47038 | ADATH ISRAEL SYNAGOGUE, 1882 COLVIN AVE, SAINT PAUL, MN, 55116-2712 | US Mail (1st Class) |
| 47038 | ADDES IRA, KENNETH, 100 W BROADWAY, APT 7V, LONG BEACH, NY, 11561-4019 | US Mail (1st Class) |
| 47038 | ADDY, RONALD M & PRISCILLA K, 21675 OBISDIAN AVE, BEND, OR, 97702 | US Mail (1st Class) |
| 47038 | ADELAIDE L MOSCHOGIANIS & CHRISTINE MOSCHOGIANIS, 2916 GILLIS WAY, CARSON CITY, NV, 89701-6001 | US Mail (1st Class) |
| 47038 | ADER FAMILY TRUST, C/O HARVEY D ADER & MARJORIE ADER TRUSTEES, 404 CROSS ST, HENDERSON, NV, 89015-7817 | US Mail (1st Class) |
| 47038 | ADP INC, DESERT MOUNTAIN REGION, PO BOX 78415, PHOENIX, AZ, 85062-8415 | US Mail (1st Class) |
| 47038 | ADRIAN P WALTON & AMY J WALTON, 31 COTTONWOOD DR, CARLINVILLE, IL, 62626-9226 | US Mail (1st Class) |
| 47038 | ADVANCED INFORMATION SYSTEMS, 4270 CAMERON ST STE 1, LAS VEGAS, NV, 89103-3769 | US Mail (1st Class) |
| 47038 | ADVISOR FINANCIAL ALLIANCE, CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 50 W. SAN FERNANDO ST. SUITE 1400, SAN JOSE, CA, 95113 | US Mail (1st Class) |
| 47038 | AEGIS LOCKING SYSTEMS, 809 LANGTRY DR, LAS VEGAS, NV, 89107-2020 | US Mail (1st Class) |
| 47038 | AHA FAMILY LIMITED PARTNERSHIP, 18321 VENTURA BLVD STE 920, TARZANA, CA, 91356-4255 | US Mail (1st Class) |
| 47038 | AICCO INC, DEPARTMENT 7615, LOS ANGELES, CA, 90084-7615 | US Mail (1st Class) |
| 47038 | AIG LIMITED, 9904 VILLA GRANITO LN, GRANITE BAY, CA, 95746-6481 | US Mail (1st Class) |
| 47038 | ALAMO FAMILY TRUST DTD 12/30/86, C/O ANTONIO C ALAMO TRUSTEE, 85 VENTANA CANYON DR, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 47038 | ALAN B FRIEDMAN, PO BOX 1713, BODEGA BAY, CA, 94923-1713 | US Mail (1st Class) |
| 47038 | ALAN CROSS, GORDON CROSS IRA, 1485 PEGFAIR ESTATES DR, PASADENA, CA, 91103 | US Mail (1st Class) |
| 47038 | ALAN CROSS, GORDON CROSS IRA, 1485 PEGFAIR ESTATES DR, PASADENA, CA, 91103 | US Mail (1st Class) |
| 47038 | ALAN G & PATTY J DONDERO 1992 REVOCABLE TRUST, ALAN G DONDERO & PATTY J DONDERO TTEES, 1930 VILLAGE CENTER CIRCLE, 3-273, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 47038 | ALAN L PEPPER & TOBI PEPPER, 5429 OAK PARK AVE, ENCINO, CA, 91316-2629 | US Mail (1st Class) |
| 47038 | ALAN R SIMMONS & JUDITH B SIMMONS, PO BOX 13296, SOUTH LAKE TAHOE, CA, 96151-3296 | US Mail (1st Class) |
| 47070 | ALAN R SMITH LAW OFFICES, (RE: LEBLANC, JOAN), 505 RIDGE STREET, RENO, NV, 89501 | US Mail (1st Class) |
| 47070 | ALAN R SMITH LAW OFFICES, (RE: OAK SHORES II), 505 RIDGE STREET, RENO, NV, 89501 | US Mail (1st Class) |
| 47070 | ALAN R SMITH LAW OFFICES, (RE: LEBLANC IRA, JEAN JACQUES), 505 RIDGE STREET, RENO, NV, 89501 | US Mail (1st Class) |
| 47038 | ALAN ROBINSON & GAIL ROBINSON, 4919 N MILDRED ST, TACOMA, WA, 98407-1329 | US Mail (1st Class) |
| 47038 | AL-AWAR LIVING TRUST DTD 04/05/01, ADIB M & ELLEN A AL-AWAR TTEES, 1330 BURRO CT, GARDNERVILLE, NV, 89410-6634 | US Mail (1st Class) |
| 47038 | ALBERT J MINECONZO LIVING, TRUST DATED 11/4/97, C/O ALBERT J MINECONZO TRUSTEE, 2184 EAGLE WATCH DR, HENDERSON, NV, 89012-2504 | US Mail (1st Class) |
| 47038 | ALBERT V SINISCAL LIVING TRUST, C/O ALBERT V SINISCAL TRUSTEE, 93 QUAIL RUN RD, HENDERSON, NV, 89014-2161 | US Mail (1st Class) |
| 47038 | ALBERT WINEMILLER INC, PO BOX 66157, HOUSTON, TX, 77266-6157 | US Mail (1st Class) |
| 47038 | ALBIOL, MARCIA C & HENRY, PO BOX 221356, CARMEL, CA, 93922-1356 | US Mail (1st Class) |
| 47038 | ALBRIGHT PERSING & ASSOC PROFIT SHARING PLAN, DEANE ALBRIGHT & CASEY PERSING TTEES, 1025 RIDGEVIEW DR, #300, RENO, NV, 89519 | US Mail (1st Class) |
| 47070 | ALBRIGHT PERSING ASSOCIATES LTD, (RE: CARANO, MARIE K), ATTN DEANE A ALBRIGHT, 1025 RIDGEVIEW DR, SUITE 300, RENO, NV, 89509 | US Mail (1st Class) |
| 47038 | ALDERSON, HARVEY, 4941 HARRIS AVE, LAS VEGAS, NV, 89110-2448 | US Mail (1st Class) |
| 47038 | ALDRICH IRA, GEORGETTE, 2117 LAS FLORES ST, LAS VEGAS, NV, 89102-3813 | US Mail (1st Class) |
| 47038 | ALEXANDER IND & AS TRUSTEES, STANLEY & FLORENCE, 812 SWEETWATER CLUB BLVD, LONGWOOD, FL, 32779-2125 | US Mail (1st Class) |
| 47038 | ALEXANDER MATHES, 3300 NW 47TH AVE., COCONUT CREEK, FL, 33063 | US Mail (1st Class) |
| 47038 | ALEXANDRA KINGZETT, 310 FOOTHILL RD, GARDNERVILLE, NV, 89460-6525 | US Mail (1st Class) |
| 47038 | ALFRED C TAYLOR & RACHEL B TAYLOR, TRUST DATED 10/5/93, C/O ALFRED C TAYLOR & RACHEL B TAYLOR TRUSTEES, 5405 INDIAN HILLS AVE, LAS VEGAS, NV, 89130-2029 | US Mail (1st Class) |
| 47038 | ALFRED J ROBERTSON & SUE E ROBERTSON, 2515 109TH AVE SE, BELLEVUE, WA, 98004-7331 | US Mail (1st Class) |
| 47038 | ALI PIRANI AND ANISHA PIRANI, 13174 N 100TH PL, SCOTTSDALE, AZ, 85260-7203 | US Mail (1st Class) |
| 47038 | ALICE HUMPHRY & VALERIE JAEGER, 2000 LAGUNA ST, PAHRUMP, NV, 89048-5761 | US Mail (1st Class) |
| 47038 | ALLDREDGE, MICHAEL M & ELLEN M, 3270 SOCRATES DR, RENO, NV, 89512-4507 | US Mail (1st Class) |
| 47038 | ALLEN K FORBES, 335 BRANDE WAY, CARSON CITY, NV, 89704-8511 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47038 | ALLERGY CONSULTANTS MEDICAL GROUP INC, C/O DIONISIO FERNANDES TRUSTEE, 401 K PROFIT SHARING PLAN, 4001 OAK MANOR CT, HAYWARD, CA, 94542-1445 | US Mail (1st Class) |
| 47070 | ALLISON FISHER, (RE: CARPENTER, MICHAEL R & ANNE M), ATTN MICHAEL ALLISON, 300 CENTRAL AVENUE SW, SUITE 2200-EAST, ALBUQUERQUE, NM, 87102 | US Mail (1st Class) |
| 47038 | ALLISON, KAREN R, 2656 SEA SHORE DR, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 47038 | ALTA FUNDING INC, C/O SANDRA CASTRO, PO BOX 13293, SOUTH LAKE TAHOE, CA, 96151 | US Mail (1st Class) |
| 47038 | ALTENBURG, FRED G, 2220 SCHROEDER WAY, SPARKS, NV, 89431-2168 | US Mail (1st Class) |
| 47038 | ALTERIO AG BANKS LIVING TRUST DATED 2/13/96, 6180 VIA REAL UNIT 117, CARPINTERIA, CA, 93013 | US Mail (1st Class) |
| 47038 | ALTHEA F SHEF LIVING, TRUST DATED 5/1/03, C/O ALTHEA F SHEF TRUSTEE, 566 CALLE CADIZ, LAGUNA WOODS, CA, 92637 | US Mail (1st Class) |
| 47038 | ALTMAN LIVING TRUST DTD 11/04/04, DANIEL C & BARBARA A ALTMAN TTEES, PO BOX 4134, INCLINE VILLAGE, NV, 89450-4134 | US Mail (1st Class) |
| 47070 | ALVERSON TAYLOR MORTENSEN SANDERS, (RE: KRYNZEL INDIVIDUALLY & AS MANAGING, DAVID B), ATTN ERIC TAYLOR ESQ, MELISSA ALESSI ESQ, 7401 WEST CHARLESTON BOULEVARD, LAS VEGAS, NV, 89117-1401 | US Mail (1st Class) |
| 47094 | ALVERSON TAYLOR MORTENSEN SANDERS, (RE: KRYNZEL INDIVIDUALLY & AS, DAVID B), ATTN ERIC TAYLOR & MELISSA ALESSI ESQS, 7401 WEST CHARLESTON BOULEVARD, LAS VEGAS, NV, 89117-1401 | US Mail (1st Class) |
| 47038 | ALVES  FAMILY TRUST DTD 10/27/89, ARNOLD R & AGNES J ALVES TTEES, 9904 VILLA GRANITO LN, GRANITE BAY, CA, 95746-6483 | US Mail (1st Class) |
| 47038 | ALVIN BROIDO MARITAL TRUST U/A DATED 4/24/72, C/O JUNE COOK TRUSTEE, 7228 ESTRELLA DE MAR RD, CARLSBAD, CA, 92009-6721 | US Mail (1st Class) |
| 47038 | ALVIN M SWANSON & GRACE E SWANSON LIVING, TRUST DATED 7/26/01, C/O LELAND K SWANSON TRUSTEE, 212 GREENBRIAR LN, BUFFALO, MN, 55313-9329 | US Mail (1st Class) |
| 47038 | ALVINA AGATHA SEDLAK LIVING TRUST DTD 6/23/04, ALVINA AGATHA SEDLAK TRUSTEE, 7840 E CAMELBACK RD, UNIT 203, SCOTTSDALE, AZ, 85251-2250 | US Mail (1st Class) |
| 47038 | AMANDA STEVENS IRA, 256 REDWING VILLAGE CT, HENDERSON, NV, 89012-3288 | US Mail (1st Class) |
| 47038 | AMBERWAY EQUITIES LLC, 14400 MORNING MOUNTAIN WAY, ALPHARETTA, GA, 30004-4521 | US Mail (1st Class) |
| 47038 | AMBROSINO, GAETANO & ORSOLA, 4872 KNOLLWOOD DR, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 47038 | AMELIA MOSCIANESE, 1306 W SHELLFISH DR, GILBERT, AZ, 85233-7434 | US Mail (1st Class) |
| 47038 | AMERICAN EXPRESS BANK FSB, C/O BECKET & LEE LLP, PO BOX 3001, MALVERN, PA, 19355-0701 | US Mail (1st Class) |
| 47038 | AMIR HOSSEIN JAFARPOUR AND LECIA RENEE PRANG, 3951 BLACOW CT, PLEASANTON, CA, 94566-4771 | US Mail (1st Class) |
| 47038 | ANDERSON FMLY TRUST DTD 7/21/92, GARY B & BARBARA L ANDERSON TTEE, PO BOX 699, CARNELIAN BAY, CA, 96104 | US Mail (1st Class) |
| 47038 | ANDERSON TRUSTEE, LARRY, 13250 MAHOGANY DR, RENO, NV, 89511 | US Mail (1st Class) |
| 47038 | ANDRADE, ALBERT DANIEL, PO BOX 2122, OAKDALE, CA, 95361-5122 | US Mail (1st Class) |
| 47038 | ANDREA T MANCUSO FAMILY LIMITED PARTNERSHIP, ANDRA MANCUSO GENERAL PARTNER, PO BOX 17120, GOLDEN, CO, 80402-6019 | US Mail (1st Class) |
| 47038 | ANDREW & BETH MITCHELL, 1170 WISTERIA DR, MINDEN, NV, 89423-5124 | US Mail (1st Class) |
| 47038 | ANDREW DAUSCHER & ELLEN DAUSCHER, PO BOX 10031, ZEPHYR COVE, NV, 89448-2031 | US Mail (1st Class) |
| 47038 | ANDREW R PETERSON & SHARON PETERSON 1991, LIVING TRUST DATED 11/22/91, C/O ANDREW PETERSON & SHARON PETERSON TRUSTEES, 798 SAN REMO WAY, BOULDER CITY, NV, 89005-3528 | US Mail (1st Class) |
| 47070 | ANDREW S WENTWORTH ESQ, (RE: RESIDENT AGENTS OF NEVADA), 302 E CARSON AVENUE, SUITE 508, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 47094 | ANDREW S WENTWORTH ESQ, (RE: TEEGARDIN, ALAN), 302 E CARSON AVENUE, SUITE 508, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 47038 | ANGELI, EMILIO J & CHRISTINE E, 607 WALCOTT WAY, CARY, NC, 27519 | US Mail (1st Class) |
| 47038 | ANGIE YI, 16887 BELLOTA DRIVE, SAN DIEGO, CA, 92128 | US Mail (1st Class) |
| 47038 | ANGLIN, PATRICK J, ARMSTRONG TEASDALE LLP, JANN L CHUBB ESQ, 50 W LIBERTY, SUITE 950, RENO, NV, 89501 | US Mail (1st Class) |
| 47038 | ANITA WATSON LIVING TRUST DATED 4/8/03, C/O ANITA WATSON (TRUSTEE), 1 COLLEY AVENUE, APT. 602, NORFOLK, VA, 23510 | US Mail (1st Class) |
| 47038 | ANN E BRANT SURVIVORS TRUST DTD 5/22/87, C/O RAYMOND F BRANT TRUSTEE, PO BOX 728, DIABLO, CA, 94528 | US Mail (1st Class) |
| 47038 | ANN R DERY AND JAMES D DERY, 10 LONGMEADOW LANE, BEACHWOOD, OH, 44122 | US Mail (1st Class) |
| 47038 | ANN ULFELDER & LEONARD ULFELDER, 630 BLUE SPRUCE DR, DANVILLE, CA, 94506-4523 | US Mail (1st Class) |
| 47038 | ANNE F DI SALVO, PO BOX 18220, RENO, NV, 89511-0220 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47038 | ANNE FLANNERY, 932 BRIDGES DRIVE, ARLINGTON, TX, 76012-2047 | US Mail (1st Class) |
| 47038 | ANNEE OF PARIS COIFFURES INC, 8057 LANDS END AVE, LAS VEGAS, NV, 89117-7635 | US Mail (1st Class) |
| 47038 | ANNIN FAMILY TRUST, ELIZABETH J ANNIN TTEE, 2918 SYCAMORE AVENUE, LA CRESCENTA, CA, 91214 | US Mail (1st Class) |
| 47038 | ANTHONY & ALICIA PASQUALOTTO 1997 TRUST, ANTHONY & ALICIA PASQUALOTTO TRUST, 5775 DUNEVILLE ST, LAS VEGAS, NV, 89118-2726 | US Mail (1st Class) |
| 47038 | ANTHONY CHRISTIAN IRA, 9030 W SAHARA AVE #233, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 47038 | ANTHONY J. ZERBO, 780 SARATOGA AVE APT. S107, SAN JOSE, CA, 95129-2404 | US Mail (1st Class) |
| 47038 | ANTHONY J. ZERBO, 780 SARATOGA AVE APT. S107, SAN JOSE, CA, 95129-2404 | US Mail (1st Class) |
| 47038 | APG TRUST DATED 7/5/00, C/O ALEX G GASSIOT TTEE, 3710 CLOVER WAY, RENO, NV, 89509 | US Mail (1st Class) |
| 47038 | APIGIAN JT TEN, LARRY & LEONA, 13501 MUIR DRIVE SE, MONROE, WA, 98272 | US Mail (1st Class) |
| 47038 | APRIL CORLEY TRUST DATED 4/25/05, C/O APRIL M CORLEY TRUSTEE, 1623 S BEDFORD ST, LOS ANGELES, CA, 90035 | US Mail (1st Class) |
| 47038 | APRIL L PLACE, 496 BROCKWAY RD, HOPKINTON, NH, 03229-2012 | US Mail (1st Class) |
| 47038 | AQUINO, JOHN P & LISA, 2950 CABRILLO, SAN FRANCISCO, CA, 94121-3532 | US Mail (1st Class) |
| 47038 | ARADA INVESTMENTS LLC, 7121 N PLACITA SIN CODICIA, TUCSON, AZ, 85718-1252 | US Mail (1st Class) |
| 47038 | ARBOGAST, SUZANNE L, 1005 W BUFFINGLON ST, UPLAND, CA, 91784 | US Mail (1st Class) |
| 47038 | ARCHER, GUY, 1725 FAIRFIELD AVE, RENO, NV, 89509-3221 | US Mail (1st Class) |
| 47038 | ARCHER, SHERRY, 2944 PIERCE ST, SAN FRANCISCO, CA, 94123 | US Mail (1st Class) |
| 47038 | ARDEN P SCOTT, 12995 THOMAS CREEK RD, RENO, NV, 89511-8662 | US Mail (1st Class) |
| 47038 | ARECHIGA, ALBERT, P.O. BOX 2755, CARMICHAEL, CA, 95509-2755 | US Mail (1st Class) |
| 47038 | ARENDS FAMILY TRUST, JOAN ARENDS AS TRUSTEE, 2310 AQUA HILL RD, FALLBROOK, CA, 92026 | US Mail (1st Class) |
| 47038 | ARGIER, JOSEPH J & JANICE G, 2166 MONTANA PINE DR, HENDERSON, NV, 89052-5800 | US Mail (1st Class) |
| 47038 | ARIF & SALIMA VIRANI, 774 CLOVE CT, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 47038 | ARIZONA BUSINESS MAGAZINE, 3101 N CENTRAL AVE STE 1070, PHOENIX, AZ, 85012-2654 | US Mail (1st Class) |
| 47038 | ARLINE L CRONK & EDWARD H DAVIES LIVING, TRUST DATED 6/27/03, C/O ARLINE L CRONK & EDWARD H DAVIES TRUSTEES, 1631 PICETTI WAY, FERNLEY, NV, 89408-9264 | US Mail (1st Class) |
| 47038 | ARLINE L CRONK & EDWARD H DAVIES LIVING, TRUST DATED 6/27/03, C/O ARLINE L CRONK & EDWARD H DAVIES TRUSTEES, 1631 PICETTI WAY, FERNLEY, NV, 89408-9264 | US Mail (1st Class) |
| 47038 | ARNOLD FAMILY TRUST DTD 12/27/95, HANS & HENDRIKA P ARNOLD TTEES, 7844 TIBURON CT, SPARKS, NV, 89436-7494 | US Mail (1st Class) |
| 47038 | ARNOLD IRA THROUGH FIRST NORTHERN BANK, ED, ROBERT C LEPOME, 10120 S EASTERN, #200, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 47038 | ARNOLD L CHRISTIANSON & ANGELINE M CHRISTIANSON, 2828 N HOUGHTON RD, TUCSON, AZ, 85749-9007 | US Mail (1st Class) |
| 47038 | ARONSON, LAWRENCE J & HENRIETTA, 7112 CORNING CIRCLE, BOYTON BEACH, FL, 33437 | US Mail (1st Class) |
| 47038 | ARTHUR A SNEDEKER, 2425 W 11TH ST, CLEVELAND, OH, 44113-4401 | US Mail (1st Class) |
| 47038 | ARTHUR E & THELMA KEBBLE FAMILY TRUST DTD 5/19/95, C/O ARTHUR E & THELMA M KEBBLE TTEES, 9512 SALEM HILLS CT, LAS VEGAS, NV, 89134-7883 | US Mail (1st Class) |
| 47038 | ARTHUR G GRANT & JEAN M GRANT, 1136 RALSTON DR, LAS VEGAS, NV, 89106-2008 | US Mail (1st Class) |
| 47038 | ARTHUR J NOEL, 3400 CABANA DR, #1068, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 47038 | ARTHUR POLACHECK AND GLORIANNE POLACHECK, 2056 WOODLAKE CIR, DEERFIELD BEACH, FL, 33442-3726 | US Mail (1st Class) |
| 47038 | ARTHUR V ADAMS TRUST DATED 9/12/97, C/O ARTHUR V ADAMS TRUSTEE, 9519 CARTERWOOD RD, RICHMOND, VA, 23229-7656 | US Mail (1st Class) |
| 47038 | ARTHUR WILSON & MARIA WILSON, 4800 MORGAN MILL RD, CARSON CITY, NV, 89701-2969 | US Mail (1st Class) |
| 47038 | ART-KAY FAMILY TRUST, C/O HAROLD L MILLER TRUSTEE, 55 S VALLE VERDE DR STE 235, HENDERSON, NV, 89012-3434 | US Mail (1st Class) |
| 47038 | ASCOM HASLER/GE CAP PROG, PO BOX 802585, CHICAGO, IL, 60680-2585 | US Mail (1st Class) |
| 47038 | ASSELIN, ROBERT, 6595 PEPPERMINT DRIVE, RENO, NV, 89506-1719 | US Mail (1st Class) |
| 47038 | ASSURED DOCUMENT DESTRUCTION INC, 8050 ARVILLE ST STE 105, LAS VEGAS, NV, 89139-7149 | US Mail (1st Class) |
| 47038 | AT&T, PO BOX 78225, PHOENIX, AZ, 85062-8225 | US Mail (1st Class) |
| 47038 | AUDREY M WHIGHTSIL REVOCABLE LIVING TRUST, ANDREY M WHIGHTSIL TRUSTEE, 2850 S JONES BLVD STE 1, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 47038 | AUFFERT, EUGENE & MARIA TERESA, 534 LAMBETH CT, HENDERSON, NV, 89014-3863 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 47038 | AUGUST J AMARAL INC, 9644 ROLLING ROCK WAY, RENO, NV, 89521 | US Mail (1st Class) |
| 47038 | AUGUSTINE TUFFANELLI FAMILY, TRUST DATED 7/26/94, C/O THOMAS R. BROOKSBANK, 201 W. LIBERTY ST., SUITE 1, BOX 3479, RENO, NV, 89501 | US Mail (1st Class) |
| 47038 | AUGUSTINE TUFFANELLI FAMILY TRUST, AUGUSTINE TUFFANELLI, TTE, C/O THOMAS R. BROOKSBANK, ESQ., 2260 MOHIGAN WAY, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 47038 | AURORA INVESTMENTS LP, 2710 HARBOR HILLS LN, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 47038 | AUSTIN JOHN BORKOSKI TRUST DATED 12/10/92, C/O KATHLEEN K BORKOSKI TTEE, 1110 ELO RD, MCCALL, ID, 83638-5125 | US Mail (1st Class) |
| 47038 | AUSTIN, KYONG, 5155 W TROPICANA, #2117, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 47038 | AVANZINO, CYNTHIA, 14519 SE 13TH PL, BELLEVUE, WA, 98007 | US Mail (1st Class) |
| 47038 | AVERETT, GEORGE MICHAEL & CLAIRE H, 760 LITTLE SWEDEN RD, HEBER CITY, UT, 84032-3503 | US Mail (1st Class) |
| 47038 | AYERS, C DONALD, 3115 W RAVINA LN, PHOENIX, AZ, 85086-1031 | US Mail (1st Class) |
| 47038 | AYLENE GERINGER & MARK ZIPKIN, 420 WEIBY AVENUE, SILVERTON, OR, 97381 | US Mail (1st Class) |
| 47038 | B & W PRECAST CONSTRUCTION INC, 2511 HARMONY GROVE RD, ESCONDIDO, CA, 92029-2804 | US Mail (1st Class) |
| 47038 | B A TOWLE & DEBORAH R TOWLE, 1120 DONNER PASS RD #142, TRUCKEE, CA, 96161 | US Mail (1st Class) |
| 47038 | BACKES FAMILY TRUST DATED 8/8/88, C/O PAUL P BACKES & LORETTA D BACKES CO-TRUSTEES, 1570 E LEVEL ST, COVINA, CA, 91724-3566 | US Mail (1st Class) |
| 47038 | BAGINSKI, MICHAEL, 12881 KNOTT ST, # 205, GARDEN GROVE, CA, 92841 | US Mail (1st Class) |
| 47038 | BAKAS-HALLIDAY, IONA, PO BOX 39147, FT LAUDERDALE, FL, 33339 | US Mail (1st Class) |
| 47038 | BAKER, SIGFRIED, 8057 LANDS END, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 47038 | BANK OF AMERICA, PO BOX 30750, LOS ANGELES, CA, 90030-0750 | US Mail (1st Class) |
| 47038 | BANK OF AMERICA, BANK OF AMERICA, N.A. GREENSBORO, NC 27420-1983, PO BOX 21983, GREENSBORO, NC, 27420-1983 | US Mail (1st Class) |
| 47038 | BANKERS LIFE, CASH RECEIPTS, PO BOX 7740, URBANDALE, IA, 50323-7740 | US Mail (1st Class) |
| 47038 | BANOS, KAMI & WILLIE, 7431 DORIE DR, WEST HILLS, CA, 91307-5277 | US Mail (1st Class) |
| 47038 | BANOS, MIRTHA, 7431 DORIE DR, WEST HILLS, CA, 91307 | US Mail (1st Class) |
| 47038 | BANOS, WILLIAM, 7431 DORIE DR, WEST HILLS, CA, 91307 | US Mail (1st Class) |
| 47038 | BARASHY, NIMROD, 2868 REDWOOD ST, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 47038 | BARBARA A CECIL, 899 TIMBERLAKE DR, ASHLAND, OR, 97520-9090 | US Mail (1st Class) |
| 47038 | BARBARA C SMITH, 1104 LITTLE HARBOR DR, DEERFIELD BEACH, FL, 33441-3601 | US Mail (1st Class) |
| 47038 | BARBARA FAY MCCLAFLIN, REVOCABLE LIVING TRUST AGREEMENT OF, BARBARA MCCLAFLIN TRUSTEE, C/O LESLIE WOOLF, 607 MYSTIC LANE, FOSTER CITY, CA, 94404 | US Mail (1st Class) |
| 47038 | BARBARA J KEWELL, TRUST DATED 7/18/89, C/O FREDERICK W KEWELL II TRUSTEE, 5426 HIDDEN VALLEY CT, RENO, NV, 89502-9571 | US Mail (1st Class) |
| 47038 | BARBARA L JACOBS, 92-1500 MAKAKILO DRIVE, KAPOLEI, HI, 96707 | US Mail (1st Class) |
| 47038 | BARBARA M SANCHEZ 2002 REVOCABLE LIVING, C/O BARBARA M SANCHEZ TRUSTEE, PO BOX 90528, SANTA BARBARA, CA, 93190-0528 | US Mail (1st Class) |
| 47038 | BARBARA REISS MILLER REVOCABLE LIVING, TRUST DATED 2/4/03, C/O BARBARA REISS MILLER TRUSTEE, 2652 CROWN RIDGE DR, LAS VEGAS, NV, 89134-8329 | US Mail (1st Class) |
| 47038 | BARBELLA FAMILY, TRUST DATED 6/20/80, C/O ANTHONY M BARBELLA AND ROSE M BARBELLA TRUSTEE, 7075 ROYAL RIDGE DR, SAN JOSE, CA, 95120-4714 | US Mail (1st Class) |
| 47038 | BARBER FAMILY TRUST DATED 4/24/98, C/O JEFFREY E BARBER & SUZANNE M BARBER TRUSTEES, 9104 BLAZING FIRE CT, LAS VEGAS, NV, 89117-7037 | US Mail (1st Class) |
| 47038 | BARCIA, DANIEL, 2785 BULL RIDER DRIVE, RENO, NV, 89521 | US Mail (1st Class) |
| 47038 | BARNHART FAMILY, TRUST DATED 10/2/92, C/O JAMES G BARNHART & MARY ANN BARNHART TRUSTEES, 10311 SWEET FENNEL DR, LAS VEGAS, NV, 89135-2823 | US Mail (1st Class) |
| 47038 | BARON FAMILY TRUST DATED 2-9-05, C/O CLARK REX BARON AND JOYCE PAYNE BARON TRUSTEES, 1183 W 1380 N, PROVO, UT, 84604-2367 | US Mail (1st Class) |
| 47038 | BARROSO, PEDRO, 3231 CAMBRIDGESHIRE ST, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 47038 | BARRY D MCWATERS, EAST WIND CARPETS, 208 CAZARES CIRCLE, SONOMA, CA, 95476 | US Mail (1st Class) |
| 47038 | BARRY GAMBARANA, 2761 CARNATION LN, HENDERSON, NV, 89074-2402 | US Mail (1st Class) |
| 47038 | BARTHOLOMEW FAMILY TRUST DTD 7/1/99, LARRY B & KAREN S BARTHOLOMEW, PO BOX 521, AMERICAN FORK, UT, 84003-0521 | US Mail (1st Class) |
| 47038 | BARTKOWSKI FAMILY TRUST, CLARK & JEAN, P O BOX 1180, DARBY, MT, 59829 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47038 | BARTON REVOCABLE TRUST, C/O BRUCE N BARTON TRUSTEE, 350 KACHINA CIR, LAS VEGAS, NV, 89123-2200 | US Mail (1st Class) |
| 47038 | BARZAN FAMILY TRUST DTD 5/23/90, JOHN C & ROSEMARIE A BARZAN TTEES, 1409 MORADA DR, MODESTO, CA, 95350-0655 | US Mail (1st Class) |
| 47038 | BARZAN, RICHARD D & LELIA J, 7231 LANGWORTH RD, OAKDALE, CA, 95361 | US Mail (1st Class) |
| 47038 | BASKO REVOCABLE TRUST UTD 7/21/93, C/O JOSEPH BASKO TRUSTEE, 1827 BATON ROUGE ST, HENDERSON, NV, 89052-6834 | US Mail (1st Class) |
| 47038 | BATHISH, JOSEPH, 800 OCEAN DR 1102, JUNO BEACH, FL, 33408 | US Mail (1st Class) |
| 47038 | BAUER IRA, JOHN, 40808 N RIVER BEND RD, ANTHEM, AZ, 85086-2946 | US Mail (1st Class) |
| 47038 | BAUER, TIMOTHY & ANGELA, DONNA M OSBORN ESQ, MARQUIS & AURBACH, 5745 N. RAINBOW BLVD., LAS VEGAS, NV, 89130-1230 | US Mail (1st Class) |
| 47038 | BAY AREA CAPITAL LLC, 1050 WILLAGILLESPIE RD STE 4, EUGENE, OR, 97401-6718 | US Mail (1st Class) |
| 47038 | BDW 1987 TRUST DATED 9/29/87, C/O BRUCE D WALLACE TRUSTEE, PO BOX  61477, RENO, NV, 89505-0030 | US Mail (1st Class) |
| 47038 | BEA FAMILY INC, 82 INNISBROOK AVE, LAS VEGAS, NV, 89113-1242 | US Mail (1st Class) |
| 47038 | BEADLE MCBRIDE & REEVES LLP, 2285 RENAISSANCE DR STE E, LAS VEGAS, NV, 89119-6170 | US Mail (1st Class) |
| 47038 | BEAUX PONTAK AND DENISE PONTAK, 249 N BRAND BLVD # 494, GLENDALE, CA, 91203-2609 | US Mail (1st Class) |
| 47038 | BECKMAN, GARY, 6756 QUINELLA DR, LAS VEGAS, NV, 89103-4356 | US Mail (1st Class) |
| 47070 | BEESLEY MATTEONI LTD, (RE: GLOY, TOM), ATTN CARYN S TIJSSELING ESQ, 5011 MEADOWOOD MALL WAY  STE 300, RENO, NV, 89502 | US Mail (1st Class) |
| 47038 | BELACIO, RAYMOND, 1533 SHADY REST DR, HENDERSON, NV, 89013 | US Mail (1st Class) |
| 47038 | BELLAS 1996 FAMILY TRUST, C/O PETER BELLAS & JOYCE BELLAS TRUSTEES, 3201 PLUMAS ST APT 293, RENO, NV, 89509-4782 | US Mail (1st Class) |
| 47038 | BELMONTE FAMILY TRUST, C/O FRANK J BELMONTE TRUSTEE, 3 DEERWOOD E, IRVINE, CA, 92604-3093 | US Mail (1st Class) |
| 47038 | BEN LOFGREN & DANA LOFGREN, 28292 PINEBROOK, MISSION VIEJO, CA, 92692-3008 | US Mail (1st Class) |
| 47038 | BENDER FAMILY TRUST DTD 7/30/92 SURVIVORS TRUST, C/O HARRIET BENDER TRUSTEE, 5461A PASEO DEL LAGO E, LAGUNA WOODS, CA, 92637-7320 | US Mail (1st Class) |
| 47038 | BENEDICT E & ROSELYN N URBAN FAMILY TRT DTD 2/3/04, BENEDICT & ROSELYN URBAN TTEES, 2691 EVERGREEN OAKS DR, HENDERSON, NV, 89052-7060 | US Mail (1st Class) |
| 47038 | BENEFIT OF KANTOR NEPHROLOGY CONS LTD 401K PSP, GARY L KANTOR TTEE, C/O MICHAEL M SCHMAHL, MCGUIREWOODS LLP, 77 W WACKER DR, STE 4100, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 47038 | BENINCASA JR, JASPER, 9359 ROPING COWBOY AVE, LAS VEGAS, NV, 89178-6251 | US Mail (1st Class) |
| 47038 | BENJAMIN & ALEATH NICOSIA FAMILY TRUST DTD 5/10/02, BENJAMIN & ALEATH NICOSIA TTEES, 15775 W VERDE LN, GOODYEAR, AZ, 85338-8124 | US Mail (1st Class) |
| 47038 | BENJAMIN, PHILIP & MAUREEN, PO BOX 376, INDIAN SPRINGS, NV, 89018-0376 | US Mail (1st Class) |
| 47038 | BENNETT, ALAN, 14225 S. WHISPERWOOD DR., RENO, NV, 89521 | US Mail (1st Class) |
| 47070 | BENNETT, ALAN, (RE: DUSK BENNETT & ALAN BENNETT), 14225 S. WHISPERWOOD DR., RENO, NV, 89521 | US Mail (1st Class) |
| 47038 | BENNETT, DIANE, 1019 CROOKED CREEK DR, LOS ALTOS, CA, 94024 | US Mail (1st Class) |
| 47038 | BENNETT, DUSK & ALAN, 7327 W. 85TH STREET, WESTCHESTER, CA, 90045 | US Mail (1st Class) |
| 47038 | BENNIE N REVELLO IRA, 9728 TERRACE GREEN AVE, LAS VEGAS, NV, 89117-0690 | US Mail (1st Class) |
| 47038 | BENZ FAMILY TRUST DTD 7/1/95, BERNARD D & MARGARET W BENZ TTEES, 1265 OLD FOOTHILL RD, GARDNERVILLE, NV, 89460 | US Mail (1st Class) |
| 47070 | BERGER KAHN, (RE: ARENDS FAMILY TRUST), ATTN GEORGE J KUNZELMAN, 2 PARK PLAZA, 6TH FLOOR, IRVINE, CA, 92614-8516 | US Mail (1st Class) |
| 47070 | BERGER KAHN, (RE: TURNER DEVELOPMENT LLC), ATTN GEORGE J KUNZELMAN, 2 PARK PLAZA, 6TH FLOOR, IRVINE, CA, 92614-8516 | US Mail (1st Class) |
| 47038 | BERKOWITZ, DAVID M, 827 UNION PACIFIC BLVD, PMB 71-404, LAREDO, TX, 78045 | US Mail (1st Class) |
| 47038 | BERNARD COHEN TRUST DATED 3/24/88, C/O BERNARD COHEN AND ELAINE COHEN TRUSTEES, 4533 WHITE CEDAR LN, DELRAY BEACH, FL, 33445-7036 | US Mail (1st Class) |
| 47038 | BERNARD GREENBLATT, LIVING TRUST UA DATED 7/15/96, C/O BERNARD GREENBLATT TRUSTEE, 880 BUFFWOOD AVE, LAS VEGAS, NV, 89123-0562 | US Mail (1st Class) |
| 47038 | BERNARD KAPLAN TRUST UTD 4/11/91, C/O BERNARD KAPLAN TRUSTEE, 7648 GRANVILLE DR, TAMARAC, FL, 33321-8753 | US Mail (1st Class) |
| 47038 | BERNARD KLOENNE LIVING, TRUST DATED 10/10/86, C/O BERNARD A. KLOENNE, TRUSTEE, 2704 E. LARKHILL DRIVE, WEST COVINA, CA, 91791-3424 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47038 | BERNARD SANDLER & LINDA MARIE SANDLER, REVOCABLE INTERVIVOS TRUST DATED 9/13/91, C/O PETER SUSI, 99 LA VUELTA, SANTA BARBARA, CA, 93108 | US Mail (1st Class) |
| 47038 | BERNARD SINDLER, 2112 PLAZA DEL FUENTES, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 47038 | BERNARD SINDLER, 2112 PLAZA DEL FUENTES, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 47038 | BERNARD SINDLER, 2112 PLAZA DEL FUENTES, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 47038 | BERNARDO G GREGORIO & CORAZON S M GREGORIO, 7195 IRON OAK AVE, LAS VEGAS, NV, 89113-3058 | US Mail (1st Class) |
| 47038 | BERRY, DONALD, 408 WASATCH CIR, FERNLEY, NV, 89408 | US Mail (1st Class) |
| 47038 | BERRY, WILLIAM CHAD, 5725 DAYBREAK DR APT D, MIRA LOMA, CA, 91752-6687 | US Mail (1st Class) |
| 47038 | BERT E ARNLUND CHARITABLE REMAINDER UNITRUST, DTD 12/31/01, C/O BERT E ARNLUND TRUSTEE, 82 INNESBROOK AVE, LAS VEGAS, NV, 89113-1242 | US Mail (1st Class) |
| 47038 | BERTHA M STRAUSS, 2099 WESTGLEN CT, RENO, NV, 89523-3222 | US Mail (1st Class) |
| 47038 | BERTHELOT LIVING TRUST DTD 4/9/03, JEAN JACQUES BERTHELOT TTEE, 1386 PORTER DR, MINDEN, NV, 89423 | US Mail (1st Class) |
| 47038 | BERYL WINER FAMILY TRUST, C/O BERYL WINER TRUSTEE, 776 BIRDBAY WAY, VENICE, FL, 34285-6142 | US Mail (1st Class) |
| 47038 | BETTENCOURT FAMILY TRUST, WILLIAM & JOAN BETTENCOURT, TTEES, 52 WILLIAMS DR, MORAGA, CA, 94556 | US Mail (1st Class) |
| 47038 | BETTER BUSINESS BUREAU OF S NV, 6040 S. JONES BOULEVARD, LAS VEGAS, NV, 89118-2619 | US Mail (1st Class) |
| 47038 | BETTERIDGE, DAVID, 977 W HANO CIR, IVINS, UT, 84738 | US Mail (1st Class) |
| 47038 | BETTY A FRALEY, 3175 SOLAR BLVD UNIT 18, BILLINGS, MT, 59102-6803 | US Mail (1st Class) |
| 47038 | BETTY BISHOFBERGER, 2176 TIGER WILLOW DR, HENDERSON, NV, 89012-6125 | US Mail (1st Class) |
| 47038 | BETTY R MORRIS IRA, 7901 FISH POND ROAD, WACO, TX, 76710 | US Mail (1st Class) |
| 47038 | BETZ FAMILY TRUST, JAY BETZ & JOY BETZ TTEES, 16716 OTTER RD, GRASS VALLEY, CA, 95949-9776 | US Mail (1st Class) |
| 47038 | BEULAH J JOHNSON LIVING TRUST DTD 5/31/01, C/O BEULAH J JOHNSON TRUSTEE, 10785 W TWAIN AVE, STE 200, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 47038 | BEVAN, DONALD G & BETTE COLEEN, 1553 SPRINGWATER DR, OREM, UT, 84058-5868 | US Mail (1st Class) |
| 47038 | BEVERLY J HAYES & CHARLES HAYES, 6760 KILLDEER LN, CRESTON, CA, 93432-9723 | US Mail (1st Class) |
| 47038 | BEVERLY STILES REVOCABLE TRUST DATED 8/10/05, PO BOX 150, ALBANY, OR, 97321 | US Mail (1st Class) |
| 47038 | BILLIE R CISLAGHI TRUST, C/O BILLIE R CISLAGHI TTEE, 2600 LANGFORD DRIVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 47038 | BILLY D DENNY AND DONNA R DENNY 2000, REVOCABLE TRUST DATED 1/26/00, C/O BILLY D DENNY AND DONNA R DENNY TRUSTEES, 8209 SUNBONNET DR, FAIR OAKS, CA, 95628-2731 | US Mail (1st Class) |
| 47038 | BILLY SHOPE JR FAMILY LP, 2833 MARYLAND HILLS DR, HENDERSON, NV, 89052-7700 | US Mail (1st Class) |
| 47070 | BINDER MALTER LLP, (RE: CASEY FAMILY TRUST), ATTN LYNETTE FARRIS ESQUIVEL, 2775 PARK AVENUE, SANTA CLARA, CA, 95050 | US Mail (1st Class) |
| 47038 | BINFORD MEDICAL DEVELOPERS LLC, 5200 E 64TH ST, INDIANAPOLIS, IN, 46220-4708 | US Mail (1st Class) |
| 47038 | BIRGEN CHARITABLE, TRUST DATED 8/1/90, C/O VIRGIL L BIRGEN & LA DONNA F BIRGEN TRUSTEES, 2837 BLUFF POINT DR, LAS VEGAS, NV, 89134-8935 | US Mail (1st Class) |
| 47038 | BISHOFBERGER CHAR REM TRUST UAD 11/3/94, C/O THOMAS E BISHOFBERGER, & BETTY BISHOFBERGER TRUSTEES, 2176 TIGER WILLOW DR, HENDERSON, NV, 89012-6125 | US Mail (1st Class) |
| 47038 | BISHOFBERGER, BROOKS, 1727 GOLDEN HORIZON DR, LAS VEGAS, NV, 89123-2433 | US Mail (1st Class) |
| 47038 | BISHOP, VALON, 3326 G STREET, EUREKA, CA, 95503-5306 | US Mail (1st Class) |
| 47038 | BLAIR, LLOYD, 725 W. LAVETA #110, ORANGE, CA, 92868 | US Mail (1st Class) |
| 47038 | BLOCK  H&W/WR OF S, JEROME L & CHARMA N, 1901 JOHN F. KENNEDY BLVD. APT. 2426, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 47038 | BLOOD FAMILY TRUST DATED 5/18/99, C/O RUSSELL M BLOOD & JUDY A BLOOD TRUSTEES, 140 BROWNSTONE DR, MOORESVILLE, NC, 28117-3717 | US Mail (1st Class) |
| 47038 | BOB O`CONNOR SELF EMPLOYED RETIREMENT ACCOUNT, C/O ROBERT O`CONNOR SR ADMINISTRATOR, PO BOX 1567, ELIZABETH CITY, NC, 27906 | US Mail (1st Class) |
| 47038 | BOERIO, CHARLES J & PATRICIA N, 1717 DAMON RD, CARSON CITY, NV, 89701-4875 | US Mail (1st Class) |
| 47038 | BOLDING, WILLIAM & CAROLYN, 3961 ARIZONA AVE, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 47070 | BOLICK BOYER, (RE: DAVIS FAMILY TRUST), ATTN ERVEN T NELSON, 10785 W TWAIN AVE, STE 200, LAS VEGAS, NV, 89135-3028 | US Mail (1st Class) |
| 47070 | BOLICK BOYER, (RE: DEWHURST FAMILY TRUST), ATTN ERVEN T NELSON, 10785 W TWAIN AVE, STE 200, LAS VEGAS, NV, 89135-3028 | US Mail (1st Class) |
| 47070 | BOLICK BOYER, (RE: MARION C SHARP IRA), ATTN ERVEN T NELSON, 10785 W TWAIN AVE, STE 200, LAS VEGAS, NV, 89135-3028 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47070 | BOLICK BOYER, (RE: ROMONOSKI, MAURY), ATTN ERVEN T NELSON, 10785 W TWAIN AVE, STE 200, LAS VEGAS, NV, 89135-3028 | US Mail (1st Class) |
| 47094 | BOLICK BOYER, (RE: L EARLE ROMAK IRA), ATTN ERVEN T NELSON, 10785 W TWAIN AVE, STE 200, LAS VEGAS, NV, 89135-3028 | US Mail (1st Class) |
| 47094 | BOLICK BOYER, (RE: DAVIS, TODD), ATTN ERVEN T NELSON, 10785 W TWAIN AVE, STE 200, LAS VEGAS, NV, 89135-3028 | US Mail (1st Class) |
| 47038 | BOLINO FAMILY REVOCABLE TRUST DATED 3/6/95, 17412 SERENE DR, MORGAN HILL, CA, 95037 | US Mail (1st Class) |
| 47038 | BONALDI-RAUSCH, ETHEL C, 10708 BRINKWOOD AVE, LAS VEGAS, NV, 89134-5245 | US Mail (1st Class) |
| 47038 | BONFIGLIO & ASSOCIATES LTD PENSION PLANSHIP, 8635 WEST SAHARA AVE, PMB 220, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 47038 | BONNEMA, CHRIS, PO BOX 877, TEMPLETON, CA, 93465 | US Mail (1st Class) |
| 47038 | BONNEMA, GARY, 100 BAY POINT DRIVE,  UNIT # 13, HORSESHOE BAY, TX, 78657 | US Mail (1st Class) |
| 47038 | BOONE, WILLIAM, 3908 BELLINGHAM DR, RENO, NV, 89511 | US Mail (1st Class) |
| 47038 | BOREN LIVING TRUST DATED 6/21/04, C/O RICHARD D BOREN & CONNIE L BOREN TRUSTEES, 5333 SW 75TH STREET, APT E-34, GAINESVILLE, FL, 32608-7449 | US Mail (1st Class) |
| 47038 | BORKOSKI, JOHN S & KATHLEEN, 1110 ELO RD, MCCALL, ID, 83638-5125 | US Mail (1st Class) |
| 47038 | BOSWORTH 1988 TRUST, PO BOX 7804, INCLINE VILLAGE, NV, 89452 | US Mail (1st Class) |
| 47038 | BOYCE 1989 TRUST DTD 6/12/89, C/O KATHLEEN A BOYCE TRUSTEE, 3270 PIAZZO CIRCLE, RENO, NV, 89502 | US Mail (1st Class) |
| 47038 | BOYCE II, WILLIAM, 3448 MONTE CARLO DR, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 47038 | BRAD HERING, 62929 GOLDEN ST, JOSHUA TREE, CA, 92252-3813 | US Mail (1st Class) |
| 47038 | BRADEN G DEAN, 71 E SILVERADO RANCH BLVD, LAS VEGAS, NV, 89123-3418 | US Mail (1st Class) |
| 47038 | BRADFORD H SMITH & MAGGIE SMITH, PO BOX 1455, FELTON, CA, 95018-1455 | US Mail (1st Class) |
| 47038 | BRADISH FAMILY TRUST DATED 12/13/89, C/O GERALD W BRADISH TRUSTEE, PO BOX 667, WINSTON, OR, 97496-0667 | US Mail (1st Class) |
| 47038 | BRAIDA IRA, MICHAEL S, 1168 DOVER LN, FOSTER CITY, CA, 94404-3609 | US Mail (1st Class) |
| 47038 | BRANDON ARNER CANGELOSI & DONNA M CANGELOSI, 5860 LAUSANNE DR, RENO, NV, 89511-5034 | US Mail (1st Class) |
| 47038 | BRANT C LYALL AND KATHY J LYALL, 1956 TWIN SUN CIR, WALLED LAKE, MI, 48390-4404 | US Mail (1st Class) |
| 47038 | BRANT TRUST DATED 12/22/92, RAYMOND F & ANN L, C/O RAYMOND F BRANT TRUSTEE, PO BOX 728, DIABLO, CA, 94528 | US Mail (1st Class) |
| 47038 | BRAUER, NANCY, 2222 ALBION ST, DENVER, CO, 80207 | US Mail (1st Class) |
| 47038 | BREHM, JUNE F, 103 MONTESOL DR, HENDERSON, NV, 89012-5204 | US Mail (1st Class) |
| 47038 | BREHMER, HANNAH, 188 BEACON HILL DR, ASHLAND, OR, 97520 | US Mail (1st Class) |
| 47038 | BRENDA J HIGH IRA, 2884 E POINT DR, CHESAPEAKE, VA, 23321-4125 | US Mail (1st Class) |
| 47038 | BRENNAN, GARY, 3496 PUEBLO WAY, LAS VEGAS, NV, 89109-3337 | US Mail (1st Class) |
| 47038 | BRESSON, JEROME, PO BOX 186, NARBETH, PA, 19072 | US Mail (1st Class) |
| 47038 | BRIAN H BUSSE & DAWN BUSSE, 37 WILLOW WISP TER, HENDERSON, NV, 89074-1724 | US Mail (1st Class) |
| 47038 | BRIAN R STANGE & AMY M STANGE TTEES, THE STANGE TRUST DTD 8-8-02, 804 VALLEY WEST CIR, BISHOP, CA, 93514 | US Mail (1st Class) |
| 47038 | BRICE, CHARLES, 785 WINCHESTER DR, RENO, NV, 89506 | US Mail (1st Class) |
| 47038 | BRIDGES FAMILY TRUST, C/O MICHAEL T BRIDGES TRUSTEE, 4235 CITRUS CIR, YORBA LINDA, CA, 92886-2201 | US Mail (1st Class) |
| 47038 | BRIDGET STEWART, 7407 S CATAWBA WAY, AURORA, CO, 80016-5213 | US Mail (1st Class) |
| 47038 | BRIDGETT A MILANO, 1040 COUNTY HIGHWAY 126, AMSTERDAM, NY, 12010-6288 | US Mail (1st Class) |
| 47038 | BRINES REVOCABLE FAMILY TRUST, MICHAEL R & CINDY G, U/A DTD 11/5/94, C/O MICHAEL R & CINDY G BRINES TTEES, 4935 EL SERENO AVE, LA CRESCENTA, CA, 91214-3018 | US Mail (1st Class) |
| 47038 | BROADWALK INVESTMENTS LIMITED PARTNERSHIP, C/O JAMES R BONFIGLIO, & DONNA M BONFIGLIO GENERAL PARTNERS, 8635 W SAHARA AVE PMB 220, LAS VEGAS, NV, 89117-5858 | US Mail (1st Class) |
| 47038 | BROCK FAMILY TRUST DATED 5/25/95, C/O PENNY L BROCK TRUSTEE, 9942 RIO BRAVO DR, RENO, NV, 89521-6154 | US Mail (1st Class) |
| 47038 | BROCK, PENNY, 9942 RIO BRAVO DR, RENO, NV, 89521-6154 | US Mail (1st Class) |
| 47038 | BROKOP, CHARLES E, 13835 N TATUM BLVD, STE 9419, PHOENIX, AZ, 85032-5581 | US Mail (1st Class) |
| 47038 | BROOKS BISHOFBERGER, 1727 GOLDEN HORIZON DR, LAS VEGAS, NV, 89123-2433 | US Mail (1st Class) |
| 47038 | BROOKS LIVING TRUST DTD 6/30/97, C/O HOWARD D & DOREEN C BROOKS TTEES, 1894 US HIGHWAY 50 E, STE 4-344, CARSON CITY, NV, 89701-3202 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 47094 | BROOKS, CANDITH ANN, (RE: LINDQUIST, LISA MAE), 2581 78TH SREET NORTH, GLENBURN, ND, 58740 | US Mail (1st Class) |
| 47038 | BROOKS, ROBERT E & CANDITH, 1387 E HUNTER RD, SAND COULEE, MT, 59472-9719 | US Mail (1st Class) |
| 47038 | BROUWERS FAMILY TRUST, 8040 VISTA TWILIGHT DR, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 47038 | BROWN, JACECK, 2391 NW IRVING ST, PORTLAND, OR, 97210 | US Mail (1st Class) |
| 47038 | BROWNE 1990 FAMILY, TRUST DATED 6/11/90, C/O ROBERT W BROWNE & MURIEL L BROWNE TRUSTEES, 700 KEELE DR, RENO, NV, 89509-1156 | US Mail (1st Class) |
| 47038 | BRUCE E & ROSEMARY D SONNENBERG, 252 CHESTNUT RIDGE CIR, HENDERSON, NV, 89012-2028 | US Mail (1st Class) |
| 47038 | BRUCE LIVING TRUST DATED 9/27/01, C/O DON BRUCE & KIM BRUCE TRUSTEES, 1191 THOMPSON ST., CARSON CITY, NV, 89703 | US Mail (1st Class) |
| 47038 | BRUCE R LEMAR, 3702 GRASSTREE COURT, BLOOMINGTON, IN, 47401-8122 | US Mail (1st Class) |
| 47038 | BRUGGEMANS, PAUL, 385 WEST TAHQUITZ CANYON WAY, PALM SPRINGS, CA, 92262 | US Mail (1st Class) |
| 47038 | BRUNO, VINCENT, 3233 BLACK JADE AVENUE, NORTH LAS VEGAS, NV, 89081 | US Mail (1st Class) |
| 47070 | BRYAN A LOWE ASSOCIATES, (RE: ARIF & SALIMA VIRANI), ATTN KRISHNA GRANT SECRETARY, 4011 MEADOWS LANE, SUITE 102, LAS VEGAS, NV, 89107 | |
| 47038 | BRYAN K HALL, 10150 LITTLE LEAF LN, SANTEE, CA, 92071-7215 | US Mail (1st Class) |
| 47038 | BRYCE F BELL, 1050 WILLAGILLESPIE RD #4, EUGENE, OR, 97401 | US Mail (1st Class) |
| 47038 | BUCKWALD REVOCABLE TRUST DTD 2/11/92, C/O NEIL G BUCKWALD TRUSTEE, 5000 N VALADEZ ST, LAS VEGAS, NV, 89149-5247 | US Mail (1st Class) |
| 47038 | BULLOCK FAMILY TRUST DATED 8/7/97 (KWA310956), C/O GLENN BULLOCK & SHERRY BULLOCK TRUSTEES, 9811 W CHARLESTON BLVD STE 2429, LAS VEGAS, NV, 89117-7528 | US Mail (1st Class) |
| 47038 | BUNCH, DEL & ERNESTINE, 1909 RED ROBIN CT, LAS VEGAS, NV, 89134-6157 | US Mail (1st Class) |
| 47038 | BUNN, FRANK, 9511 IRIS FLAT CT, LAS VEGAS, NV, 89178-7221 | US Mail (1st Class) |
| 47038 | BUNNY VREELAND, 2334 EAGLE CREEK LN, OXNARD, CA, 93036 | US Mail (1st Class) |
| 47038 | BURDIGE, CYNTHIA, 100 NW 82 AVE, STE 305, PLATATION, FL, 33324 | US Mail (1st Class) |
| 47038 | BURGARELLO INC PROFIT SHARING PLAN, RONALD A JOHNSON TTEE, 50 SNIDER WAY, SPARKS, NV, 89431-6308 | US Mail (1st Class) |
| 47038 | BURGER 1981 TRUST, C/O DONALD DEAN BURGER & PEGGY T BURGER TRUSTEES, 2790 S TORREY PINES DR, LAS VEGAS, NV, 89146-5141 | US Mail (1st Class) |
| 47038 | BURRELLES LUCE, 75 E NORTHFIELD RD, LIVINGSTON, NJ, 07039-4532 | US Mail (1st Class) |
| 47038 | BURRUS, TIMOTHY F & JOANN ORTIZ-BURRUS, DEL HARDY ESQ, HARDY LAW GROUP, 96-98 WINTER ST, RENO, NV, 89503-5605 | US Mail (1st Class) |
| 47038 | BURT FAMILY TRUST #1 & 2, DONALD BURT & CONNIE CEJMER, PO BOX 2018, QUARTZITE, AZ, 85345 | US Mail (1st Class) |
| 47038 | BURTON M SACK, 415 L AMBIANCE DR PH-D, LONGBOAT KEY, FL, 34228-3908 | US Mail (1st Class) |
| 47038 | BUSINESS REAL ESTATE WEEKLY, PO BOX 15216, SCOTTSDALE, AZ, 85267-5216 | US Mail (1st Class) |
| 47038 | BYRAN J MCWATERS & LISA J MCWATERS, PO BOX 148, FERNDALE, CA, 95536-0148 | US Mail (1st Class) |
| 47038 | BYRNE E FALKE LIVING, TRUST DATED 6/3/03, C/O BYRNE E FALKE JR TRUSTEE, PO BOX 5676, INCLINE VILLAGE, NV, 89450-5676 | US Mail (1st Class) |
| 47038 | BYRNE FALKE LIVING TRUST, C/O BYRNE E FALKE SR TRUSTEE, PO BOX 3774, INCLINE VILLAGE, NV, 89450-3774 | US Mail (1st Class) |
| 47038 | C D R ENTERPRISES, 2574 S CHERRY AVE, FRESNO, CA, 93706-5008 | US Mail (1st Class) |
| 47038 | C ZRUDSKY INC, 354 E HIGHLINE CIRCLE, CENTENNIAL, CO, 80122 | US Mail (1st Class) |
| 47038 | CADIEUX, CLARA M & RICHARD L, 6801 POLY WEBB RD, #225, ARLINGTON, TX, 76016 | US Mail (1st Class) |
| 47038 | CADWALLADER 2001 TRUST, C/O DAVID S CADWALLADER, & ALYCE E CADWALLADER TRUSTEES, 14305 WINTU WAY, REDDING, CA, 96003-9462 | US Mail (1st Class) |
| 47038 | CAFERRO LIVING TRUST DATED 12/22/03, 3524 W EUCLID AVE, SPOKANE, WA, 99205-3952 | US Mail (1st Class) |
| 47038 | CALE FAMILY TRUST DTD 11/16/88, C/O KEITH J CALE TTEE, 6070 INGLESTON DR, UNIT 1111, SPARKS, NV, 89436-7082 | US Mail (1st Class) |
| 47038 | CALHOUN, ANITA J, 2026 BEL AIR AVE, SAN JOSE, CA, 95128-1409 | US Mail (1st Class) |
| 47038 | CALHOUN, ORVIN, 2026 BEL AIR AVE, SAN JOSE, CA, 95128 | US Mail (1st Class) |
| 47038 | CALLAHAN & MARADON JT TENENTS, VALERIE & CHARLES, 12585 CREEK CREST DR, RENO, NV, 89511 | US Mail (1st Class) |
| 47038 | CAL-MARK BEVERAGE COMPANY DEFINED BENEFIT PLAN, 440 CORTE SUR STE 200, NOVATO, CA, 94949-5926 | US Mail (1st Class) |
| 47038 | CAMERON SURVIVORS TRUST DTD 12/22/97, FTBO HIS CHILDREN, JOHN CAMERON & KATHERINE CAMERON-HOFFMAN, C/O RALPH F CAMERON TRUSTEE, 25482 CADILLAC DR, LAGUNA HILLS, CA, 92653-5209 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47038 | CAMPTON MD, DENNIS, 5741 KEN S PLACE, PAHRUMP, NV, 89060 | US Mail (1st Class) |
| 47038 | CANEPA DEFINED BEN PENSION PLN, SCOTT K, C/O LAUREL E DAVIS, LIONEL SAWYER & COLLINS, 300 SOUTH FOURTH ST, STE 1700, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 47038 | CANEPA IRA, LOUIS J, C/O LAUREL E DAVIS, LIONEL SAWYER & COLLINS, 300 SOUTH FOURTH ST, STE 1700, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 47038 | CANGELOSI TRUSTEE, MARGARET M, 614 HILLSIDE CROSSING, POMPTON PLAINS, NJ, 07444 | US Mail (1st Class) |
| 47038 | CANGELOSI, BRANDON ARNER & DONNA M, 5860 LAUSANNE DR, RENO, NV, 89511-5034 | US Mail (1st Class) |
| 47038 | CANGELOSI, JOHN R & MARGARET M, 614 HILSIDE CROSSING, POMPTON PLAINS, NJ, 07444 | US Mail (1st Class) |
| 47038 | CAPITAL MORTGAGE INVESTORS INC, C/O JEFFREY S. BERLOWITZ, ESQ., 4000 HOLLYWOOD BOULEVARD, SUITE 375-S, HOLLYWOOD, FL, 33021 | US Mail (1st Class) |
| 47038 | CAPITAL MORTGAGE INVESTORS INC, C/O JEFFREY S BERLOWITZ ESQ, 4000 HOLLYWOOD BLVD STE 375, S HOLLYWOOD, FL, 33021 | US Mail (1st Class) |
| 47038 | CAPSTONE ASSET MANAGEMENT, 1390 FRANK HILL RD, ASHLAND, OR, 97520-9615 | US Mail (1st Class) |
| 47038 | CARANO, MARIE K, 2780 LAKESIDE DR, RENO, NV, 89509-4218 | US Mail (1st Class) |
| 47038 | CARDWELL CHARITABLE TRUST, C/O JAMES B CARDWELL TTEE, C/O MICHAEL J DAWSON ESQ, 515 SOUTH THIRD ST, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 47038 | CARDWELL FAMILY TRUST, C/O JAMES B & REBA JO CARDWELL, C/O MICHAEL J DAWSON ESQ, 515 SOUTH THIRD ST, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 47038 | CARDWELL, JAMES B, C/O MICHAEL J DAWSON ESQ, 515 SOUTH THIRD ST, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 47038 | CARDWELL, REBBA JO, C/O MICHAEL J DAWSON ESQ, 515 SOUTH THIRD ST, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 47038 | CARHON JT TEN, MICHAEL W & HELEN I, 416 N 10TH ST, BIYTHE, CA, 92225-1835 | US Mail (1st Class) |
| 47038 | CARL C HAGEN, PO BOX 1267, FALLON, NV, 89407-1267 | US Mail (1st Class) |
| 47038 | CARLTON, DANIEL, 6124 KAMI ST, NORTH LAS VEGAS, NV, 89081 | US Mail (1st Class) |
| 47038 | CARLTON, MICHAEL W & HELEN I, 416 N 10TH ST, BLYTHE, CA, 92225-1835 | US Mail (1st Class) |
| 47038 | CARMEN KOZLOWSKI, TRUST DATED 5/12/94, C/O CARMEN KOZLOWSKI TRUSTEE, 5566 HWY 116, FORESTVILLE, CA, 95436-9697 | US Mail (1st Class) |
| 47038 | CAROL A FISCHER, TRUST DATED 8/5/05, C/O CAROL A FISCHER TRUSTEE, 6070 EAGLE MEADOWS CT, RENO, NV, 89509-8327 | US Mail (1st Class) |
| 47038 | CAROL EDWARD ASSOCIATES, PO BOX 3313, INCLINE VILLAGE, NV, 89450-3313 | US Mail (1st Class) |
| 47038 | CAROL J PRUNER TRUST, C/O CAROL J PRUNER TRUSTEE, 239 18TH ST., SPARKS, NV, 89431 | US Mail (1st Class) |
| 47038 | CAROL MORTENSEN FAMILY TRUST DTD 9/9/90, C/O CAROL MORTENSE TTEE, 4847 DAMON CIR, SALT LAKE CITY, UT, 84117 | US Mail (1st Class) |
| 47038 | CAROLINE GERWIN FAMILY TRUST DTD 11/2/95, C/O CAROLINE M GERWIN TRUSTEE, 3201 PLUMAS ST APT 377, RENO, NV, 89523 | US Mail (1st Class) |
| 47038 | CAROLLO JT TEN, ROBERT & BEVERLEY, BEVERLY CAROLLO, MORSE & MOWBRAY, 300 SOUTH FOURTH ST, STE 1400, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 47038 | CAROLLO, ROBERT & BEVERLEY, 5607 GATEWAY RD, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 47038 | CAROLYN RAND SAMUELSON REVOCABLE, TRUST DATED 11/2/95, C/O CAROLYN RAND SAMUELSON TRUSTEE, 3933 OCEAN DR, OXNARD, CA, 93035-3937 | US Mail (1st Class) |
| 47038 | CARPENTER, MICHAEL R & ANNE M, PO BOX 3508, CORRALES, NM, 87048 | US Mail (1st Class) |
| 47038 | CARRIER FAMILY TRUST DATED 8/9/91, DON F & SARA L CARRIER TTEES, 3175 GREENSBURG CIR, RENO, NV, 89509 | US Mail (1st Class) |
| 47038 | CARSON FAMILY TRUST DATED 11-19-04, C/O DOYNE J CARSON & ELSIE L CARSON TRUSTEES, 7820 SETTLERS RIDGE LN, LAS VEGAS, NV, 89145-2924 | US Mail (1st Class) |
| 47038 | CARSON, DOUGLAS, HC 34  BOX 34153, ELY, NV, 89301 | US Mail (1st Class) |
| 47038 | CARSON, LAURIE, JEFFREY L HARTMAN ESQ, 510 WEST PLUMB LN, STE B, RENO, NV, 89509 | US Mail (1st Class) |
| 47038 | CARSON, LINDA, PO BOX 8927, ASPEN, CO, 81612 | US Mail (1st Class) |
| 47038 | CARSTEN, LINDA F, 2330 OVERLOOK CT, RENO, NV, 89509-5070 | US Mail (1st Class) |
| 47038 | CARTER FAMILY TRUST DTD 6/17/96, C/O JERRY W & NANCY L CARTER TTEES, 4543 NORTHWIND CT, SPARKS, NV, 89436-4657 | US Mail (1st Class) |
| 47038 | CARTER L GRENZ, 3801 FUNSTON CIRCLE, MELBOURNE, FL, 32940 | US Mail (1st Class) |
| 47038 | CARTER TRUSTEE, WILLIAM DANIEL, 8710 54TH AVE EAST, BRADENTON, FL, 34211 | US Mail (1st Class) |
| 47038 | CASEBOLT REVOCABLE TRUST DTD 2/30/94, C/O JOSEPHINE CASEBOLT TRUSTEE, 201 ADA AVE, APT 46, MOUNTAIN VIEW, CA, 94043-4943 | US Mail (1st Class) |
| 47038 | CASEY FAMILY TRUST, C/O RICHARD F & KATHRYN A CASEY TTEES, 130 LANSBERRY COURT, LOS GATOS, CA, 95032 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47038 | CASEY, RICHARD, STERLING TRUST COMPANY CUSTODIAN FBO, PO BOX 2526, WACO, TX, 76702-2526 | US Mail (1st Class) |
| 47038 | CASTILLO, TITO A & JAIRO A, 13390 PARKSIDE TER, COOPER CITY, FL, 33330-2642 | US Mail (1st Class) |
| 47038 | CATALYST FUNDING CORPORATION, CURTIS TINGLEY/BRUCE PIONTKOWSKI, C/O ROPERS MAJESKI KOHN & BENTLEY, 50 W. SAN FERNANDO ST. SUITE 1400, SAN JOSE, CA, 95113 | US Mail (1st Class) |
| 47038 | CATHERINE B STRETMATER REVOCABLE TRUST DTD 6/5/89, C/O CATHERINE B STRETMATER TTEE, 12000 N 90TH ST, UNIT 2006, SCOTTSDALE, AZ, 85260-8631 | US Mail (1st Class) |
| 47038 | CATHERINE GARLAND, 318 MCSKIMMING RD, ASPEN, CO, 81611-2217 | US Mail (1st Class) |
| 47038 | CDW DIRECT LLC, PO BOX 75723, CHICAGO, IL, 60675-5723 | US Mail (1st Class) |
| 47038 | CENTER STATE BEVERAGE INC, PO BOX 877, TEMPLETON, CA, 93465-0877 | US Mail (1st Class) |
| 47038 | CENTRAL TELEPHONE CO NEVADA DIVISION, M/S, PO BOX 7971, SHAWNEE MISSION, KS, 66207-0971 | US Mail (1st Class) |
| 47038 | CHAI MILLER LLC, PO BOX 36703, LAS VEGAS, NV, 89133 | US Mail (1st Class) |
| 47038 | CHARLES & SANDRA MASTERS FAMILY TRUST DTD 10/9/92, C/O SANDRA O MASTERS TRUSTEE, 18124 WEDGE PKWY, #550, RENO, NV, 89511-8134 | US Mail (1st Class) |
| 47038 | CHARLES A JENSEN & FRANCES JENSEN, 2277 BUCKINGHAM CT, HENDERSON, NV, 89074-5315 | US Mail (1st Class) |
| 47038 | CHARLES B ANDERSON TRUST, ARMSTRONG TEASDALE LLP, JANN L CHUBB ESQ, 50 W LIBERTY, SUITE 950, RENO, NV, 89501 | US Mail (1st Class) |
| 47038 | CHARLES B DUNN IV TRUST DTD 8/12/05, C/O CHARLES B DUNN IV TRUSTEE, 17042 NORLENE WAY, GRASS VALLEY, CA, 95949-7161 | US Mail (1st Class) |
| 47038 | CHARLES BOMBARD 1999 TRUST DTD 12/3/99, C/O CHARLES BOMBARD TTEE, 1076 MULLEN AVE, LAS VEGAS, NV, 89044-9544 | US Mail (1st Class) |
| 47038 | CHARLES D CUNNINGHAM IRA, C/O FIRST TRUST CO OF ONAGA CUST, 214 W NINTH ST, PO BOX 420, ONAGA, KS, 66521-0420 | US Mail (1st Class) |
| 47038 | CHARLES DUKE & APRIL M CUMMINS, DAVID A COLVIN ESQ, MARQUIS & AURBACH, 10001 PARK RUN DR, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 47038 | CHARLES E BOROM & LANNA G BOROM, 6106 SISTER ELSIE DR, TUJUNGA, CA, 91042-2543 | US Mail (1st Class) |
| 47038 | CHARLES E BROKOP, 13835 N TATUM BLVD STE 9419, PHOENIX, AZ, 85032-5581 | US Mail (1st Class) |
| 47038 | CHARLES HARPER & EVANGELINE HARPER, 360 BRET HARTE AVE, RENO, NV, 89509-2612 | US Mail (1st Class) |
| 47038 | CHARLES J ABDO MD CHARTERED PST, CO CHARLES J ABDO MD TRUSTEE, 300 ROUND STONE CT, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 47038 | CHARLES R & JEAN MARADEN FAM TR  DTD 12/16/03, CHARLES & JEAN MAREDEN TTEES, 12585 CREST CREEK DR, RENO, NV, 89521 | US Mail (1st Class) |
| 47038 | CHARLES R BROOKS AND WENDY S BROOKS, 1115 KENTFIELD DR, SALINAS, CA, 93901-1085 | US Mail (1st Class) |
| 47038 | CHARLES ROBERT & GENEVA COWMAN JT REVOCABLE, INTER VIVOS TRUST, ROBERT ALAN & TERRY LEE COWMAN, 1525 WINTERWOOD AVE, SPARKS, NV, 89434-6730 | US Mail (1st Class) |
| 47038 | CHARLES S BOGGS LIVING TRUST DTD 8/27/98, CHARLES S BOGGS TTEE, 406 PEARL ST, BOULDER, CO, 80302-4931 | US Mail (1st Class) |
| 47038 | CHARLES S CROPLEY & CHRISTINE WRZENSKI, 21286 BERTRAM RD, SAN JOSE, CA, 95120-4318 | US Mail (1st Class) |
| 47038 | CHARLES SMALL TTEE, SMALL LIVING TRUST, 1051 N CENTRAL AVE #267, SHOW LOW, AZ, 85901 | US Mail (1st Class) |
| 47038 | CHARLES T HAMM & SANDRA L HAMM, PO BOX 14098, SOUTH LAKE TAHOE, CA, 96151-4098 | US Mail (1st Class) |
| 47038 | CHARLES T MAZZA, 634 MARRACCO DR, SPARKS, NV, 89434-4032 | US Mail (1st Class) |
| 47038 | CHARLES W BOWMAN, 10881 VALLEY DR, PLYMOUTH, CA, 95669-9523 | US Mail (1st Class) |
| 47038 | CHARLOTTE SNOPKO MARITAL, FRANK SNOPKO TTEE, STEPHEN R HARRIS ESQ, BELDING HARRIS & PETRONI LTD, 417 W PLUMB LN, RENO, NV, 89509 | US Mail (1st Class) |
| 47038 | CHAVEZ, ROLAND, 5 FALKNER DR, LADERA RANCH, CA, 92694-0924 | US Mail (1st Class) |
| 47038 | CHEGWIN 1989 REVOCABLE TRUST DTD 4/18/89, C/O DENNIS M & VICKI L CHEGWIN TTEES, 78530 ARAPAHOE, INDIAN WELLS, CA, 92210-9151 | US Mail (1st Class) |
| 47038 | CHELEW, PAUL, 2855 TELEGRAPH AVE, STE 601, BERKELEY, CA, 94705 | US Mail (1st Class) |
| 47038 | CHESLEY R DAVIES MD CHTD PSP, C/O CHESLEY R DAVIES TRUSTEE, 1086 STONE ARCHES DR, HENDERSON, NV, 89052-5781 | US Mail (1st Class) |
| 47038 | CHET M BARDO AND VALERIE MACIEJOWSKA, PO BOX 371105, MONTARA, CA, 94037-1105 | US Mail (1st Class) |
| 47038 | CHIAPPE FAMILY TRUST DTD 1/22/96, ELIO A & GERALDINE N CHIAPPE TTEES, PO BOX 7288, CARMEL, CA, 93921-7288 | US Mail (1st Class) |
| 47038 | CHICAGO TITLE, 9500 W FLAMINGO RD STE 104, LAS VEGAS, NV, 89147-5720 | US Mail (1st Class) |
| 47038 | CHICAGO TITLE AND TRUST COMPANY, 1725 S NAPERVILLE RD, WHEATON, IL, 60187-8155 | US Mail (1st Class) |
| 47038 | CHICAGO TITLE COMPANY, ADDRESS UNAVAILABLE AT TIME OF FILING, | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47038 | CHICAGO TITLE-LAS VEGS, 3980 HOWARD HUGHES PKWY STE 100, LAS VEGAS, NV, 89109-0993 | US Mail (1st Class) |
| 47038 | CHOI, ALICE, 1804 PASEO OVERLOOK CT, LAS VEGAS, NV, 89128-8275 | US Mail (1st Class) |
| 47038 | CHRIS HENDRICKSON, PO BOX 6802, INCLINE VILLAGE, NV, 89450-6802 | US Mail (1st Class) |
| 47038 | CHRISTENSEN, LISA, 33252 ASTORIA ST, DANA POINT, CA, 92629 | US Mail (1st Class) |
| 47038 | CHRISTIAN HANSEN, 1466 WESTWIND RD, LAS VEGAS, NV, 89146-1332 | US Mail (1st Class) |
| 47038 | CHRISTINA KOKKINOS, 2059 32ND ST, ASTORIA, NY, 11105-2054 | US Mail (1st Class) |
| 47038 | CHRISTINE A PETERSON TRUST, CHRISTINE A PETERSON TRUSTEE, 1829 GLENVIEW DR, LAS VEGAS, NV, 89134-6101 | US Mail (1st Class) |
| 47038 | CHRISTINE E MILLER REVOCABLE TRUST DTD 3/5/07, CHRISTINE E MILLER TEE, STEVE MILLER, 10954 E. WILDCAT HILL RD., SCOTTSDALE, AZ, 85262 | US Mail (1st Class) |
| 47038 | CHRISTOPHER M BEGNOCHE & FRANCIS R BEGNOCHE, 685 MOONLIGHT MESA DR, HENDERSON, NV, 89015-1882 | US Mail (1st Class) |
| 47038 | CHUN LIVING TRUST DATED 2/17/98, C/O VERNON K CHUN & KERRI J CHUN TRUSTEES, 9 AUBURN CREST CT, CHICO, CA, 95973-8231 | US Mail (1st Class) |
| 47094 | CHURCH HARRIS JOHNSON & WILLIAMS PC, (RE: LINDQUIST, LISA MAE), STEVEN M JOHNSON ESQ, 21 THIRD STREET NORTH, 3RD FL, GREAT FALLS, MT, 59403-1645 | US Mail (1st Class) |
| 47038 | CHURCH OF THE MOVEMENT OF SPIRITUAL INN, INNER AWARENESS, P.O. BOX 513935, LOS ANGELES, CA, 90051 | US Mail (1st Class) |
| 47038 | CIADELLA LIVING TRUST DATED 2/8/99, C/O CARL CIADELLA TRUSTEE, 10012 CRESCENT MESA LN, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 47038 | CIARDELLA, CATHI, CURTIS TINGLEY/BRUCE PIONTKOWSKI, C/O ROPERS MAJESKI KOHN & BENTLEY, 50 W. SAN FERNANDO ST. SUITE 1400, SAN JOSE, CA, 95113 | US Mail (1st Class) |
| 47038 | CIBB INC PENSION PLAN, RONALD A JOHNSON TTEE, 50 SNIDER WAY, SPARKS, NV, 89431 | US Mail (1st Class) |
| 47038 | CIELEN, JAMES, 2880 BICENTENNIAL PKWY, #100, PMB 223, HENDERSON, NV, 89044 | US Mail (1st Class) |
| 47038 | CIT TECHNOLOGY FIN SERV INC, BANKRUPTCY PROCESSING SOLUTIONS, 800 E SONTERRA BLVD STE 240, SAN ANTONIO, TX, 78258 | US Mail (1st Class) |
| 47038 | CITIBANK NV-CREDIT LINE, PO BOX 26901, SAN FRANCISCO, CA, 94126-0901 | US Mail (1st Class) |
| 47038 | CITIBANK USA NA, ASSOC/TEXACO PAYMENT CENTER, 4740 121ST ST, URBANDALE, IA, 50323-2402 | US Mail (1st Class) |
| 47038 | CITIBANK USA NA DBA DELL, PO BOX 9025, DES MOINES, IA, 50368 | US Mail (1st Class) |
| 47038 | CITICORP VENDOR FINANCE INC FKA EAB LEASING CORP, JEFFREY G SLOANE ESQ, 8985 S EASTERN AVE STE 200, KRAVITZ SCHNITZER SLOANE JOHNSON & EBERHARDY, LAS VEGAS, NV, 89123-4852 | US Mail (1st Class) |
| 47038 | CK KHURY & IRENE K BASS FAMILY TRUST DTD 5/10/05, 1930 VILLAGE CENTER CIRCLE, #3-387, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 47038 | CLAIR W POTTER TRUST, C/O CLAIR W POTTER TRUSTEE, 2643 RICHMAR DR, BEAVERCREEK, OH, 45434-6446 | US Mail (1st Class) |
| 47038 | CLARK COUNTY ASSESSOR, M W SCHOFIELD, 500 S GRAND CENTRAL PKWY, LAS VEGAS, NV, 89155 | US Mail (1st Class) |
| 47038 | CLARK COUNTY DEPARTMENT OF BUSINESS LICENSE, 500 S GRAND CENTRAL PKWY, PO BOX 551810 3RD FLR, LAS VEGAS, NV, 89155-1810 | US Mail (1st Class) |
| 47038 | CLARK IRA, CURTIS, 1ST SAVINGS BANK C/F CURTIS CLARK - IRA, 2605 E FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 47038 | CLARK, DONALD, 305 W MOANA LN, RENO, NV, 89509 | US Mail (1st Class) |
| 47038 | CLARK, HAROLD, 555 TWINING FLATS RD, ASPEN, CO, 81611 | US Mail (1st Class) |
| 47038 | CLARK, JOHNNY, C/O WILLIAM L MCGIMSEY ESQ, 3017 W CHARLESTON BLVD #30, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 47038 | CLARK, ROSANNE L, 2350 HIGH TERRANCE DR, RENO, NV, 89509 | US Mail (1st Class) |
| 47038 | CLAS G KARLBERG & ULLA G KARLBERG, PO BOX 7388, INCLINE VILLAGE, NV, 89452-7388 | US Mail (1st Class) |
| 47038 | CLAUDIA THOMAS, PO BOX 125, CRYSTAL BAY, NV, 89402-0125 | US Mail (1st Class) |
| 47038 | CLAWITER ASSOCIATES LLC, 1620 COLCHESTER ST, DANVILLE, CA, 94506 | US Mail (1st Class) |
| 47038 | CLAYTON, SHANE W & JENNIFER C, DAVID A COLVIN & DONNA M OSBORN, MARQUIS & AURBACH, 10001 PARK RUN DR, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 47038 | CLEARY FAMILY REVOCABLE LIVING TRUST, C/O PHILIP T CLEARY AND KATHERINE CLEARY TRUSTEES, 9705 SHADOWSTONE CT, RENO, NV, 89521-6125 | US Mail (1st Class) |
| 47038 | CLENDENING FAMILY TRUST DTD 10/8/2004, JOHN P & DOREEN CLENDENING TTEES, 1250 DAVIDSON WAY, RENO, NV, 89509-3141 | US Mail (1st Class) |
| 47038 | CLENDENING, JOHN P & DOREEN S, 1250 DAVIDSON WAY, RENO, NV, 89509-3141 | US Mail (1st Class) |
| 47038 | CLIFFORD D HAGBERG & CLAIRE F HAGBERG, 9601 LAZY RIVER DR, LAS VEGAS, NV, 89117-0663 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47038 | CLIFTON FAMILY TRUST, C/O HELEN CLIFTON TRUSTEE, 10812 WINDROSE POINT AVE, LAS VEGAS, NV, 89144-5424 | US Mail (1st Class) |
| 47038 | CLIFTON H SPINDLE & VERNA R SPINDLE, 1332 E LONE OAK RD, VALLEY VIEW, TX, 76272-7339 | US Mail (1st Class) |
| 47038 | CLIFTON, HELEN, 10812 WINDROSE POINT, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 47038 | CLIMO FAMILY TRUST DATED 2/6/92, C/O JAMES D CLIMO AND DOLORES J CLIMO TRUSTEES, 985 BERNICE CT, SPARKS, NV, 89436-0647 | US Mail (1st Class) |
| 47038 | CLINTON APPELT, 11830 PEPPER WAY, RENO, NV, 89506-7902 | US Mail (1st Class) |
| 47038 | CNA INSURANCE, DEPARTMENT LA 21245, PASADENA, CA, 91185-1245 | US Mail (1st Class) |
| 47038 | COFFEE CAT COFFEE SERVICE, 600 MCCORMICK ST, SAN LEANDRO, CA, 94577-1110 | US Mail (1st Class) |
| 47038 | COFFING, TERRY, 10001 PARK RUN DR, LAS VEGAS, NV, 89145-8857 | US Mail (1st Class) |
| 47038 | COHAN, GEORGE, 2048 FOXFIRE CT, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 47038 | COHEN IRA, NELSON L, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 47038 | COHEN LIVING TRUST DTD 3/6/90, C/O NELSON COHEN, 7670 W. LAKE MEAD BLVD., SUITE 225, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 47038 | COHEN, ALLEN, 12 STARBROOK DR, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 47038 | COHEN, NELSON L, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 47038 | COHN FAMILY LIVING TRUST DATED 1/15/96, JERRY & GLORIA L COHN TTEES, 301 BRYANT ST, #103, SAN FRANCISCO, CA, 94107 | US Mail (1st Class) |
| 47038 | COHN FAMILY LIVING TRUST DATED 1/15/96, C/O HELEN CLIFTON TRUSTEE, 10812 WINDROSE POINT AVE, LAS VEGAS, NV, 89144-5424 | US Mail (1st Class) |
| 47038 | COHUNE, L KANANI, 3530 HACKBERRY ST, SILVER SPRINGS, NV, 89429 | US Mail (1st Class) |
| 47038 | COLAGROSS, CURTIS, 16227 PASQUALE RD, NEVADA CITY, CA, 95959 | US Mail (1st Class) |
| 47038 | COLBORN REVOCABLE LIVING TRUST DTD 8/6/90, LARRY E & LORETTA A COLBORN TTEES, 1127 BROKEN WAGON TRAIL, DEWEY, AZ, 86327 | US Mail (1st Class) |
| 47038 | COLEMAN IRA, MARY, 10442 CHADWELL DR, RENO, NV, 89521 | US Mail (1st Class) |
| 47038 | COLEMAN, JOY, FKA JOY C WILLIAMS, 6014 BLUR MIST LN, DALLAS, TX, 75248-2820 | US Mail (1st Class) |
| 47038 | COLEMAN, MARY, FIRST SAVINGS BANK CUSTODIAN, 10442 CHADWELL DR, RENO, NV, 89521 | US Mail (1st Class) |
| 47038 | COLHOUER, RAYMOND, FOR THE BENEFIT OF GUNNER A COLHOUER, 4328 THRESHOLD CT, NORTH LAS VEGAS, NV, 89032-1143 | US Mail (1st Class) |
| 47038 | COLLIGAN, GERALD E, PO BOX 5781, INCLINE VILLAGE, NV, 89450-5781 | US Mail (1st Class) |
| 47038 | COLLINS FAMILY TRUST DATED 1/29/93, C/O SHIRLEY M COLLINS TRUSTEE, 1975 SNOWBERRY CT, CARLSBAD, CA, 92009-8408 | US Mail (1st Class) |
| 47038 | COLLINS, SHIRLEY, 1975 SNOWBERRY CT, CARLSBAD, CA, 92009 | US Mail (1st Class) |
| 47038 | COLT GATEWAY LLC, 140 HUYSHOPE AVE, STE 200, HARTFORD, CT, 06106-2875 | US Mail (1st Class) |
| 47038 | COLVIN, DAVID A ESQ, MARQUIS & AURBACH, 10001 PARK RUN DRIVE, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 47038 | COMMERCIAL CONSULTING SERVICES, 3137 WESTWOOD DR, LAS VEGAS, NV, 89109-1024 | US Mail (1st Class) |
| 47038 | COMMERCIAL MARKETING GROUP, 6130 W FLAMINGO RD, LAS VEGAS, NV, 89103-2280 | US Mail (1st Class) |
| 47038 | COMMUNITY BANK OF NEVADA, SUMMERLIN OFFICES, 7676 W LAKE MEAD BLVD, LAS VEGAS, NV, 89128-6642 | US Mail (1st Class) |
| 47038 | COMTECH21, PO BOX 9658, MANCHESTER, NH, 03108-9658 | US Mail (1st Class) |
| 47038 | CONNELL, HOWARD & LORENE, 3099 CHIMAYO AVENUE, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 47070 | CONNER WINTERS LLP, (RE: COLEMAN, JOY), ATTN ANDREW TURNER, 4000 ONE WILLIAMS CENTER, TULSA, OK, 74172-0148 | US Mail (1st Class) |
| 47038 | CONSTANTINE PATARIASTRUST DTD 9/04/2004, C/O CONSTANTINE PATARIAS TRUSTEE, 4545 DUNDEE DR, LOS ANGELES, CA, 90027-1213 | US Mail (1st Class) |
| 47038 | COOK JT TEN, ALDON G & DEEDRA, 259 HAMMOCK TERRACE, VENICE, FL, 34293 | US Mail (1st Class) |
| 47038 | COPPER SAGE COMMERCIAL CENTER LLC, ATTN: ROBERT A. RUSSELL, 709 RIVREPARK LANE, SUITE 150, BOISE, ID, 83706 | US Mail (1st Class) |
| 47038 | COPPLE, LOIS, 3660 GRAND AVE, DES MOINES, IA, 50312 | US Mail (1st Class) |
| 47038 | CORISON, JAMES, 1427 KEARNEY ST., ST. HELENA, CA, 94574 | US Mail (1st Class) |
| 47038 | CORNERSTONE CAPITAL INVESTMENTS, INC., 6050 GLOWING COTTAGE CT, LAS VEGAS, NV, 89139-6427 | US Mail (1st Class) |
| 47038 | CORPORATE EXPRESS OFFICE PRODUCTS INC, ATTN  LEGAL DEPARTMENT, ONE ENVIRONMENTAL WAY, BROOMFIELD, CO, 80021 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47038 | COSTA, ROSE M, P.O. BOX 1234, SAUSALITO, CA, 94966-1234 | US Mail (1st Class) |
| 47038 | COSTANZA 1987 DECENDENT´S TRUST, C/O SAM COSTANZA TRUSTEE, 9809 CANTEBURY ROSE LN, LAS VEGAS, NV, 89134-5913 | US Mail (1st Class) |
| 47038 | COSTANZA, SAM, 9809 CANTEBURY ROSE LN, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 47038 | COTTRELL, KEVON, PO BOX 716, EL GRANADA, CA, 94018 | US Mail (1st Class) |
| 47038 | COWAN, MELANIE, 10794 GRANDE PALLADIUM WAY, BOYNTON BEACH, FL, 33436 | US Mail (1st Class) |
| 47038 | COWMAN, ROBERT A & SANDRA L, 1525 WINTERWOOD AVE, SPARKS, NV, 89434-6730 | US Mail (1st Class) |
| 47038 | COX COMMUNICATIONS, PO BOX 6059, CYPRESS, CA, 90630-0059 | US Mail (1st Class) |
| 47038 | COX, TROY ALLEN, 6483 ROSEMOUNT AVE, LAS VEGAS, NV, 89156-5962 | US Mail (1st Class) |
| 47038 | COXEY LIVING TRUST DTD 12/3/98, 1945 HIDDEN MEADOWS DR, RENO, NV, 89502 | US Mail (1st Class) |
| 47038 | CRAIG FAMILY TRUST DATED 8/10/00, HOWARD L & FRANKYE D CRAIG TRUSTEES, 1735 CAUGHLIN CREEK RD, RENO, NV, 89519 | US Mail (1st Class) |
| 47038 | CRAIG L ROMMEL & ANN MARIE ROMMEL, 8 FRESIAN, COTO DE CAZA, CA, 92679-4838 | US Mail (1st Class) |
| 47038 | CRAIG ZAGER SEP IRA, PO BOX 10051, ZEPHYR COVE, NV, 89448-2051 | US Mail (1st Class) |
| 47038 | CRANER FAMILY TRUST, UNDER AGREEMENT DATED 2/23/99, C/O GARETH A R CRANER TRUSTEE, PO BOX 1284, MINDEN, NV, 89423-1284 | US Mail (1st Class) |
| 47038 | CREATING MOVING EXPERIENCES, 503 KIEL ST, HENDERSON, NV, 89015-4729 | US Mail (1st Class) |
| 47038 | CRITTENDEN, JOAN M, 3355 S TEN SLEEP DR #10, JACKSON, WY, 83001 | US Mail (1st Class) |
| 47038 | CRONK, ARLENE, 1631 PICETTI WAY, FERNLEY, NV, 89408 | US Mail (1st Class) |
| 47038 | CRUISE, RICHARD & MARGARET, 4600 NOTTOWAY DRIVE, LEESBURG, FL, 34748 | US Mail (1st Class) |
| 47038 | CRYSTAL SPRINGS, PO BOX 933, RENO, NV, 89504-0933 | US Mail (1st Class) |
| 47038 | CUNNINGHAM, CHARLES D & SUSAN M, 1964 OLIVER SPRINGS ST, HENDERSON, NV, 89052-8502 | US Mail (1st Class) |
| 47038 | CUNNINGHAM, JOHN R., 2760 OLIVIA HEIGHTS AVENUE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 47038 | CYNTHIA ANN PARDEE TRUST DTD 6/20/03, C/O CYNTHIA ANN PARDEE TRUSTEE, 3395 DOVE CANYON DR, OXNARD, CA, 93036-6325 | US Mail (1st Class) |
| 47038 | CYNTHIA D BURDIGE TRUST U/A DATED 4/13/00, C/O CYNTHIA D BURDIGE TRUSTEE, 100 NW 82ND AVE, STE 305, PLANTATION, FL, 33324-1835 | US Mail (1st Class) |
| 47038 | CYNTHIA G DAVIS LIVING TRUST, C/O CYNTHIA G DAVIS TRUSTEE, 2465 TELLURIDE DR, RENO, NV, 89511-9155 | US Mail (1st Class) |
| 47038 | CYNTHIA MILANOWSKI TRUST, C/O JEFFREY R SYLVESTER ESQ, SYLVESTER & POLEDNAK LTD, 7371 PRAIRIE FALCON RD, STE 120, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 47038 | D & K PARTNERS INC, 7293 W MARIPOSA GRANDE LN, PEORIA, AZ, 85383-3246 | US Mail (1st Class) |
| 47038 | D G MENCHETTI LTD PENSION PLAN, C/O D G MENCHETTI TRUSTEE, PO BOX 7100, INCLINE VILLAGE, NV, 89452-7100 | US Mail (1st Class) |
| 47038 | D JOSEPH DOUCET, TRUSTEE OF DOUCET TRUST, 6124 GREENBROOK DR, RENO, NV, 89511 | US Mail (1st Class) |
| 47038 | D NATHAN MEEHAN, 4201 FM 1960 WEST, STE 500, HOUSTON, TX, 77068 | US Mail (1st Class) |
| 47038 | D&P CURTIS TRUST DATED 7/27/01, PATRICIA M & DAN L CURTIS TTEES, 404 CLUB CT, LAS VEGAS, NV, 89144-0838 | US Mail (1st Class) |
| 47038 | D'ELIA, HUMBERTO, 72 PARADISE PKWY, HENDERSON, NV, 89074-6200 | US Mail (1st Class) |
| 47038 | DA LOMAX MP AREA 2 LLC, 32 CANONGATE LANE, HIGHLANDS RANCH, CO, 80130 | US Mail (1st Class) |
| 47038 | DALE L TUTTLE, 2861 N RANCHO DR APT 1115, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 47038 | DALE WESTERHOUT IRA, C/O IRA SERVICES/FIRST REGIONAL BANK, 1 CHARMAINE CT, NOVATO, CA, 94949-6608 | US Mail (1st Class) |
| 47038 | DALEY, WILLIAM, 162 OBED POINT, CORSSVILLE, TN, 38571 | US Mail (1st Class) |
| 47038 | DALTON TRUST DTD 1/7/94, C/O BERT A STEVENSON TRUSTEE, 500 N ESTRELLA PKWY, STE B2 405, GOODYEAR, AZ, 85338-4135 | US Mail (1st Class) |
| 47038 | DAN NELSON & TERI NELSON, 172 W 1720 N, OREM, UT, 84057-8552 | US Mail (1st Class) |
| 47038 | DANA MCDANIEL KANNE SEPARATE PROPERTY, TRUST DATED 4/27/99, C/O DANA MCDANIEL KANNE TRUSTEE, 1704 WINCANTON DR, LAS VEGAS, NV, 89134-6183 | US Mail (1st Class) |
| 47038 | DANIEL & VIRGINIA SALERNO FAMILY TRUST DTD 8/9/89, DANIEL N & VIRGINIA P SALERNO TTEES, 377 FIRST GREEN DRIVE, INCLINE VILLAGE, NV, 89451-8965 | US Mail (1st Class) |
| 47038 | DANIEL D NEWMAN TRUST, C/O DANIEL D NEWMAN TRUSTEE, 125 ELYSIAN DR, SEDONA, AZ, 86336-6836 | US Mail (1st Class) |
| 47070 | DANIEL G BOGDEN, (RE: PENSION BENEFIT GUARANTY CORPORATION), NEVADA BAR NO 2137, UNITED STATES ATTORNEY, 333 LAS VEGAS BLVD SOUTH, SUITE 5000, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 47038 | DANIEL JENKINS AND LORI J JENKINS, 1071 S CARSON ST, CARSON CITY, NV, 89701-5209 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 47038 | DANIEL K & BARBARA J FIX FAMILY TRUST, 113 PEBBLE BEACH DR, TROPHY CLUB, TX, 76262 | US Mail (1st Class) |
| 47038 | DANIEL LIVING TRUST AS AMENDED DTD 1/9/98, MARK A & CATHY A DANIEL TTEES, 20 REDONDA, IRVINE, CA, 92620-1954 | US Mail (1st Class) |
| 47038 | DANIEL O & TAKEKO CARLTON REVOC TRUST DTD 4/30/97, C/O DANIEL & TAKEKO CARLTON TTEE, 6124 KAMI ST, NORTH LAS VEGAS, NV, 89081 | US Mail (1st Class) |
| 47038 | DANIEL O CONNER, 5231 SUZY SALY PLACE, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 47038 | DANIEL T DRUBIN & LAURA DRUBIN, 1363 W STONY RUN PL, ORO VALLEY, AZ, 85755-8581 | US Mail (1st Class) |
| 47038 | DANIEL, DEBORAH A, 248 S VISTA DEL MONTE, ANAHEIM, CA, 92807 | US Mail (1st Class) |
| 47038 | DANIEL, GREGORY SCOTT, 20 REDONDA, IRVINE, CA, 92620 | US Mail (1st Class) |
| 47038 | DAR LIVING TRUST DTD 2/12/03, DARLENE HAMMOND TTEE, 308 LA RUE CT, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 47038 | DARNOLD IRA, PATRICIA, 214 W 9TH ST, ONAGA, KS, 66521 | US Mail (1st Class) |
| 47038 | DARYL & YVONNE BLANCK TRUST DATED 3/23/94, DARYL L & YVONNE M BLANCK TTEES, 1243 COUNTRY CLUB DR, LAUGHLIN, NV, 89029-1547 | US Mail (1st Class) |
| 47038 | DAVENPORT, FRANK, 3372 NAROD ST, LAS VEGAS, NV, 89121-4218 | US Mail (1st Class) |
| 47038 | DAVID & SUE HAYS REVOCABLE FAMILY TRUST, DAVID & SUE HAYS TTEE, 361 E DELMAR DR, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 47038 | DAVID A GEAN REVOCABLE TRUST DTD 4/3/92, C/O MARSHA KENDALL TRUSTEE, 6615 E PACIFIC COAST HWY, #260, LONG BEACH, CA, 90803-4228 | US Mail (1st Class) |
| 47038 | DAVID A SACK IRREVOCABLE, TRUST DATED 3/28/94, C/O BURTON M SACK TRUSTEE, 415 L AMBIANCE DR # PH-D, LONGBOAT KEY, FL, 34228-3908 | US Mail (1st Class) |
| 47038 | DAVID A SOUZA & ELIZABETH M SOUZA, 542 SOCORRO CT, RENO, NV, 89511-5389 | US Mail (1st Class) |
| 47038 | DAVID BERKOWITZ, 827 UNION PACIFIC BLVD, PMB 71-404, LAREDO, TX, 78045-9452 | US Mail (1st Class) |
| 47038 | DAVID C COULSON IRA, 2050 BLUE SPRUCE RD, RENO, NV, 89511-8784 | US Mail (1st Class) |
| 47038 | DAVID C JESSE, 113 PLYMOUTH AVE, SAN CARLOS, CA, 94070-1622 | US Mail (1st Class) |
| 47038 | DAVID E FISCHER, 2857 PARADISE RD UNIT 1004, LAS VEGAS, NV, 89109-5294 | US Mail (1st Class) |
| 47038 | DAVID E GACKENBACH IRA, 12240 N 128TH PL, SCOTTSDALE, AZ, 85259 | US Mail (1st Class) |
| 47038 | DAVID E GACKENBACH REVOCABLE TRUST, C/O PETER SUSI ESQ, MICHAELSON SUSI & MICHAELSON, 7 WEST FIGUEROA ST 2ND FLOOR, SANTA BARBARA, CA, 93101 | US Mail (1st Class) |
| 47038 | DAVID F ELDRIDGE AND ELFRIEDE R FUJITANI, PO BOX 946, CRYSTAL BAY, NV, 89402-0946 | US Mail (1st Class) |
| 47038 | DAVID G BREMNER LIVING, TRUST DATED 8/18/94, C/O DAVID G BREMNER TRUSTEE, 2870 NW KLINE ST, ROSEBURG, OR, 97470-5501 | US Mail (1st Class) |
| 47038 | DAVID G LIVINGSTON & ERLINDA M LIVINGSTON, 1673 KEY COLONY DR, LAS VEGAS, NV, 89156-6980 | US Mail (1st Class) |
| 47038 | DAVID J ALBIOL, PO BOX 22007, CARMEL, CA, 93922-0007 | US Mail (1st Class) |
| 47038 | DAVID JOHNSON & SUE JOHNSON, 7503 N MOORE RD, LITTLETON, CO, 80125-9501 | US Mail (1st Class) |
| 47038 | DAVID KENNEDY WINGO, 8003 S 19TH WAY, PHOENIX, AZ, 85042-6839 | US Mail (1st Class) |
| 47038 | DAVID L GROSS FAMILY TRUST DTD 12/4/94, C/O DAVID L GROSS TRUSTEE, 895 ON THE GREEN, BILOXI, MS, 39532-3229 | US Mail (1st Class) |
| 47038 | DAVID M & ANN D EASTMAN FAMILY LIVING TRUST, DAVID M & ANN D EASTMAN TTEES, 474 BEARDSLEY CIR, HENDERSON, NV, 89052-2647 | US Mail (1st Class) |
| 47038 | DAVID M & MARCY P EDWARDS FAMILY TRUST, DAVID M & MARCY P EDWARDS TTEES, 9528 YUCCA BLOSSOM DR, LAS VEGAS, NV, 89134-8937 | US Mail (1st Class) |
| 47038 | DAVID M EBY AND PATRICIA D EBY, 3358 OLD HIGHWAY 191, ISLAND PARK, ID, 83429-5125 | US Mail (1st Class) |
| 47038 | DAVID M GREENBLATT, 880 BUFFWOOD AVE, LAS VEGAS, NV, 89123-0562 | US Mail (1st Class) |
| 47038 | DAVID P BETTERIDGE, 977 HANO CIR, IVINS, UT, 84738-6370 | US Mail (1st Class) |
| 47038 | DAVID P ULRICH, 8015 208TH STREET CT E, SPANAWAY, WA, 98387-5345 | US Mail (1st Class) |
| 47038 | DAVID REICHEL, 21191 JASMINES WAY # 111, LAKE FOREST, CA, 92630-7608 | US Mail (1st Class) |
| 47038 | DAVID ROSNER REVOCABLE, TRUST DATED 01/05/2005, C/O DAVID ROSNER TRUSTEE, 71 TRINIDAD DR, TIBURON, CA, 94920-1077 | US Mail (1st Class) |
| 47038 | DAVID S HALPER, RE:  WAYNE DOTSON CO - DBA TIMEZONE, 904 SILVER SPUR RD #363, ROLLING HILL ESTATES, CA, 90274 | US Mail (1st Class) |
| 47038 | DAVID STERLING, PO BOX 1509, PAHRUMP, NV, 89041 | US Mail (1st Class) |
| 47038 | DAVID W SEXTON & PAMELA K SEXTON, 21929 N 79TH PL, SCOTTSDALE, AZ, 85255-4890 | US Mail (1st Class) |
| 47038 | DAVID W TOLL, PO BOX F, VIRGINIA CITY, NV, 89440-0150 | US Mail (1st Class) |
| 47038 | DAVIS FAMILY 2000 TRUST, C/O MARTIN A DAVIS & VIRGINIA LEE DAVIS TRUSTEES, 137 JASMINE CREEK DR, CORONA DEL MAR, CA, 92625-1422 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47038 | DAVIS FAMILY TRUST, C/O JOSEPH DAVIS & MARION SHARP CO-TTEE, 3100 ASHBY AVE, LAS VEGAS, NV, 89102-1908 | US Mail (1st Class) |
| 47038 | DAVIS INVESTMENTS, 20 LEROY TERRACE, NEW HAVEN, CT, 06512 | US Mail (1st Class) |
| 47038 | DAVIS IRA, PAT, 744 BANNERMAN LANE, FORT MILL, SC, 29715 | US Mail (1st Class) |
| 47038 | DAVIS YODER TRUST DATED 2/16/00, C/O ROBERT J YODER & NANCY R DAVIS TRUSTEES, 12291 PROSSER DAM RD, TRUCKEE, CA, 96161 | US Mail (1st Class) |
| 47038 | DAVIS, TODD, 360 W 55TH ST, APT 1G, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 47038 | DAVIS-CANEPA, SHAWNTELLE, C/O LAUREL E DAVIS, LIONEL SAWYER & COLLINS, 300 SOUTH FOURTH ST, STE 1700, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 47038 | DCGT FBO CLAUDE M PENCHINA ROTH IRA, 74 RUE DE SEVRES, PARIS, 75007 FRANCE | US Mail (1st Class) |
| 47038 | DE RUFF 1988 TRUST 4/25/88, C/O ROBERT L DE RUFF TRUSTEE, 8175 S VIRGINIA ST STE 850 PMB 221, RENO, NV, 89511-8981 | US Mail (1st Class) |
| 47038 | DEAN FAMILY TRUST DATED 12/26/84, C/O RICHMOND DEAN II & JEAN DEAN TRUSTEES, 8730 PETITE CREEK DR, ORANGEVALE, CA, 95662-2148 | US Mail (1st Class) |
| 47094 | DEANER DEANER SCANN MALAN LARSEN PC, (RE: RUSSELL, ROBERT A), ATTN SUSAN WILLIAMS SCANN ESQ, 720 SOUTH FOURTH ST, SUITE 300, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 47038 | DEANNA STEIN, 1426 HOMETOWN AVE, HENDERSON, NV, 89074-8705 | US Mail (1st Class) |
| 47038 | DEATH VALLEY ACQUISITIONS LLC FKA MOJAVE CANYON, ARMSTRONG TEASDALE LLP, JANN L CHUBB ESQ, 50 W LIBERTY, SUITE 950, RENO, NV, 89501 | US Mail (1st Class) |
| 47038 | DEBBIE L SNIDER A MARRIED WOMAN, DEALING W/SOLE & SEPARATE PROPERTY, 12452 CAROL PL, GRANADA HILLS, CA, 91344-1310 | US Mail (1st Class) |
| 47038 | DEBORAH F EIFERT AND KIMBERLY M KULASA, 3889 EAGLE POINT DR, BEAVERCREEK, OH, 45430-2084 | US Mail (1st Class) |
| 47038 | DEBORAH H NOGAIM, 1149 PINCAY DR, HENDERSON, NV, 89015-2957 | US Mail (1st Class) |
| 47038 | DEBT ACQUISITION COMP OF AMERICA V LLC, 1565 HOTEL CIRCLE SOUTH, SUITE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 47038 | DEBT ACQUISITION COMPANY OF AMERICA V, LLC, 1565 HOTEL CIRCLE SOUTH, SUITE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 47038 | DEGRAVINA, LOUIS, 1138 W SEA FOG DR, GILBERT, AZ, 85233-7544 | US Mail (1st Class) |
| 47038 | DEHART/HOOKS LP, 10405 SHOALHAVEN DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 47038 | DELBERT C CASE, 11711 WALLSTREET, APT 18103, SAN ANTONIO, TX, 78230-2008 | US Mail (1st Class) |
| 47038 | DELL COMMERCIAL CREDIT, DEPT 50 - 0059286370, PO BOX 689020, DES MOINES, IA, 50368-9020 | US Mail (1st Class) |
| 47038 | DELLER SR, ROSS, 4926 DROUBAY DRIVE, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 47038 | DELLER, ROSS, 4926 DROUBAY DR, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 47038 | DELUXE BUSINESS CHECKS AND SOLUTIONS, PO BOX 742572, CINCINNATI, OH, 45274-2572 | US Mail (1st Class) |
| 47038 | DELWIN C HOLT, 6606 EVERGREEN AVE, OAKLAND, CA, 94611-1516 | US Mail (1st Class) |
| 47038 | DENISE A MURPHY, 410 E 17TH AVE, ESCONDIDO, CA, 92025-6231 | US Mail (1st Class) |
| 47038 | DENISE F FAGER REVOCABLE TRUST UAD 2/28/03, DENISE F FAGER TTEE, 23741 BRISBANE BAY, DANA POINT, CA, 92629 | US Mail (1st Class) |
| 47038 | DENISE L BARZAN & BARBARA SNELSON, 2508 VAN HOEKS CIR, MODESTO, CA, 95356-0367 | US Mail (1st Class) |
| 47038 | DENNIS A DEVITO, 16051 COLLINS AVE, APT. 1804, SUNNY ISLES BEACH, FL, 33160-4617 | US Mail (1st Class) |
| 47038 | DENNIS FLIER INC DEFINED BENEFIT, TRUST DATED 6/29/87, C/O DENNIS FLIER TRUSTEE, 20155 PORTO VITA WAY APT 1803, AVENTURA, FL, 33180-3259 | US Mail (1st Class) |
| 47038 | DENNIS G CAMPTON MD PSP DTD 3/16/72, C/O DENNIS G CAMPTON TRUSTEE, 5741 KENS PL, PAHRUMP, NV, 89060-1751 | US Mail (1st Class) |
| 47038 | DENNIS J DALTON IRA, PO BOX 402, HATCH, UT, 84735-0402 | US Mail (1st Class) |
| 47038 | DENNIS M KEEGAN AND GWEN M KEEGAN, 5024 GARLENDA DR, EL DORADO HILLS, CA, 95762-5456 | US Mail (1st Class) |
| 47038 | DENNIS W BOEGEL AND CYNTHIA REED, 672 SHASTA OAKS CIRCLE, ROSEVILLE, CA, 95678 | US Mail (1st Class) |
| 47038 | DERRICK SPATORICO & LAURIE SPATORICO, 47 VINEYARD HL, FAIRPORT, NY, 14450-4617 | US Mail (1st Class) |
| 47038 | DERY TENANTS IN COMMON, ANN R & JAMES D, 10 LONGMEADOW LANE, BEACHWOOD, OH, 44122 | US Mail (1st Class) |
| 47038 | DERY, JAMES D & ANN R, HUSBAND & WIFE, 10 LONGMEADOW LN, BEACHWOOD, OH, 44122 | US Mail (1st Class) |
| 47038 | DESERT COMMERCIAL SWEEPING INC, CHRISTOPHER D JAIME ESQ, PO BOX 30000, MAUPIN COX & LEGOY, RENO, NV, 89520 | US Mail (1st Class) |
| 47038 | DEULL, NORMA M, 140 RIVERSIDE DRIVE #8A, NEW YORK, NY, 10024 | US Mail (1st Class) |
| 47038 | DEUTSCHER, DWAYNE H & MICHELLE T, 5430 FENTON WAY, GRANITE BAY, CA, 95746 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47038 | DEVELOPERS CAPITAL FUNDING, DOUG ESTEVES, PMB 394, 2040 S ALMA SCHOOL ROAD; STE 1, CHANDLER, AZ, 85286-7076 | US Mail (1st Class) |
| 47038 | DEVERA CLINE IRA, 1860 PAPAGO LN, LAS VEGAS, NV, 89109-3373 | US Mail (1st Class) |
| 47038 | DEVIN LEE, 8222 VISTA COLORADO ST, LAS VEGAS, NV, 89123-4309 | US Mail (1st Class) |
| 47038 | DEWHURST FAMILY TRUST, PO BOX 6836, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 47038 | DI JORIO, RICHARD, 856 NONIE ST, SANTA ROSA, CA, 95403 | US Mail (1st Class) |
| 47038 | DI MEO FAMILY TRUST DATED 8/15/00, C/O ANTHONY DI MEO & SHANNON SMITH DI MEO TRUSTEES, 4924 SAN SEBASTIAN AVE, LAS VEGAS, NV, 89121-6822 | US Mail (1st Class) |
| 47038 | DI SALVO, ANNE F, PO BOX 18220, RENO, NV, 89511-0220 | US Mail (1st Class) |
| 47038 | DIANA A OLDHAM, PO BOX 15175, FRITZ CREEK, AK, 99603 | US Mail (1st Class) |
| 47038 | DIANE S AVANZINO, 1116 CATHEDRAL RIDGE ST, HENDERSON, NV, 89052-3157 | US Mail (1st Class) |
| 47038 | DICKINSON, PHILLIP W, 3725 DORRINGTON DR, LAS VEGAS, NV, 89129-7053 | US Mail (1st Class) |
| 47038 | DIGRAZIA DMD PSP, PETER M, CHRISTOPHER D JAMES ESQ, PO BOX 30000, RENO, NV, 89520 | US Mail (1st Class) |
| 47038 | DINA LADD, 355 MOGUL MOUNTAIN DR, RENO, NV, 89523-9622 | US Mail (1st Class) |
| 47038 | DINO SARNO & DONNA SARNO, 4054 ELLENITA AVE, TARZANA, CA, 91356-5416 | US Mail (1st Class) |
| 47038 | DIXIE B GROSS REVOCABLE TRUST, C/O DIXIE B GROSS TRUSTEE, 1333 KEENE RD RTE 3, LADYSMITH, BC, V9G1G2 CANADA | US Mail (1st Class) |
| 47038 | DNS SECOND FAMILY LIMITED PARTNERSHIP, 377 FIRST GREEN DRIVE, INCLINE VILLAGE, NV, 89451-8965 | US Mail (1st Class) |
| 47038 | DOBYNE IRA, LEAH K, 3416 CANTURA BLUFF AVE, NORTH LAS VEGAS, NV, 89031-3577 | US Mail (1st Class) |
| 47038 | DOERR FAMILY TRUST DTD 9/12/02, FRANZ J DOERR SHELTER TRUST OF, LINDA PATRUCCO DOERR TRUSTEE, 690 WEST RIVERVIEW CIR, RENO, NV, 89509-1130 | US Mail (1st Class) |
| 47038 | DOERR, SHIRLEY, 5200 SUMMIT RIDGE DR, APT 511, RENO, NV, 89523-9021 | US Mail (1st Class) |
| 47038 | DOLORES A PETRO, 14242 RIVERSIDE DR UNIT 103, SHERMAN OAKS, CA, 91423-2336 | US Mail (1st Class) |
| 47038 | DOLORES LARRAGUETA, 1250 CREEK HAVEN CIR, RENO, NV, 89509 | US Mail (1st Class) |
| 47038 | DON & HELEN HELLINGS FAMILY TRUST, C/O DON HELLINGS TRUSTEE, 331 GLENNORA WAY, BUELLTON, CA, 93427-9622 | US Mail (1st Class) |
| 47038 | DON P MARSHALL TRUST DATED 7/18/95, C/O DON P MARSHALL TRUSTEE, 221 CHIQUITA RD, HEALDSBURG, CA, 95448-9055 | US Mail (1st Class) |
| 47038 | DONAHUE, MICHAEL, 1795 NEWHALL AVE, CAMBRIA, CA, 93428-5507 | US Mail (1st Class) |
| 47038 | DONALD & BEVERLY W ZWEZEY 2001 TRUST 2/20/01, DONALD & BEVERLY W SWEZEY TTEE, 3666 CHEROKEE DR, CARSON CITY, NV, 89705-6813 | US Mail (1st Class) |
| 47038 | DONALD A HERRMANN & NANCY E HERRMANN, 15212 STINSON DR, GRASS VALLEY, CA, 95949-6717 | US Mail (1st Class) |
| 47038 | DONALD C DUNBAR IRA, 20282 BORDEAUX DRIVE, RENO, NV, 89511-8134 | US Mail (1st Class) |
| 47038 | DONALD E & JAYLYLE REDMON FAMILY TRST DTD 10/31/95, DONALD E & JAYLYLE REDMON TTEES, 51 SANLO LN, MOUNTAIN HOME, AR, 72653-6333 | US Mail (1st Class) |
| 47038 | DONALD E JAMES, 2038 PALM ST SPC 438, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 47038 | DONALD E SHOUP & SHARON K SHOUP, 417 WEST ST, WELLSVILLE, MO, 63384-1145 | US Mail (1st Class) |
| 47038 | DONALD G BEVAN AND BETTE COLEEN BEVAN, 1553 SPRINGWATER DR, OREM, UT, 84058-5868 | US Mail (1st Class) |
| 47038 | DONALD H KWIATKOWSKI & SANDRA L KWIATKOWSKI, HUSBAND AND WIFE AS JOINT TENANTS, WITH RIGHT OF SURVIVORSHIP, 15710 DAWSON CREEK DR, MONUMENT, CO, 80132-6013 | US Mail (1st Class) |
| 47038 | DONALD H PINSKER, 8650 W VERDE WAY, LAS VEGAS, NV, 89149-4145 | US Mail (1st Class) |
| 47038 | DONALD L HESS & KAY J HART JT TEN, 1818 MADERO DR, THE VILLAGES, FL, 32159 | US Mail (1st Class) |
| 47070 | DONALD L. HESS & KAY J. HART JT TEN, (RE: HESS, DONALD L), 1800 JEFFERSON PARK AVE., #86, CHARLOTTESVILLE, VA, 22903 | US Mail (1st Class) |
| 47070 | DONALD L. HESS & KAY J. HART JT TEN, (RE: DONALD L HESS & KAY J HART JT TEN), 1800 JEFFERSON PARK AVE., #86, CHARLOTTESVILLE, VA, 22903 | US Mail (1st Class) |
| 47070 | DONALD L. HESS & KAY J. HART JT TEN, (RE: KAY M CANTRELL & DONALD L HESS JT TEN), 1800 JEFFERSON PARK AVE., #86, CHARLOTTESVILLE, VA, 22903 | US Mail (1st Class) |
| 47038 | DONALD M & JANICE I BERMAN 1996, REVOCABLE TRUST, C/O DONALD M BERMAN & JANICE I BERMAN TRUSTEES, 3775 CLOVER WAY, RENO, NV, 89509-5297 | US Mail (1st Class) |
| 47038 | DONALD N MCCORD, 2713 HOPE FOREST DR, LAS VEGAS, NV, 89134-7323 | US Mail (1st Class) |
| 47038 | DONALD OLSEN IRA, 214 W. 9TH STREET, ONAGA, KS, 66521 | US Mail (1st Class) |
| 47038 | DONALD P CLARK FAMILY TRUST, DONALD P CLARK TTEE, 305 W MOANA LN, STE C, RENO, NV, 89509 | US Mail (1st Class) |
| 47038 | DONALD S TOMLIN & DOROTHY R TOMLIN, REVOCABLE TRUST DATED 10/24/79, C/O DONALD S TOMLIN & DOROTHY R TOMLIN TRUSTEES, 7145 BEVERLY GLEN AVE, LAS VEGAS, NV, 89110-4228 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 47038 | DONALD W BREHM, 13505 HOLLY DR., TUSTIN, CA, 92782 | US Mail (1st Class) |
| 47038 | DONALDSON, ARTHUR T, PO BOX 307, JANESVILLE, WI, 53547-0307 | US Mail (1st Class) |
| 47038 | DONNA DUNN TRUST DTD 8/12/05, C/O DONNA DUNN TRUSTEE, 17042 NORLENE WAY, GRASS VALLEY, CA, 95949-7161 | US Mail (1st Class) |
| 47038 | DONNA J BROOKS, PO BOX 114, ELLICOTTVILLE, NY, 14731 | US Mail (1st Class) |
| 47038 | DONNA M CANGELOSI FAMILY TRUST, C/O DONNA M CANGELOSI TRUSTEE, 5860 LAUSANNE DR, RENO, NV, 89511-5034 | US Mail (1st Class) |
| 47038 | DONNOLO FAMILY TRUST DTD 8/24/88, JOSEPH & LORETTA DONNOLO TTEES, 3120 HIGHLAND FALLS DR, LAS VEGAS, NV, 89134-7422 | US Mail (1st Class) |
| 47038 | DONNOLO, MARK DANIEL, 6413 HILLSIDE BROOK AVE, LAS VEGAS, NV, 89130-1836 | US Mail (1st Class) |
| 47038 | DOROTHY J SHOPE, 2833 MARYLAND HILLS DR, HENDERSON, NV, 89052-7700 | US Mail (1st Class) |
| 47038 | DOUCET TRUST, D JOSEPH DOUCET TTEE, 6124 GREENBROOK DR, RENO, NV, 89511 | US Mail (1st Class) |
| 47038 | DOUGLAS CARSON TRUST, JEFFREY L HARTMAN ESQ, 510 WEST PLUMB LN, STE B, RENO, NV, 89509 | US Mail (1st Class) |
| 47038 | DOUGLAS TICHENOR & SUSAN TICHENOR, 6190 N JENSEN ST, LAS VEGAS, NV, 89149-1323 | US Mail (1st Class) |
| 47038 | DOUGLAS, JAMES, ROPERS MAJESKY KOHN & BENTLEY, 50 W. SAN FERNANDO ST., SUITE 1400, SAN JOSE, CA, 95113-2431 | US Mail (1st Class) |
| 47038 | DOUGLASS, JOHN J, 1951 QUAIL CREEK CT, RENO, NV, 89509-0671 | US Mail (1st Class) |
| 47038 | DOUTT, DAVID B SR & JOHNINE M, 1121 COLUMBIA, HOUSTON, TX, 77008 | US Mail (1st Class) |
| 47038 | DOWNEY BRAND ATTORNEYS LLP, 427 W PLUMB LN, RENO, NV, 89509 | US Mail (1st Class) |
| 47038 | DOWNEY, WILLIAM A, 3637 LANCH AVE, #3, SO LAKE TAHOE, CA, 96150 | US Mail (1st Class) |
| 47038 | DOWNING, ERNEST W & EVA M, 811 NE 157TH AVE, PORTLAND, OR, 97230-5428 | US Mail (1st Class) |
| 47038 | DOYLE FAMILY TRUST 9/23/99, JEFFREY L HARTMAN ESQ, 510 WEST PLUMB LN, STE B, RENO, NV, 89509 | US Mail (1st Class) |
| 47038 | DOYLE FAMILY TRUST DTD 9/23/99, C/O PATRICK J & JILL M DOYLE TTEES, 10770 OSAGE RD, RENO, NV, 89506-8516 | US Mail (1st Class) |
| 47038 | DR DAMON PAUL WALTON IRA, 19901 TIMBERED ESTATES LN, CARLINVILLE, IL, 62626-3939 | US Mail (1st Class) |
| 47038 | DR FRANK REALE, 6908 EMERALD SPRINGS LN, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 47038 | DR JOSELITO TAN BURGOS, 30080 OAK AVE, AITKIN, MN, 56431-4459 | US Mail (1st Class) |
| 47038 | DR MELODY A PFINGSTEN & CRYSTAL WITTICH, 43613 SOUTHERLAND WAY, FREMONT, CA, 94539-5933 | US Mail (1st Class) |
| 47038 | DREIKOSEN REVOCABLE, TRUST DATED 9/25/97, C/O PATRICK J DREIKOSEN & MARION T DREIKOSEN TRUST, 9321 QUEEN CHARLOTTE DR, LAS VEGAS, NV, 89145-8709 | US Mail (1st Class) |
| 47038 | DRS RAYMOND J CLAY JR & JOAN MARIE CLAY, 2794 VISTA VIEW DR, LEWISVILLE, TX, 75067-8360 | US Mail (1st Class) |
| 47038 | DRS STANLEY ALEXANDER, AND FLORENCE ALEXANDER ACCT#1, 812 SWEETWATER CLUB BLVD, LONGWOOD, FL, 32779-2125 | US Mail (1st Class) |
| 47038 | DRUBIN, DANIEL & LAURA, JOE LAXAGUE ESQ, CANE CLARK LLP, 3272 E WARM SPRINGS, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 47038 | DUANE R HAUGARTH & NANCY K HAUGARTH, 20010 N ALTA LOMA DR, SUN CITY WEST, AZ, 85375-5573 | US Mail (1st Class) |
| 47038 | DUANE STEWARD AND DIANE J STEWARD, 21804 EASTMERE LANE, FRIANT, CA, 93626 | US Mail (1st Class) |
| 47038 | DUANE U DEVERILL FAMILY TRUST DTD 10/25/90 TRUST 1, C/O DUANE U DEVERILL TRUSTEE, PO BOX 4718, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 47038 | DUBARY, SUZANNE, 9 LEVAN HILLS TRAIL, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 47038 | DUBERG, JOHN H, 4455 VISTA CORONADO DR, CHULA VISTA, CA, 91910-3234 | US Mail (1st Class) |
| 47038 | DUFFY 1986 TRUST DATED 6/18/86, C/O JAMES J DUFFY JR TRUSTEE, 4569 SACKS DR, LAS VEGAS, NV, 89122-6634 | US Mail (1st Class) |
| 47038 | DUNBAR RLT DTD 11/21/98, DONALD C & WANDA, DONALD C & WANDA DUNBAR TTEES, 20282 BORDEAUX DRIVE, RENO, NV, 89511 | US Mail (1st Class) |
| 47038 | DUNHAM TRUST COMPANY, 730 SANDHILL RD, STE 310, RENO, NV, 89521-4837 | US Mail (1st Class) |
| 47038 | DUNKLEE IRA, JOHN C, 700 FLANDERS RD, RENO, NV, 89511 | US Mail (1st Class) |
| 47038 | DUNTON, FORD S, 1119 IRONWOOD PKWY, COEUR D ALENE, ID, 83814-1412 | US Mail (1st Class) |
| 47038 | DUPIN, WILLIAM & PENNY, 545 COLE CIR, INCLINE VILLAGE, NV, 89451-8108 | US Mail (1st Class) |
| 47070 | DUSK BENNETT, (RE: BENNETT, ALAN), 7327 W. 8TH STREET, WESTCHESTER, CA, 90045 | US Mail (1st Class) |
| 47038 | DUSK BENNETT & ALAN BENNETT, 7327 W 85TH ST, WESTCHESTER, CA, 90045 | US Mail (1st Class) |
| 47038 | DUTKIN TRUSTEE, JOHN, C/O GEORGE D FRAME ESQ, 601 GREENWAY, STE D, HENDERSON, NV, 89002 | US Mail (1st Class) |
| 47038 | E & M HARDWARE PROFIT SHARING PLAN, C/O JAMES FEENEY TRUSTEE, PO BOX 19122, RENO, NV, 89511-0893 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 47038 | E C YEGEN, PO BOX 4900, CASPER, WY, 82604-0900 | US Mail (1st Class) |
| 47038 | E&M HARDWARE PROFIT SHARING PLAN, C/O JAMES FEENEY TRUSTEE, PO BOX 19122, RENO, NV, 89511-0893 | US Mail (1st Class) |
| 47038 | EARL & DOROTHY WIGERT 1994 REVOCABLE TR, C/O EARL WIGERT TRUSTEE, 3115 MERRILL DR, TORRANCE, CA, 90503-7128 | US Mail (1st Class) |
| 47038 | EARL HOWSLEY JR, PO BOX 11044, RENO, NV, 89510-1044 | US Mail (1st Class) |
| 47038 | EARLENE E FITZNER IRA, 10000 COLUMBIA AVE, APT 1237, MUNSTER, IN, 46321 | US Mail (1st Class) |
| 47038 | EARLY R CHRISTIAN & PHYLLIS R CHRISTIAN, 313 TORREY PINES DR, DAYTON, NV, 89403-8763 | US Mail (1st Class) |
| 47038 | EARP IRA, ROBERT D, 609 N LAUREL ST, EL PASO, TX, 79903-3401 | US Mail (1st Class) |
| 47038 | EARP, MARY H, 700 POST OAK CT, EL PASO, TX, 79932-2512 | US Mail (1st Class) |
| 47038 | EASTLAND FAMILY JOINT LIVING, TRUST DATED 1/18/00, C/O WILLIAM C EASTLAND & CAROL A EASTLAND TRUSTEES, 2100 MULBERRY LN, PLACERVILLE, CA, 95667-9361 | US Mail (1st Class) |
| 47038 | EASTLAND JOINT LIVING TRUST DTD 10/8/01, C/O THOMAS & CHRISTIANA EASTLAND TTEES, 172 BELLE AVE, PLEASANT HILL, CA, 94523-4640 | US Mail (1st Class) |
| 47038 | EBAUGH, MONICA C, 412 ELK CIR, BASALT, CO, 81621-8202 | US Mail (1st Class) |
| 47038 | EDDIE MAYO & JOCELYNE HELZER JT TEN, 115 SOUTH DEER RUN RD, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 47038 | EDGAR H WOLF, 3868 CARLTON DR, ATLANTA, GA, 30341-1827 | US Mail (1st Class) |
| 47038 | EDMUND G GAYLORD AND BETTY BOESE, 4202 HARBOR BLVD, PORT CHARLOTTE, FL, 33952-9124 | US Mail (1st Class) |
| 47038 | EDNA P WILSON & SLOAN D WILSON, 78 BUCHANAN ST. #203, SAN FRANCISCO, CA, 94102 | US Mail (1st Class) |
| 47038 | EDWARD & LEAH KLINE FAMILY TRUST DTD 7/9/91, C/O EDWARD & LEAH KLINE TRUSTEES, 9932 ARBUCKLE DR, LAS VEGAS, NV, 89134-7530 | US Mail (1st Class) |
| 47038 | EDWARD BURGESS IRA, PO BOX 422, ROYAL, AR, 71968-0422 | US Mail (1st Class) |
| 47038 | EDWARD D EARL AND MARCELINE EARL, 121 W HIGHLAND DR, HENDERSON, NV, 89015-7611 | US Mail (1st Class) |
| 47038 | EDWARD E EYRE JR 1998, TRUST DATED 12/31/98, C/O EDWARD E EYRE JR & CAROL C EYRE CO-TRUSTEES, 7456 BROTHERS LN, WASHOE VALLEY, NV, 89704-8501 | US Mail (1st Class) |
| 47038 | EDWARD G LOUGHLIN, 2636 GOLDEN SANDS DR, LAS VEGAS, NV, 89128-6805 | US Mail (1st Class) |
| 47038 | EDWARD GALVIN IRA, 3970 SADDLEWOOD CT, LAS VEGAS, NV, 89121-4166 | US Mail (1st Class) |
| 47038 | EDWARDS, DAVID, 9528 YUCCA BLOSSOM DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 47038 | EDWARDS, JEFFREY L & KATHLEEN M, 501 OAKCREST DR., COPPELL, TX, 75019-4029 | US Mail (1st Class) |
| 47038 | EDWIN L PEREZ, 301 N LIMA STREET, BURBANK, CA, 91505-3512 | US Mail (1st Class) |
| 47038 | EDWIN L SNELSON & BARBARA SNELSON, 2601 KONYNENBURG LN, MODESTO, CA, 95356-0325 | US Mail (1st Class) |
| 47038 | EGILS N GRIEZE, PO BOX 751, CHESTER, CA, 96020 | US Mail (1st Class) |
| 47038 | EILEEN MARIE LAKIN IRA, 433 SHASTA WAY, MOUNT SHASTA, CA, 96067 | US Mail (1st Class) |
| 47038 | EILEEN V O`SULLIVAN, 730 E PROBERT RD, SHELTON, WA, 98584-6910 | US Mail (1st Class) |
| 47038 | ELAN REDDELL REVOCABLE TRUST DTD 8/4/03, ELAN REDDELL TRUSTEE, 6770 HAWAII KAI DR, #1006, HONOLULU, HI, 96825 | US Mail (1st Class) |
| 47038 | ELEANOR L ROGERS 1991 REVOCABLE TRUST DTD 7/3/91, C/O ELEANOR L ROGERS TTEE, 78 SEAL ROCK DR, SAN FRANCISCO, CA, 94121 | US Mail (1st Class) |
| 47038 | ELGART REVOCABLE LIVING TRUST DTD 7/8/02, ELLIS L & SIVIA V ELGART TTEES, 4534 WHITE CEDAR LN, DELRAY BEACH, FL, 33445 | US Mail (1st Class) |
| 47038 | ELIAS FAMILY TRUST DTD 5/19/04, C/O DONNA M ELIAS SUCCESSOR TTEE, 9900 WILBUR MAY PKWY, APT 502, RENO, NV, 89521-4014 | US Mail (1st Class) |
| 47038 | ELIZABETH STRYKS SHAW, 1545 BROADWAY APT 308, SAN FRANCISCO, CA, 94109-2533 | US Mail (1st Class) |
| 47038 | ELLEN V DUSTMAN & OLIVER HENRY, 440 CALHOUN ST, PORT TOWNSEND, WA, 98368 | US Mail (1st Class) |
| 47038 | ELLER IRA, CAROL A, FIRST SAVING BANK C/F, PO BOX 1614, MAMMOTH LAKES, CA, 93546 | US Mail (1st Class) |
| 47038 | ELLER IRA, JONATHAN M, FIRST SAVINGS BANK C/F JONATHAN M ELLER IRA, PO BOX 1614, MAMMOTH LAKES, CA, 93546 | US Mail (1st Class) |
| 47038 | ELLER, JONATHAN & CAROL, PO BOX 1614, MAMMOTH LAKES, CA, 93546 | US Mail (1st Class) |
| 47070 | ELMS HARMON MACCHIA, (RE: LERIN HILLS LTD), ATTN THOMAS S HARMON, 7800 I H 10 WEST, SUITE 600, SAN ANTONIO, TX, 78230-4754 | US Mail (1st Class) |
| 47038 | EMERALD 18 TRUST / AVI BARASHI, PO BOX 36703, LAS VEGAS, NV, 89133 | US Mail (1st Class) |
| 47038 | EMERY LIVING TRUST DATED 6/04/91, C/O JOHN R EMERY & SANDRA KIPP EMERY TRUSTEES, 21460 NATIONAL STREET, VOLCANO, CA, 95689 | US Mail (1st Class) |
| 47038 | EMIL REYNOLDS & ANNA REYNOLDS, 982 E COUNTY ROAD 350 S, GREENCASTLE, IN, 46135-7300 | US Mail (1st Class) |
| 47038 | EMILIO J ANGELI & CHRISTINE E ANGELI, 607 WALCOTT WAY, CARY, NC, 27519 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47038 | ENGLISH, RICHARD, 6727 EAST SWARTHMORE DR, ANAHEIM, CA, 92807 | US Mail (1st Class) |
| 47038 | ERIC C DISBROW MD INC PROFIT SHARING PLAN, ERIC C DISBROW TTEE, 3640 FAIRWAY DR, CAMERON PARK, CA, 95682 | US Mail (1st Class) |
| 47038 | ERIC NOEL CARTAGENA TRUST, C/O ERIC N CARTAGENA TRUSTEE, 2066 FLAG AVENUE SOUTH, ST LOUIS PARK, MN, 55426 | US Mail (1st Class) |
| 47038 | ERIC S PERLMAN, PO BOX 8636, TRUCKEE, CA, 96162-8636 | US Mail (1st Class) |
| 47038 | ERICKSON, DOLORES Y, 1455 SUPERIOR AVE, #342, NEWPORT BEACH, CA, 92663-6125 | US Mail (1st Class) |
| 47038 | ERIKA DAVIS, 6201 E LAKE MEAD BLVD # C111, LAS VEGAS, NV, 89156-6990 | US Mail (1st Class) |
| 47038 | ERIN SULLIVAN & JEAN SULLIVAN, 30 PALM SPRINGS CT, SPARKS, NV, 89436-0522 | US Mail (1st Class) |
| 47038 | ERNEST J MOORE, 2028 I ST, SPARKS, NV, 89431-4349 | US Mail (1st Class) |
| 47038 | ERNEST W LIBMAN IRA, 1709 GLENVIEW DR, LAS VEGAS, NV, 89134-6121 | US Mail (1st Class) |
| 47038 | ERVEN J & FRANKIE J NELSON TRUST, ERVEN J & FRANKIE J NELSON TTEES, 4915 S. BONITA BAY DR., ST GEORGE, UT, 84790 | US Mail (1st Class) |
| 47038 | ESPERANCE FAMILY, TRUST DATED DECEMBER 9 2004, C/O ROBERT J ESPERANCE & MARY A ESPERANCE TRUSTEES, 904 DOLCE DR, SPARKS, NV, 89434-6646 | US Mail (1st Class) |
| 47038 | ESSAFF FAMILY TRUST DATED 6/18/02, C/O ROBERT ESSAFF & CINDY H ESSAFF TRUSTEES, 2860 HEYBOURNE RD, MINDEN, NV, 89423-8826 | US Mail (1st Class) |
| 47038 | ESTEVES, DOUGLAS A, PMB 394, 2040 S ALMA SCHOOL ROAD; STE 1, CHANDLER, AZ, 85286-7076 | US Mail (1st Class) |
| 47038 | ETHEL C BONALDI-RAUSCH, 10708 BRINKWOOD AVE, LAS VEGAS, NV, 89134-5245 | US Mail (1st Class) |
| 47038 | EUGENE W CADY & SANDRA L CADY, TRUST DATED 9/24/85, C/O EUGENE W CADY & SANDRA L CADY TRUSTEES, 20 SKYLINE CIR, RENO, NV, 89509-3963 | US Mail (1st Class) |
| 47038 | EVALYN C TAYLOR SEPARATE PROP TRUST DATED 2/17/87, C/O EVALYN C TAYLOR TRUSTEE, 1908 ROLLING DUNES CT, LAS VEGAS, NV, 89117-6916 | US Mail (1st Class) |
| 47038 | EVANS, GARY, 300 ACACIA DR, SEDONA, AZ, 86336-6963 | US Mail (1st Class) |
| 47038 | EVANS, RICHARD, 7143 VIA SOLANA, SAN JOSE, CA, 95135 | US Mail (1st Class) |
| 47038 | EVANS, RICHARD Z, 10409 SUMMERSHADE LN, RENO, NV, 89521-5168 | US Mail (1st Class) |
| 47038 | EVELYN FINNEGAN REVOCABLE, TRUST DATED 6/24/03, C/O EVELYN FINNEGAN TRUSTEE, 5525 W 82ND ST, BURBANK, IL, 60459-2008 | US Mail (1st Class) |
| 47038 | EVELYN G CANEPA, TRUST DATED 9/19/00, C/O EVELYN G CANEPA & SCOTT KRUSEE CANEPA TRUSTEES, 4330 MT GATE DR, RENO, NV, 89509 | US Mail (1st Class) |
| 47038 | EVELYN G CANEPA TRUST DTD 9/19/00, C/O LAUREL E DAVIS, LIONEL SAWYER & COLLINS, 300 SOUTH FOURTH ST, STE 1700, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 47038 | EVELYN W JENKINS TRUST, C/O DANIEL R JENKINS TRUSTEE, 1692 COUNTY RD STE C, MINDEN, NV, 89423-4469 | US Mail (1st Class) |
| 47038 | EVERETT H JOHNSTON FAMILY, TRUST DATED 1/24/90, C/O EVERETT H JOHNSTON TRUSTEE, PO BOX 3605, INCLINE VILLAGE, NV, 89450-3605 | US Mail (1st Class) |
| 47038 | EVERETT, DAN & SANDRA M, 921 CRYSTAL COURT, FOSTER CITY, CA, 94404 | US Mail (1st Class) |
| 47038 | EVERETT, JOHN P, HEART CLINICS NORTHWEST, 122 W. 7TH AVE., SUITE 310, SPOKANE, WA, 99204 | US Mail (1st Class) |
| 47038 | EVIE DEAN 2000 TRUST DTD 12/12/00, C/O EVIE DEAN TRUSTEE, 106 MOORE AVE, DAYTON, NV, 89403 | US Mail (1st Class) |
| 47038 | EVO E & BILLIE D ZEPPONI FAMILY TRUST, UNDER AGT DTD 2/9/93, C/O EVO & BILLIE ZEPPONI TTEES, 14385 W MORNING STAR TRL, SURPRISE, AZ, 85374-3816 | US Mail (1st Class) |
| 47038 | FAILLA, FRANK, 182 APACHE TEAR CT, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 47038 | FALKE, BYRNE, PO BOX 3774, INCLINE VILLAGE, NV, 89542 | US Mail (1st Class) |
| 47038 | FALKENBORG FAMILY LLC, 727 3RD AVE, CHULA VISTA, CA, 91910-5803 | US Mail (1st Class) |
| 47038 | FALLON, THOMAS, 6410 NW 82 AV, MIAMI, FL, 33166 | US Mail (1st Class) |
| 47038 | FALVAI, BRENDA, 1545 SANDALWOOD DR., BREA, CA, 92821 | US Mail (1st Class) |
| 47038 | FANELLI, JOHN & JODI, 47 BARRETT RD, GREENVILLE, NH, 03048-3305 | US Mail (1st Class) |
| 47038 | FANELLI, JOHN J & GINA A, 27 LARCH ST, FITCHBURG, MA, 01420-2009 | US Mail (1st Class) |
| 47038 | FANELLI, MARK, 244 PROSPECT ST, LEOMINSTER, MA, 01453-3004 | US Mail (1st Class) |
| 47038 | FARADJOLLAH, JACK, 10851 FURLONG DR, SANTA ANA, CA, 92705 | US Mail (1st Class) |
| 47038 | FARRAH FAMILY TRUST, JOSEPH FARRAH TRUSTEE, 1410 MURCHISON DR, MILLBRAE, CA, 94030 | US Mail (1st Class) |
| 47038 | FARRAH M HOBBS REVOCABLE, TRUST DATED 3/12/04, C/O FARRAH M HOBBS TRUSTEE, 3010 PARCHMENT CT, LAS VEGAS, NV, 89117-2557 | US Mail (1st Class) |
| 47038 | FAVRO TRUST DATED 9/14/00, C/O WILLIAM H FAVRO & CAROL M FAVRO TRUSTEES, 8909 ROCKY SHORE DR, LAS VEGAS, NV, 89117-2378 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47038 | FBO RAYMOND E BROWN IRA, 24 DANBURY LN, IRVINE, CA, 92618-3972 | US Mail (1st Class) |
| 47038 | FEDERAL EXPRESS CORPORATION, ATTN REVENUE RECOVERY/BANKRUPTCY, 2005 CORPORATE AVE, 2ND FL, MEMPHIS, TN, 38132 | US Mail (1st Class) |
| 47038 | FELD, JANE, 3539 GULF SHORES DR, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 47038 | FELDMAN, BENJAMIN, 1 ST MARYS CT, RANCHO MIRAGE, CA, 92270 | US Mail (1st Class) |
| 47038 | FERGUSON LIVING TRUST DTD 6/28/00, C/O PATRICIA FERGUSON TTEE, 3985 LAKE PLACID DR, RENO, NV, 89511-6780 | US Mail (1st Class) |
| 47038 | FERNANDES, CHRISTOPHER, 4001 OAK MANOR CT, HAYWARD, CA, 94542 | US Mail (1st Class) |
| 47038 | FERNANDES, DIONISIO A & FIOLA, 4001 OAK MANOR CT, HAYWARD, CA, 94542-1445 | US Mail (1st Class) |
| 47038 | FERNANDES, JASON D & FIOLA, 4001 OAK MANOR CT, HAYWARD, CA, 94542-1445 | US Mail (1st Class) |
| 47038 | FERNANDES, MELISSA, 4001 OAK MANOR CT, HAYWARD, CA, 94542 | US Mail (1st Class) |
| 47038 | FERNANDO CUZA & KRISTI CUZA, 426 E MACEWEN DR, OSPREY, FL, 34229-9235 | US Mail (1st Class) |
| 47038 | FERRARO, STANLEY & FLORENCE, 2300 AIRLAND ST, LAS VEGAS, NV, 89134-5317 | US Mail (1st Class) |
| 47038 | FERTITTA ENTERPRISES INC, ARMSTRONG TEASDALE LLP, JANET L. CHUBB, ESQ., 50 W. LIBERTY, SUITE 950, RENO, NV, 89501 | US Mail (1st Class) |
| 47038 | FETTERLY FAMILY TRUST DTD 6/30/89, LYNN L & MELODY A FETTERLY, PO BOX 5986, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 47038 | FETTERLY, ADAM, 3658 MIGUELS LANE, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 47038 | FIDELITY MANAGEMENT ALLIANCE INC, ROPERS MAJESKI KOHN & BENTLEY, 50 W. SAN FERNANDO STREET, SUITE 1400, SAN JOSE, CA, 95113 | US Mail (1st Class) |
| 47038 | FIDELITY NATIONAL TITLE CO, 60 E RIO SALADO PKWY STE 1100, TEMPE, AZ, 85281-9533 | US Mail (1st Class) |
| 47038 | FIDELITY NATIONAL TITLE CO-NTS, 40 N CENTRAL AVE STE 2850, PHOENIX, AZ, 85004-2363 | US Mail (1st Class) |
| 47038 | FIELDSFEHN & SHERWIN, 11755 WILSHIRE BLVD 15TH FL, LOS ANGELES, CA, 90025-1506 | US Mail (1st Class) |
| 47038 | FILKIN, ROY, 2340 WATT ST, RENO, NV, 89509 | US Mail (1st Class) |
| 47038 | FINCH, CONNIE, CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 50 W. SAN FERNANDO STREET, SUITE 1400, SAN JOSE, CA, 95113 | US Mail (1st Class) |
| 47038 | FINCHER, NATALIE, 8747 MARTINIQUE BAY LANE, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 47038 | FINE, LEWIS H & ARLENE J, P.O. BOX 598, HEBER CITY, UT, 84032 | US Mail (1st Class) |
| 47038 | FINNMAN FAMILY TRUST DTD 4/4/94, MARTHA ANN LUTZ SUCCESSOR TTEE, 2712 EASTERN PKWY, WINTERPARK, FL, 32789 | US Mail (1st Class) |
| 47038 | FIORE PROPERTIES, C/O RODNEY PAYNE, 18124 WEDGE PKWY # 449, RENO, NV, 89511-8134 | US Mail (1st Class) |
| 47038 | FIRST AMERICAN TITLE COMPANY-GL-CA, 520 N CENTRAL AVE, GLENDALE, CA, 91203-1926 | US Mail (1st Class) |
| 47038 | FIRST AMERICAN TITLE INSURANCE COMPANY, FIRST AMERICAN TITLE, 2490 PASEO VERDE PKWY STE 100, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 47038 | FIRST AMERICAN TITLE-RIVERSIDE CA, 3625 14TH ST, RIVERSIDE, CA, 92501-3815 | US Mail (1st Class) |
| 47038 | FIRST INTERSTATE RESOURCE MANAGEMENT INC, ROPERS MAJESKI KOHN & BENTLEY, 50 W. SAN FERNANDO STREET, SUITE 1400, SAN JOSE, CA, 95113 | US Mail (1st Class) |
| 47038 | FIRST SAVINGS BANK, TRUST DEPARTMENT, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 47038 | FISCHER FAMILY TRUST DTD 6/9/95, C/O ALOYS & JOYCE FISCHER TTEES, PO BOX 579901, MODESTO, CA, 95357-5901 | US Mail (1st Class) |
| 47038 | FISERV TRUST COMPANY TTEE FBO, EDWARD L FELMAN IRA 060000075175, PO BOX 17331, DENVER, CO, 80217 | US Mail (1st Class) |
| 47070 | FITZGERALD ABBOTT BEARDSLEY LLP, (RE: CHELEW, PAUL), ATTN JENNIFER A BROOKS, 1221 BROADWAY, 21ST FLOOR, OAKLAND, CA, 94612 | US Mail (1st Class) |
| 47070 | FITZGERALD ABBOTT BEARDSLEY LLP, (RE: PAUL G CHELEW CHARITABLE REMAINDER UNTRUST III), ATTN JENNIFER A BROOKS, 1221 BROADWAY, 21ST FLOOR, OAKLAND, CA, 94612 | US Mail (1st Class) |
| 47038 | FLEET BUSINESS CREDIT LLC AS SECURED PAR, BANC OF AMERICA LEASING SUCCESOR, PO BOX 7023, TROY, MI, 48007-7023 | US Mail (1st Class) |
| 47038 | FLIER FAMILY TRUST DATED 1/21/98, C/O DENNIS FLIER & CAROL FLIER TRUSTEES, 20155 NE 38TH CT APT 1803, AVENTURA, FL, 33180-3259 | US Mail (1st Class) |
| 47038 | FLORENCE BOLATIN LIVING, TRUST DATED 10/28/93, C/O FLORENCE BOLATIN TRUSTEE, ONE JEFFERSON FERRY DR., #7171, SOUTH SETAUKET, NY, 11720 | US Mail (1st Class) |
| 47038 | FOLENDORF, TAD, PO BOX 1, ANGELS CAMP, CA, 95222 | US Mail (1st Class) |
| 47038 | FONTANA, STEFFI, 16400 SAYBROOK LN, SPC 111, HUNTINGTON BEACH, CA, 92649-2268 | US Mail (1st Class) |
| 47038 | FORD S DUNTON, 1119 IRONWOOD PKWY, COEUR D ALENE, ID, 83814-1412 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 47038 | FORD, TOMIE S, 520 W. RIVERVIEW CIRCLE, RENO, NV, 89509-1103 | US Mail (1st Class) |
| 47038 | FORT LIVING TRUST DATED 5/17/04, C/O ROBERT T FORT AND JULIE A FORT TRUSTEES, 7931 E CORONADO RD, SCOTTSDALE, AZ, 85257-2248 | US Mail (1st Class) |
| 47038 | FOSSATI, DAVID, C/O MARTIN P MEYERS, 1000 SW BROADWAY, STE 1400, PORTLAND, OR, 97205 | US Mail (1st Class) |
| 47038 | FOXCROFT LIVING, TRUST DATED 1/10/02, C/O FRED J FOXCROFT & ROBERTA FOXCROFT TRUSTEES, 6216 CITRINE DRIVE, CARLSBAD, CA, 92009 | US Mail (1st Class) |
| 47038 | FOXCROFT, DAVID, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 47038 | FR INC DBA BOMBARD ELECTRIC, 3570 W POST RD, LAS VEGAS, NV, 89118-3866 | US Mail (1st Class) |
| 47038 | FRALEY LIMITED PARTNERSHIP, 9030 W SAHARA AVE # 240, LAS VEGAS, NV, 89117-5744 | US Mail (1st Class) |
| 47038 | FRANCIS FAMILY TRUST DTD 11/10/98, BRUCE & TAMARA FRANCIS TTEE, 2360 E MALLORY CIR, MESA, AZ, 85213 | US Mail (1st Class) |
| 47038 | FRANCIS R BEGNOCHE & CHRISTOPHER M BEGNOCHE, 685 MOONLIGHT MESA DR, HENDERSON, NV, 89015-1882 | US Mail (1st Class) |
| 47038 | FRANK DAVENPORT, 3372 NAROD ST, LAS VEGAS, NV, 89121-4218 | US Mail (1st Class) |
| 47038 | FRANK E ENSIGN, PO BOX 61770, BOULDER CITY, NV, 89006-1770 | US Mail (1st Class) |
| 47038 | FRANK S WASKO REVOCABLE, TRUST DATED 5-21-02, C/O FRANK S WASKO TRUSTEE, 6222 W WICKIEUP LN, GLENDALE, AZ, 85308-5207 | US Mail (1st Class) |
| 47038 | FRANZ J DOERR SHELTER, TRUST DOERR FAMILY TRUST DATED 9/12/02, C/O LINDA PATRUCCO DOERR TRUSTEE, 690 W RIVERVIEW CIR, RENO, NV, 89509-1130 | US Mail (1st Class) |
| 47038 | FRANZ J ZIMMER REV TST DTD 2/5/97, 900 SPRING LAKE CT, ST AUGUSTINE, FL, 32080 | US Mail (1st Class) |
| 47038 | FRASER ATWATER PROPERTIES LLC, EDWARD FRASER, 14220 SORREL LN, RENO, NV, 89511 | US Mail (1st Class) |
| 47038 | FRASER IRA, EDWARD C, 14220 SORREL LN, RENO, NV, 89511 | US Mail (1st Class) |
| 47038 | FRED & KELLEE KEMPF TRUST, C/O MARIUS & MARY A KEMPF TTEEES, 2560 FOREST CITY DR, HENDERSON, NV, 89052-6951 | US Mail (1st Class) |
| 47038 | FRED TERIANO, PO BOX 96331, LAS VEGAS, NV, 89193-6331 | US Mail (1st Class) |
| 47038 | FRED VOGEL & JANIS MOORE VOGEL, 1710 CEDAR ST, CALISTOGA, CA, 94515-1510 | US Mail (1st Class) |
| 47038 | FREDA NEWMAN TRUST DTD 7/26/84, C/O FREDA NEWMAN TRUSTEE, 125 ELYSIAN DR, SEDONA, AZ, 86336 | US Mail (1st Class) |
| 47038 | FREEDA COHEN TRUST DTD 7/11/04, FREEDA COHEN TTEE, C/O ROSALIND L STARK, 10905 CLARION LN, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 47038 | FREEDOM PROPERTIES INC, 18695 OCEANSIDE LN, MONUMENT, CO, 80132 | US Mail (1st Class) |
| 47038 | FREEDUS JT TEN, ERIC B & LINDA P, 5008 NIGHTHAWK WAY, OCEANSIDE, CA, 92056 | US Mail (1st Class) |
| 47038 | FREEDUS, MICHAEL, 2535 LAKE RD, DELANSON, NY, 12053 | US Mail (1st Class) |
| 47038 | FREEMAN ROSEBROOKS, 9982 SAWGRASS DR E, PONTE VEDRA, FL, 32082-3561 | US Mail (1st Class) |
| 47038 | FREY, LLOYD, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 47038 | FRIEDA MATHES, 4710 NW 46TH TER, TAMARAC, FL, 33319-3768 | US Mail (1st Class) |
| 47038 | FRIEDA MOON FBO SHARON C VAN ERT, C/O NANCY L ALLF, 411 E BONNEVILLE, STE 100, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 47038 | FRIEDA MOON FBO SHARON C VAN ERT, 2504 CALITA COURT, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 47038 | FUCHS, STEPHEN J, 117 29TH AVE N, SAINT CLOUD, MN, 56303-4253 | US Mail (1st Class) |
| 47038 | FUHRIMAN, COURTNEY, 5141 JODI CT, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 47038 | FULLER, DAVID & MONICA, 955 MULLEN, HENDERSON, NV, 89044 | US Mail (1st Class) |
| 47038 | FUSAYO NELSON, 2005 FIFE DR, RENO, NV, 89512-1914 | US Mail (1st Class) |
| 47038 | G & L TRUST DATED 11/25/91, C/O GARY T CANEPA & LORI R CANEPA TRUSTEES, 14170 POWDER RIVER DR, RENO, NV, 89511-6707 | US Mail (1st Class) |
| 47038 | G&L NELSON LIMITED PARTNERSHIP, 11205 MESSINA WAY, RENO, NV, 89521-4251 | US Mail (1st Class) |
| 47038 | G&L TRUST DATED 11/25/91, C/O LAUREL E DAVIS, LIONEL SAWYER & COLLINS, 300 SOUTH FOURTH ST, STE 1700, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 47038 | GAIL HODES LIVING, C/O GAIL R HODES TRUSTEE, 410 UPPER LAKE ROAD LAKE, SHERWOOD, CA, 91361 | US Mail (1st Class) |
| 47038 | GAIL M HOCK, 2881 SAGITTARIUS DR, RENO, NV, 89509-3885 | US Mail (1st Class) |
| 47038 | GALE GLADSTONE-KATZ REVOCABLE LIVING, TRUST DATED 12/10/03, 8405 MILL STATION ROAD, C/O JAN LOGAN, TRUSTEE, SEBASTOPOL, CA, 95472 | US Mail (1st Class) |
| 47038 | GALLOWAY, ELLYSON J, 7440 S BLACKHAWK ST #12208, ENGLEWOOD, CO, 80112 | US Mail (1st Class) |
| 47038 | GARY DEPPE, 5961 CROSS RD, SEGUIN, TX, 78155-8132 | US Mail (1st Class) |
| 47038 | GARY E TUCKER & LINDA L TUCKER, 1932 WINDWARD POINT, BYRON, CA, 94514 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47038 | GARY HOGAN IRA H01BD, 9900 WILBUR MAY PKWY, APT 1604, RENO, NV, 89521-4016 | US Mail (1st Class) |
| 47038 | GARY I & BARBARA L MILLER, TRUST DATED 08/13/87, C/O GARY I MILLER & BARBARA L MILLER TRUSTEES, 2832 TILDEN AVE, LOS ANGELES, CA, 90064-4012 | US Mail (1st Class) |
| 47038 | GARY K ASHWORTH & DAN SCHAPIRO, 3232 SHORELINE DR, LAS VEGAS, NV, 89117-3309 | US Mail (1st Class) |
| 47038 | GARY L & VIRGINIA L MCDANIEL 1991 LIVING TRUST DT, C/O GARY L & VIRGINIA L MCDANIEL TRUSTEES, 2101 LOOKOUT POINT CIR, LAS VEGAS, NV, 89117-5805 | US Mail (1st Class) |
| 47038 | GARY L AND JUDITH W HILGENBERG HWJTWROS, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 1840 CANAL ST, AUBURN, CA, 95603-2818 | US Mail (1st Class) |
| 47038 | GARY MOBERLY BENEFICIARY, 420 WARREN TER, HINSDALE, IL, 60521-3243 | US Mail (1st Class) |
| 47038 | GARY N TAYLOR PSP, C/O GARY N TAYLOR TRUSTEE, 1118 TUSCAN SKY LANE, #101, HENDERSON, NV, 89002 | US Mail (1st Class) |
| 47038 | GARY R BARTON & MAVIS J BARTON, 4645 RIO ENCANTADO LN, RENO, NV, 89502-5343 | US Mail (1st Class) |
| 47038 | GARY TEBBUTT, 3723 VANCOUVER DR, RENO, NV, 89511-6050 | US Mail (1st Class) |
| 47038 | GASPARRO, KEELEY N & NICOLAS S, 8919 CHALLIS HILL LN, CHARLOTTE, NC, 28226-2687 | US Mail (1st Class) |
| 47038 | GASSIOT IRA, JOAN B, 4050 BITTER CREEK CT, RENO, NV, 89509-0609 | US Mail (1st Class) |
| 47038 | GATES FAMILY TRUST DTD 6/16/00, ELWYN G & MILDRED ANN GATES TTEES, 387 1/2 OCEAN VIEW AVE, ENCINITAS, CA, 92024-2625 | US Mail (1st Class) |
| 47038 | GATEWAY STONE ASSOCIATES LLC, 23 CORPORATE PLAZA DR, STE 160, NEWPORT BEACH, CA, 92660 | US Mail (1st Class) |
| 47038 | GAYLE L ROBINSON, PO BOX 20963, RENO, NV, 89515-0963 | US Mail (1st Class) |
| 47038 | GAZELLA TEAGUE LIVING TRUST, GAZELLA TEAGUE TTEE, R SCOTT PALMER, WATKINSON LAIRD RUBENSTEIN BALDWIN & BURGESS, 101 E BROADWAY, STE 200, EUGENE, OR, 97401 | US Mail (1st Class) |
| 47038 | GDSS INVESTORS LLC, 6223 BUFFALO RUN, LITTLETON, CO, 80125-9047 | US Mail (1st Class) |
| 47038 | GELLER, ROBERT, 1849 CHERRY KNOLLS ST, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 47038 | GENE MONTOYA AND ANGELA J HOWARD, 2700 PRISM CAVERN CT, HENDERSON, NV, 89052-3944 | US Mail (1st Class) |
| 47038 | GENE SMITH & EMILY SMITH PATRICIA GUNN, 419 SHIPLEY DR, YERINGTON, NV, 89447-2632 | US Mail (1st Class) |
| 47038 | GENERAL ELECTRIC CAPITAL CORPORATION, DLA PIPER RUDNICK GRAY CARY US LLP, ATTN ALEX TERRAS ESQ, 203 N LASALLE ST, STE 1900, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 47038 | GENTLE BAY 1997 TRUST, C/O JACQUES M MASSA TTEE, 207 SANDPIPER VILLAGE WAY, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 47038 | GEORGE ADORNATO AND ARLENE ADORNATO, 3712 LIBERATOR WAY, NORTH LAS VEGAS, NV, 89031-0149 | US Mail (1st Class) |
| 47038 | GEORGE C GORMAN, 952 THE ALAMEDA, BERKELEY, CA, 94707-2308 | US Mail (1st Class) |
| 47038 | GEORGE GAGE TRUST DTD 10/8/99, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 47038 | GEORGE KECHEJIAN & ROSALIE L KECHEJIAN FAMILY TRST, 118 WINDSHIRE DR, SOUTH WINDSOR, CT, 06074-2138 | US Mail (1st Class) |
| 47038 | GEORGE S & NATALIE H COHAN FAMILY TRUST DTD 4/3/03, C/O GEORGE S COHAN TRUSTEE, 2048 FOXFIRE CT, HENDERSON, NV, 89012-2190 | US Mail (1st Class) |
| 47038 | GEORGE W HUBBARD ROTH IRA, C/O GEORGE AND CAROL HUBBARD, 6340 N. CALLE TREGUA SERENA, TUCSON, AZ, 85750 | US Mail (1st Class) |
| 47038 | GEORGES 1987 TRUST DTD 12/23/87, C/O LEONARD J & JEAN GEORGES CO-TTEES, 701 RANCHO CIR, LAS VEGAS, NV, 89107-4619 | US Mail (1st Class) |
| 47038 | GEORGETTE ALDRICH IRA, 2117 LAS FLORES ST, LAS VEGAS, NV, 89102-3813 | US Mail (1st Class) |
| 47038 | GERALD L BITTNER SR DDS INC PROFIT SHARING PLAN &, TRUST DATED 1/15/91, 14067 APRICOT HL, SARATOGA, CA, 95070-5614 | US Mail (1st Class) |
| 47038 | GERALD MARTS & LINDA R MARTS, 3181 KIPS KORNER RD, NORCO, CA, 92860-2518 | US Mail (1st Class) |
| 47038 | GERALD R WEILAND & DIANA F WEILAND TRUST, C/O DIANA F WEILAND TRUSTEE, 977 HANO CIR, IVINS, UT, 84738-6370 | US Mail (1st Class) |
| 47038 | GERMAIN JT TEN, STANLEY C & DOROTHY, PO BOX 307, MONTROSE, CA, 91021-0307 | US Mail (1st Class) |
| 47038 | GERRY TOPP, PO BOX 3008, GRASS VALLEY, CA, 95945-3008 | US Mail (1st Class) |
| 47038 | GERWIN, CAROLINE, 3201 PLUMAS ST., #377, RENO, NV, 89509-4788 | US Mail (1st Class) |
| 47038 | GGRM PENSION PROFIT SHARING PLAN, C/O GABRIEL A MARTINEZ TRUSTEE, 601 S 9TH ST, LAS VEGAS, NV, 89101-7012 | US Mail (1st Class) |
| 47038 | GIANNETTI, RICHARDO, 5295 VIA ANDALUSIA, YORBA LINDA, CA, 92886 | US Mail (1st Class) |
| 47038 | GILBERT JR, ELMER EUGENE, 81590 CHENEL RD, FOLSOM, LA, 70437 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47038 | GILBERT MANUEL LIVING TRUST DTD 1/3/92, C/O GILBERT MANUEL TTEE, 4617 CONSTITUTION AVE NE, ALBUQUERQUE, NM, 87110 | US Mail (1st Class) |
| 47038 | GILBERT, LAUREN J & ERIN M, C/O MICHELE GILBERT CUSTODIAN, 3331 S PARK ST, LAS VEGAS, NV, 89117-6722 | US Mail (1st Class) |
| 47038 | GIOVANNI SPINELLI TRUST, C/O MICHELE SPINELLI TRUSTEE, 16636 FAIRFAX CT, TINLEY PARK, IL, 60477-2856 | US Mail (1st Class) |
| 47038 | GISH FAMILY TRUST DTD 6/25/89, GEORGE J & DEANNA K GISH TTEES, 2104 RED DAWN SKY ST, LAS VEGAS, NV, 89134-5538 | US Mail (1st Class) |
| 47038 | GLADYS FLANDERS, PO BOX 8926, INCLINE VILLAGE, NV, 89452-8926 | US Mail (1st Class) |
| 47038 | GLEN & CARRIE DONAHUE LIVING TRUST DTD 4/30/94, GLENN M & CARRIE DONAHUE TTEE, 39 BRIDGEPORT RD, NEWPORT BEACH, CA, 92657-1015 | US Mail (1st Class) |
| 47038 | GLEN J BRECHT TRUST DATED 1/24/86, C/O GLEN J BRECHT & JANINE K BRECHT TRUSTEES, 630 W HERMOSA DR, FULLERTON, CA, 92835-1406 | US Mail (1st Class) |
| 47038 | GLENDA LAMBERT SIBLEY IRA, 16326 W WILLOW CREEK LN, SURPRISE, AZ, 85374-6432 | US Mail (1st Class) |
| 47038 | GLENN B DAVIS, 1110 N HENNESS RD #1856, CASA GRANDE, AZ, 85222 | US Mail (1st Class) |
| 47038 | GLENN W GABOURY AND SHARON M GABOURY, 1751 SW 18TH ST, PENDLETON, OR, 97801-4457 | US Mail (1st Class) |
| 47038 | GLOBAL PROPERTY NETWORK INC, ROPERS MAJESKI KOHN & BENTLEY, 50 W. SAN FERNANDO ST., SUITE 1400, SAN JOSE, CA, 95113 | US Mail (1st Class) |
| 47038 | GLORIA N CHERRINGTON, TRUST DATED 10/13/04, C/O GLORIA N CHERRINGTON TRUSTEE, 980 HOLLANDSWORTH AVE, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 47038 | GLORIA N CHERRINGTON TRUST DTD 10/13/2004, GLORIA CHERRINGTON TTEE, 350 E DESERT INN RD APT E204, LAS VEGAS, NV, 89109-9007 | US Mail (1st Class) |
| 47038 | GLORIA VALAIR, 3524 WEBSTER ST, SAN FRANCISCO, CA, 94123-1717 | US Mail (1st Class) |
| 47038 | GLOY, TOM, PO BOX 4497, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 47038 | GODFREY JOINT TENANTS, WILLIAM R & CYNTHIA, 7250 BIRKLAND CT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 47038 | GODGREY, JOHN A, PINNACLE ENTERTAINMENT INC, 8918 SPANISH RIDGE AVE., LAS VEGAS, NV, 89148 | US Mail (1st Class) |
| 47038 | GOEHNER, GINA M, 1509 CLAPTON DR, DELAND, FL, 32720 | US Mail (1st Class) |
| 47038 | GOETSCH, DAVID, 1616 JONES ST, MINDEN, NV, 89423 | US Mail (1st Class) |
| 47038 | GOFORTH, PHILLIP DARIN & FRANCESCA M, 13301 SILVER PEAK PL NE, ALBUQUERQUE, NM, 87111-8264 | US Mail (1st Class) |
| 47038 | GOLD PLATED LLC, C/O DWIGHT W HAROUFF MANAGER, 5680 RUFFIAN ST, LAS VEGAS, NV, 89149-1261 | US Mail (1st Class) |
| 47038 | GOLD RUNNER LLC, C/O DAVID KRYNZEL MANAGING PARTNER, 6090 ALLRED PLACE #102, HENDERSON, NV, 89011 | US Mail (1st Class) |
| 47038 | GOLDEN, JOSEPH, 144 DAWN CT, OLD BRIDGE, NJ, 08857 | US Mail (1st Class) |
| 47038 | GOLDEN, NANCY, 5524 RAINIER ST., VENTURA, CA, 93003 | US Mail (1st Class) |
| 47038 | GOLDENTHAL, JACK & SYLVIA, 20155 NE 38TH CT, APT 1603, AVENTURA, FL, 33180-3256 | US Mail (1st Class) |
| 47038 | GOLDENTHAL, JACK & SYLVIA, 20155 NE 38TH CT, APT 1603, AVENTURA, FL, 33180-3256 | US Mail (1st Class) |
| 47038 | GOLDMAN FAMILY TRUST DATED 10/29/93, C/O RONALD GOLDMAN & BARBARA GOLDMAN TRUSTEES, 1717 MONTANA AVE, SANTA MONICA, CA, 90403-1907 | US Mail (1st Class) |
| 47038 | GOLDSTEIN, BARRY J & PATRICIA B, C/O JEFFREY S BERLOWITZ ESQ, 4000 HOLLYWOOD BLVD, STE 375-S, HOLLYWOOD, FL, 33021 | US Mail (1st Class) |
| 47038 | GOLDSTEIN, MARILYN, 37 LINWOOD RD SOUTH, PORT WASHINGTON, NY, 11050 | US Mail (1st Class) |
| 47038 | GOODE IRA, JAMES PAUL, C/O FIRST SAVINGS BANK CUSTODIAN, 92-1500 MAKAKILO DR., KAPOLEI, HI, 96707 | US Mail (1st Class) |
| 47038 | GOODNESS LIVING TRUST DTD 6/28/00, C/O RACHELLE A GOODNESS TTEE, 3985 LAKE PLACID DR, RENO, NV, 89511-6780 | US Mail (1st Class) |
| 47038 | GOODWIN, MICHAEL, 555 YELLOW PINE RD, RENO, NV, 89511 | US Mail (1st Class) |
| 47038 | GOOLD PATTERSON ALES & DAY, 4496 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 47094 | GOOLD PATTERSON ALES DAY, (RE: OBERLANDER, DANIEL), ATTN KELLY J BRINKMAN, 4496 SOUTH PECOS ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 47094 | GOOLD PATTERSON ALES DAY, (RE: KAREN PETERSEN TYNDALL TRUST DTD 3/9/94), ATTN KELLY J BRINKMAN, 4496 SOUTH PECOS ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 47094 | GOOLD PATTERSON ALES DAY, (RE: KPT IRREVOCABLE TRUST DTD 7/16/99), ATTN KELLY J BRINKMAN, 4496 SOUTH PECOS ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 47070 | GORDON & MARJORIE STIMPSON, (RE: THE STIMPSON FAMILY TRUST DATED 5/9/00), C/O GREGORY W. STIMPSON, 728 PINNACLE COURT, MESQUITE, NV, 89027 | US Mail (1st Class) |
| 47038 | GORDON AND SHIRLEY MURRAY, 8100 SUNSET COVE DR., LAS VEGAS, NV, 89128 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 47038 | GORDON MARX, 2620 WESTERN AVE, LAS VEGAS, NV, 89109-1112 | US Mail (1st Class) |
| 47038 | GOTCHY, LANCE, 1101 SKYLINE DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 47038 | GRABLE B RONNING, ROBERT C LEPOME, 10120 S EASTERN #200, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 47038 | GRAF FAMILY TRUST DATED 2/7/77, C/O GLENN W GRAF TRUSTEE, 2613 WHITE PINE DR, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 47038 | GRAF, PAUL D & MARGARET A, 2530 GREAT HWY, SAN FRANCISCO, CA, 94116-2613 | US Mail (1st Class) |
| 47038 | GRAHAM FAMILY MARITAL TRUST, B DATED 2/13/97, C/O ROBIN B GRAHAM TRUSTEE, 1460 TWINRIDGE RD, SANTA BARBARA, CA, 93111-1223 | US Mail (1st Class) |
| 47038 | GRAHAM, DOUGLAS S & VALERIE L, PO BOX 276, CAMBRIA, CA, 93428-0276 | US Mail (1st Class) |
| 47038 | GRAHAM, NANCI, 240 UPPER TERRACE, #3, SAN FRANCISCO, CA, 94117-4516 | US Mail (1st Class) |
| 47038 | GRAHAM, WILLIAM, 3124 QUEENSGATE  LN, MODESTO, CA, 95355 | US Mail (1st Class) |
| 47038 | GRALINSKI, RICHARD, 7825 GEYSER HILL LN, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 47038 | GRANT M & J LAUREL BUSHMAN FAMILY TRUST, C/O J LAUREL BUSHMAN TRUSTEE, PO BOX 576, OVERTON, NV, 89040-0576 | US Mail (1st Class) |
| 47038 | GRAY IRA, THOMAS C, 31672 SCENIC DR, LAGUNA BEACH, CA, 92651-8205 | US Mail (1st Class) |
| 47038 | GRAY, CAROL, CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, C/O ROPERS MAJESKI KOHN & BENTLEY, 50 W. SAN FERNANDO ST., SUITE 1400, SAN JOSE, CA, 95113 | US Mail (1st Class) |
| 47038 | GRAY, RUSSELL W, ROPERS MAJESKI KOHN & BENTLEY, 50 WEST SAN FERNANDO STREET, SUITE 1400, SAN JOSE, CA, 95113-2431 | US Mail (1st Class) |
| 47038 | GRAYDON L FLADAGER AND CYNTHIA A FLADAGER, 2235 LONGWOOD DR, RENO, NV, 89509-5153 | US Mail (1st Class) |
| 47038 | GREATER AMERICAN WAREHOUSE, 9 CHATEAU WHISTLER CT, LAS VEGAS, NV, 89148-2727 | US Mail (1st Class) |
| 47038 | GREEN, JOHN R & LORETTA, 1305 TUOLUMNE WAY, OAKLEY, CA, 94561 | US Mail (1st Class) |
| 47038 | GREENBERG TRAURIG ATTORNEYS AT LAW, 2375 E CAMELBACK RD STE 700, PHOENIX, AZ, 85016-9000 | US Mail (1st Class) |
| 47038 | GREENWALD LIVING TRUST DATED 5/8/90, CLARENCE J & GERTRUDE R GREENWALD TTEE, 1608 CAMINITO ASTERISCO, LA JOLLA, CA, 92037-7136 | US Mail (1st Class) |
| 47038 | GREENWALD PAULY FOSTER & MILLER, 1299 OCEAN AVE STE 400, SANTA MONICA, CA, 90401-1042 | US Mail (1st Class) |
| 47038 | GREGORY C BURKETT & KATHY BURKETT, BOX 10001 PMB 64, SAIPAN, MP, 96950 NORTHERN MARIANA ISLANDS | US Mail (1st Class) |
| 47038 | GREGORY D YONAI FAMILY TRUST, C/O GREGORY D YONAI TRUSTEE, 1982 COUNTRY COVE CT, LAS VEGAS, NV, 89135-1552 | US Mail (1st Class) |
| 47038 | GREGORY FAMILY TRUST OF 1988, C/O KIM W GREGORY & DEBBIE R GREGORY TRUSTEES, 6242 COLEY AVE, LAS VEGAS, NV, 89146-5213 | US Mail (1st Class) |
| 47038 | GREGORY FAMILY TRUST UAD 5/25/93, C/O MARJORIE C GREGORY TRUSTEE, 10351 PREMIA PL., LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 47038 | GREGORY J & SHAUNA M WALCH FAMILY TRST DTD 11/2/04, C/O GREGORY J WALCH TRUSTEE, 344 DOE RUN CIR, HENDERSON, NV, 89012-2704 | US Mail (1st Class) |
| 47038 | GREGORY W STIMPSON & CARRIE M STIMPSON, 2665 FIRENZE DR, SPARKS, NV, 89434-2135 | US Mail (1st Class) |
| 47038 | GRIST, INGE, 9041 NEWCOMBE ST, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 47038 | GROH IRA, ALAN, 12613 ALCACER DEL SOL, SAN DIEGO, CA, 92128-4428 | US Mail (1st Class) |
| 47038 | GROSS, MARY MARGARET, 717 MERIALDO LN, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 47038 | GRUNDMAN, ERNA, 1608 BROWN ST, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 47038 | GRUNDMAN, JOANNE, 1608 BROWN ST, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 47038 | GRUSH, SUSAN C, 24402 LA HERMOSA AVE, LAGUNA NIGUEL, CA, 92677-2113 | US Mail (1st Class) |
| 47038 | GUIDO MANDARINO POD MARIA ROCCO, 7951 AVALON ISLAND ST, LAS VEGAS, NV, 89139-6187 | US Mail (1st Class) |
| 47038 | GUIO, BETTY, 4790 CAUGHLIN PARKWAY #379, RENO, NV, 89519 | US Mail (1st Class) |
| 47094 | GUNDERSON ESQ, MARK H, (RE: SPECTRUM FINANCIAL GROUP LLC), 3895 WARREN WAY # 89509, GUNDERSON LAW FIRM, RENO, NV, 89509-5243 | US Mail (1st Class) |
| 47094 | GUNDERSON ESQ, MARK H, (RE: WEDDELL, ROLLAND P), 3895 WARREN WAY # 89509, GUNDERSON LAW FIRM, RENO, NV, 89509-5243 | US Mail (1st Class) |
| 47038 | GUNDERSON, WYNN A & LORRAINE J, 23097 HISEGA RD, RAPID CITY, SD, 57702 | US Mail (1st Class) |
| 47038 | GUNDERSON, WYNN A & LORRAINE J, 33941 N 67TH ST, SCOTTSDALE, AZ, 85262-7250 | US Mail (1st Class) |
| 47038 | GUNNING, TOBY, 7245 BROCKWAY CT, RENO, NV, 89523 | US Mail (1st Class) |
| 47038 | GUNNING, TOBY A, 7245 BROCKWAY CT, RENO, NV, 89523-3247 | US Mail (1st Class) |
| 47038 | GUNTHER, BARBARA L, PO BOX 614, VERDI, NV, 89439 | US Mail (1st Class) |
| 47038 | GUY R BLATT & CHERIE A BLATT, 2712 PEPPERWOOD PL, HAYWARD, CA, 94541-4581 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 47038 | GUYER, NANCY, 455 ENTERPRISE CT, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 47038 | H GEORGE CABANTING & ANN T CABANTING, 2653 S KIHEI RD APT 215, KIHEI, HI, 96753 | US Mail (1st Class) |
| 47038 | HAINS, KELLEY M & JAMIE K, 5349 MIRA LOMA DR, RENO, NV, 89502 | US Mail (1st Class) |
| 47038 | HALL FINANCIAL GROUP LTD & HALL PHOENIX INWOOD LTD, C/O FRANK J WRIGHT, 14755 PRESTON RD, #600, DALLAS, TX, 75254 | US Mail (1st Class) |
| 47038 | HALSETH FAMILY TRUST  TOTALLY RESTATED 4/21/00, DANIEL R & SANDRA K HALSETH TTEES, 23 MOLAS DR, DURANGO, CO, 81301 | US Mail (1st Class) |
| 47038 | HALVORSON, JOANNE, 3295 PALM GROVE DR, LAKE HAVASU CITY, AZ, 86404 | US Mail (1st Class) |
| 47038 | HALVORSON, THOMAS & JOANNE, 3295 PALM GROVE DR, LAKE HAVASU CITY, AZ, 86404 | US Mail (1st Class) |
| 47038 | HAMILTON M HIGH IRA, 2884 E POINT DR, CHESAPEAKE, VA, 23321-4125 | US Mail (1st Class) |
| 47038 | HAMILTON, PAUL, 2681 PONTE VECCHIO TER, HENDERSON, NV, 89052-4148 | US Mail (1st Class) |
| 47038 | HAMM TRUST DATED 3/17/05, C/O CHARLES T HAMM AND SANDRA L HAMM TRUSTEES, PO BOX 14098, SOUTH LAKE TAHOE, CA, 96151-4098 | US Mail (1st Class) |
| 47038 | HAMMOND, CHRIS J & TARA M, 10145 SW 151ST PL, BEAVERTON, OR, 97007 | US Mail (1st Class) |
| 47038 | HANDAL, JOHN A, 3575 SISKIYOU CT, HAYWARD, CA, 94542 | US Mail (1st Class) |
| 47038 | HANDELMAN CHARITABLE REMAINDER UNITRUST DTD 5/3/97, C/O GLORIA W HANDELMAN TTEE, 2324 CASERTA CT, HENDERSON, NV, 89074-5316 | US Mail (1st Class) |
| 47038 | HANDLIN FAMILY TRUST 4/16/04, C/O SHIRLEY M HANDLIN TRUSTEE, 8855 LEROY ST, RENO, NV, 89523-9777 | US Mail (1st Class) |
| 47038 | HANEY, GEORGE, 3289 TOPAZ LN, CAMERON PARK, CA, 95682 | US Mail (1st Class) |
| 47038 | HANS J PRAKELT, 2401-A WATERMAN BLVD STE 4-230, FAIRFIELD, CA, 94534-1800 | US Mail (1st Class) |
| 47038 | HANSEN FAMILY TRUST DATED 6/6/89, C/O KENNETH L HANSEN & DONNA J HANSEN TRUSTEES, 13287 RATTLESNAKE RD, GRASS VALLEY, CA, 95945-8814 | US Mail (1st Class) |
| 47038 | HANSEN IRA, HERBERT, PO BOX 841217, DALLAS, TX, 75284-1217 | US Mail (1st Class) |
| 47038 | HANSEN, EDWIN C & RACHEL M, 2549 SHETTLER RD, MUSKEGON, MI, 49444-4356 | US Mail (1st Class) |
| 47038 | HANSEN, TERRY, PO BOX 458, SPARKS, NV, 89432 | US Mail (1st Class) |
| 47038 | HANSLIK, WALDEMAR, 2113 RED DAWN SKY STREET, LAS VEGAS, NV, 89134-5540 | US Mail (1st Class) |
| 47038 | HANS-UELI SURBER, 2 SATURN ST, SAN FRANCISCO, CA, 94114-1421 | US Mail (1st Class) |
| 47038 | HANTGES, ANDREW J, AS TRUSTEE OF ANDREW J HANTGES LIVING, TRUST DTD 10/5/04, 468 MISSION SPRINGS ST, HENDERSON, NV, 89052-2604 | US Mail (1st Class) |
| 47038 | HANTGES, TOM, 1641 STARLIGHT CANYON AVE, LAS VEGAS, NV, 89183-6338 | US Mail (1st Class) |
| 47070 | HARBOUR LAW PLC, (RE: ANITA WATSON LIVING TRUST DATED 4/8/03), ATTN ELLEN C CARLSON ESQ, 500 EAST MAIN STREET, SUITE 1600, NORFOLK, VA, 23510 | US Mail (1st Class) |
| 47038 | HARDING, NEMO & ERIN, 419A ATKINSON DR, APT 504, HONOLULU, HI, 96814-4711 | US Mail (1st Class) |
| 47038 | HARKINS 2001 REVOCABLE TRUST DTD 8/23/01, LESLIE & LINDA HARKINS TTEES, 5360 BELLAZZA COURT, RENO, NV, 89519 | US Mail (1st Class) |
| 47038 | HARLEY NICHOLS, 2561 SEASCAPE DR, LAS VEGAS, NV, 89128-6834 | US Mail (1st Class) |
| 47038 | HARMS, KURT & SANDRA, 5513 INDIAN HILLS AVE, LAS VEGAS, NV, 89130-2073 | US Mail (1st Class) |
| 47038 | HAROLD & BEVERLY WILLARD 1980 TRUST DTD 12/18/80, HAROLD & BEVERLY WILLARD TTEES, 400 BAVARIAN DR, CARSON CITY, NV, 89705-7008 | US Mail (1st Class) |
| 47038 | HAROLD A THOMPSON & DIANA C THOMPSON, REVOCABLE FAMILY TRUST DATED 7/11/90, C/O HAROLD A THOMPSON & DIANA C THOMPSON TRUSTEES, 973 PETES WAY, SPARKS, NV, 89434-9659 | US Mail (1st Class) |
| 47038 | HAROLD EPSTEIN REVOCABLE LIVING TRUST DTD 2/14/91, C/O HAROLD EPSTEIN TRUSTEE, 40 W 3RD AVE, APT 703, SAN MATEO, CA, 94402-7117 | US Mail (1st Class) |
| 47038 | HAROUFF CHARITABLE REMAINDER TRUST DTD 9/5/96, DWIGHT W & MARY ANN HAROUFF TTEES, 5680 RUFFIAN RD, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 47038 | HARPER FAMILY TRUST DATED 2/28/84, C/O T CLAIRE HARPER TRUSTEE, 541 W 2ND ST, RENO, NV, 89503-5310 | US Mail (1st Class) |
| 47038 | HARRIET KUTZMAN IRA, 2529 HIGH RANGE DR, LAS VEGAS, NV, 89134-7619 | US Mail (1st Class) |
| 47038 | HARRINGTON, SUZE, 2131 CONNOR PARK CV, SALT LAKE CITY, UT, 84109-2468 | US Mail (1st Class) |
| 47038 | HARRISON FAMILY TRUST DTD 7/27/99, THOMAS B & MARGUERITE F HARRISON TTEES, 930 DORCEY DR, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 47038 | HARRY B MCHUGH REVOCABLE TRUST DTD 03/12/01, C/O HARRY B MCHUGH TRUSTEE, 124 RUTH HOUSE, LONGMEADOW, MA, 01106-1797 | US Mail (1st Class) |
| 47038 | HARRY G & MARGARET A FRITZ, 1 ASCONIA TERRACE, RANCHO MIRAGE, CA, 92270 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 47038 | HART FAMILY TRUST DTD 8/30/99, C/O DOLORES M HART TRUSTEE, PO BOX 442, GENOA, NV, 89411-0442 | US Mail (1st Class) |
| 47038 | HART, KAY J, 455 MAGNOLIA AVE, FAIRHOPE, AL, 36532 | US Mail (1st Class) |
| 47070 | HARTMAN HARTMAN, (RE: 92173 FAMILY TRUST), ATTN JEFFREY L HARTMAN ESQ, 510 WEST PLUMB LANE, SUITE B, RENO, NV, 89509 | US Mail (1st Class) |
| 47070 | HARTMAN HARTMAN, (RE: MACDONALD CENTER), ATTN JEFFREY L HARTMAN ESQ, 510 WEST PLUMB LANE, SUITE B, RENO, NV, 89509 | US Mail (1st Class) |
| 47070 | HARTMAN HARTMAN, (RE: 42145 TRUST), ATTN JEFFREY L HARTMAN ESQ, 510 WEST PLUMB LANE, SUITE B, RENO, NV, 89509 | US Mail (1st Class) |
| 47070 | HARTMAN HARTMAN, (RE: CARSON, DOUGLAS), ATTN JEFFREY L HARTMAN ESQ, 510 WEST PLUMB LANE, SUITE B, RENO, NV, 89509 | US Mail (1st Class) |
| 47070 | HARTMAN HARTMAN PC, (RE: RONALD G GARDNER TRUST), ATTN JEFFREY L HARTMAN ESQ, 510 WEST PLUMB LANE, SUITE B, RENO, NV, 89509 | US Mail (1st Class) |
| 47070 | HARTMAN HARTMAN PC, (RE: DOYLE FAMILY TRUST DTD 9/23/99), ATTN JEFFREY L HARTMAN ESQ, 510 WEST PLUMB LANE, SUITE B, RENO, NV, 89509 | US Mail (1st Class) |
| 47094 | HARTMAN HARTMAN PC, (RE: RONALD G GARDNER TRUST), ATTN JEFFREY L HARTMAN ESQ, 510 WEST PLUMB LANE, SUITE B, RENO, NV, 89509 | US Mail (1st Class) |
| 47038 | HARTWELL, HAROLD, 3424 E TONOPAH AVE, N LAS VEGAS, NV, 89030 | US Mail (1st Class) |
| 47038 | HARVEY A KORNHABER, PO BOX 10376, TRUCKEE, CA, 96162-0376 | US Mail (1st Class) |
| 47038 | HARVEY, ALDERSON, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 47038 | HARVEY, RODERICK J SR & PAULINE W, TRUSTEES OF HARVEY FAMILY TRUST, DTD 4/13/97, DONNA M OSBORN ESQ, MARQUIS & AURBACH, 10001 PARK RUN DR, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 47038 | HASPINOV LLC, C/O JEFFREY R SYLVESTER ESQ, SYLVESTER & POLEDNAK LTD, 7371 PRAIRIE FALCON RD, STE 120, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 47038 | HAUSLER JR LIVING TRUSR DTD 1/3/92, EDWIN L, C/O  EDWIN L HAUSLER TTEE, 4617 CONSTITUTION AVE NE, ALBUQUERQUE, NM, 87110 | US Mail (1st Class) |
| 47038 | HAVEKOST, ROGER N, 204 N BLUE RIDGE TRL, HORSESHOE BAY, TX, 78657-5912 | US Mail (1st Class) |
| 47038 | HAVINS, KIMBERLY, 3125 SHADOWLEAF CT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 47038 | HAWLEY FAMILY TRUST DATED 8/15/96, C/O STEPHEN L HAWLEY & SIDNEY A HAWLEY TRUSTEES, 4075 LOSEE RD, N LAS VEGAS, NV, 89030-3301 | US Mail (1st Class) |
| 47038 | HAZEL R COUNCIL, TRUST DATED 9/23/05, C/O MARY COUNCIL MAYFIELD TRUSTEE, 1134 LAMESA DR, RICHARDSON, TX, 75080-3729 | US Mail (1st Class) |
| 47038 | HEALD, BRADFORD A, 44219 CORFU CT, PALM DESERT, CA, 92260-8536 | US Mail (1st Class) |
| 47038 | HEATHER WINCHESTER & WILLIAM WINCHESTER, 2215 STOWE DR, RENO, NV, 89511-9105 | US Mail (1st Class) |
| 47038 | HEDLUND, MICHAEL & CAROL, 130 E ADAMS, PO BOX 823, ONEILL, NE, 68763 | US Mail (1st Class) |
| 47038 | HEFFNER FAMILY TRUST DATED 9/10/02, C/O MICHAEL T HEFFNER & BARBARA C HEFFNER TRUSTEES, 1705 CAUGHLIN CREEK RD, RENO, NV, 89509-0687 | US Mail (1st Class) |
| 47038 | HEFNER, STEPHEN R, 10329 EVENING PROMROSE AVE, LAS VEGAS, NV, 89135-2801 | US Mail (1st Class) |
| 47038 | HEIN JTWROS, DON D MEYER & DENNIS E, DON D MEYER, 3425 E RUSSELL RD, UNIT 247, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 47038 | HEINBAUGH, JUDITH, 503 FAIRVIEW BLVD, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 47038 | HELENA A BOVA, 8137 REGIS WAY, LOS ANGELES, CA, 90045-2618 | US Mail (1st Class) |
| 47038 | HELLER TRUST DTD 4/30/90, C/O ROBERT E & EDNA W HELLER TTEES, 152 AVE DE LA BLEU DE CLAIR, SPARKS, NV, 89434-9558 | US Mail (1st Class) |
| 47038 | HELMBERGER, RICHARD A, 3908 MOONSHINE FALLS AVE., NORTH LAS VEGAS, NV, 89085 | US Mail (1st Class) |
| 47038 | HELMS HOMES LLC, TERRY HELMS, 809 UPLAND BLVD, LAS VEGAS, NV, 89107-3719 | US Mail (1st Class) |
| 47038 | HELMS, ROBERT, ROPERS MAJESKI KOHN & BENTLEY, 50 W. SAN FERNANDO ST., SUITE 1400, SAN JOSE, CA, 95113-2431 | US Mail (1st Class) |
| 47038 | HELZER, JOCELYNE, 115 SOUTH DEER RUN RD, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 47038 | HENDLER, JANE, 5292 SUGAR PINE LOOP, ROSEVILLE, CA, 95747 | US Mail (1st Class) |
| 47038 | HENRY & MENGIA OBERMULLER, TRUST DATED 9/14/90, C/O HENRY J OBERMULLER & MENGIA K OBERMULLER TRUST, PO BOX 1161, TAHOE CITY, CA, 96145-1161 | US Mail (1st Class) |
| 47038 | HENRY E PATTISON & RUTH V PATTISON, 5219 W AVENUE L14, QUARTZ HILL, CA, 93536-3629 | US Mail (1st Class) |
| 47038 | HENRY HERR GILL & MARY JANE GILL, 1904 SCENIC SUNRISE DR, LAS VEGAS, NV, 89117-7236 | US Mail (1st Class) |
| 47038 | HENRY L LETZERICH AND NORMA W LETZERICH, 2322 JOSHUA CIR, SANTA CLARA, UT, 84765-5436 | US Mail (1st Class) |
| 47038 | HERBERT SLOVIS & JULIE B SLOVIS, 50 NOTTINGHAM DR, OLD BRIDGE, NJ, 08857-3243 | US Mail (1st Class) |
| 47038 | HERBERT SONNENKLAR & NORMA R SONNENKLAR, 2501 POINCIANA DR, WESTON, FL, 33327-1415 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 47038 | HERBERT W MUELLER IRA, 2479 SAN SEBASTIAN LN, LOS OSOS, CA, 93402-4201 | US Mail (1st Class) |
| 47038 | HERD FAMILY TRUST DTD 4/23/99, C/O ALLEN & MARILYN HERD TTEES, 598 ALAWA PL, ANGELS CAMP, CA, 95222-9768 | US Mail (1st Class) |
| 47038 | HERMAINE & SEYMOUR HINDEN LIVING TRUST DTD 2/22/00, C/O HERMAINE & SEYMOUR HINDEN TTEES, 2721 ORCHID VALLEY DR, LAS VEGAS, NV, 89134-7327 | US Mail (1st Class) |
| 47038 | HERMAN M ADAMS, TRUSTEE OF THE HERMAN M. ADAMS 2009 TRUST, 712 S. 8TH STREET, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 47038 | HERPST FAMILY TRUST DTD 8/16/90, C/O ROBERT L HERPST TRUSTEE, 1805 ROYAL BIRKDALE DR, BOULDER CITY, NV, 89005-3661 | US Mail (1st Class) |
| 47038 | HERTZ, MURRAY, 2013 GROUSE ST, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 47038 | HESS JT TEN, CHRISTINA L & DONALD L, 1818 MADERO DR, THE VILLAGES, FL, 32159 | US Mail (1st Class) |
| 47070 | HESS, CHRISTINA & DONALD, (RE: HESS JT TEN, CHRISTINA L & DONALD L), 1800 JEFFERSON PARK AVE., #86, CHARLOTTESVILLE, VA, 22903 | US Mail (1st Class) |
| 47070 | HESS, CHRISTINA & DONALD, (RE: HESS, DONALD L), 1800 JEFFERSON PARK AVE., #86, CHARLOTTESVILLE, VA, 22903 | US Mail (1st Class) |
| 47038 | HESS, DONALD L, 1818 MADERO DR, THE VILLAGES, FL, 32159 | US Mail (1st Class) |
| 47038 | HEWLETT PACKARD FINANCIAL SERVICES COMP, PETER J ASHCROFT ESQUIRE, BERNSTEIN LAW FIRM PC, 2200 GULF TOWER, 707 GRANT ST, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 47038 | HEYBOER, JUDY, 1150 HIDDEN OAKS DR, MENLO PARK, CA, 94025 | US Mail (1st Class) |
| 47038 | HFAH ASYLUM LLC, PO BOX 67, ELMSFORD, NY, 10523-0067 | US Mail (1st Class) |
| 47038 | HIGGINS, DIANE H, 571 ALDEN, INCLINE VILLAGE, NV, 89451-8333 | US Mail (1st Class) |
| 47038 | HIGGINS, KEVIN, 10413 MANSION HILLS AVE, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 47038 | HIGGINS, LARRY D, 571 ALDEN, INCLINE VILLAGE, NV, 89451-8333 | US Mail (1st Class) |
| 47038 | HIGH, EDWARD O, 1413 PELICAN BAY TRAIL, WINTER PARK, FL, 32792 | US Mail (1st Class) |
| 47038 | HILL, JAMES E, 7855 N PERSHING AVE, STOCKTON, CA, 95207-1749 | US Mail (1st Class) |
| 47038 | HILL, ROBERT W, 4900 SAN TIMOTEO AVE NW, ALBUQUERQUE, NM, 87114-3813 | US Mail (1st Class) |
| 47038 | HINE FAMILY TRUST, C/O CHRISTOPHER HINE & NANCY D HINE TRUSTEES, 13814 CEDAR CREEK AVE, BAKERSFIELD, CA, 93314-8319 | US Mail (1st Class) |
| 47038 | HODES, GAIL LIVING TRUST DTD 9/10/03, C/O GAIL R HODES TRUSTEE, 410 UPPER LAKE ROAD LAKE, SHERWOOD, CA, 91361 | US Mail (1st Class) |
| 47038 | HOFFMAN FAMILY INVESTMENTS LP, 1509 ORCHARD MEADOWS PLACE, BURLINGTON, IA, 52601 | US Mail (1st Class) |
| 47038 | HOFFMAN, WARREN, 1405 ORCHARD MEADOW DR APT B, BURLINGTON, IA, 52601-2088 | US Mail (1st Class) |
| 47038 | HOGAN, GARY M, 9900 WILBUR MAY PKWY, APT 1604, RENO, NV, 89521-4016 | US Mail (1st Class) |
| 47038 | HOGGARD, JACK, 7022 RUSHWOOD DR, EL DORADO HILLS, CA, 95762 | US Mail (1st Class) |
| 47038 | HOGLUND IRA, JOHN A, 740 NORTH 78TH STREET, SEATTLE, WA, 98103 | US Mail (1st Class) |
| 47038 | HOLDER REVOCABLE, TRUST DATED 10/21/91, C/O RALPH C HOLDER & NAOMI S HOLDER TRUSTEES, 526 GREENBRIAR DR, CARSON CITY, NV, 89701-6498 | US Mail (1st Class) |
| 47038 | HOLLIFIELD PR OF THE ESTATE OF JAMES D N, LISA M, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 47038 | HOLLY J PICKEREL, 3415 COOPER ST, SAN DIEGO, CA, 92104-5211 | US Mail (1st Class) |
| 47038 | HOMFELD II LLC, 2515 N ATLANTIC BLVD, FORT LAUDERDALE, FL, 33305-1911 | US Mail (1st Class) |
| 47038 | HOMFELD, EDWARD W, 2515 N ATLANTIC BLVD, FT LAUDERDALE, FL, 33305 | US Mail (1st Class) |
| 47038 | HORGAN, PATRICK J, ATTN  C JAIME ESQ, PO BOX 30000, MAUPIN COX LEGOY, RENO, NV, 89520 | US Mail (1st Class) |
| 47038 | HORNBERGER FAMILY, TRUST DATED 1/14/03, C/O RAYMOND HORNBERGER & FLORENCE HORNBERGER TRUST, 1834 SCARBOROUGH DR, COLUMBIA, MO, 65201-9254 | US Mail (1st Class) |
| 47038 | HOUGHTON DENTAL CORP PSP, FBO GERALDINE HOUGHTON, 2871 PINTA, PERRIS, CA, 92571 | US Mail (1st Class) |
| 47038 | HOUSTON REVOCABLE FAMILY TRUST, WILLIAN & SUSAN, DTD 12/20/85, C/O SUSAN & WILLIAM HOUSTON TTEES, 7737 SPANISH BAY DR, LAS VEGAS, NV, 89113-1396 | US Mail (1st Class) |
| 47038 | HOUSTON, SUSAN, 7737 SPANISH BAY DR, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 47038 | HOWARD KOLODNY TRUST DATED 3/22/99, C/O HOWARD KOLODNY TRUSTEE, 4404 PORTICO PL, ENCINO, CA, 91316-4018 | US Mail (1st Class) |
| 47038 | HOWARD P WEISS & CURTIS WEISS, 2871 SAN LAGO CT, LAS VEGAS, NV, 89121-3926 | US Mail (1st Class) |
| 47038 | HOWARTH, MARJORIE, 30116 CORTE SAN LUIS, TEMECULA, CA, 92591 | US Mail (1st Class) |
| 47038 | HOWIE`S CIGARS LLC, 9900 WILBUR MAY PKWY APT 2702, RENO, NV, 89521-4027 | US Mail (1st Class) |
| 47038 | HP, PO BOX 402582, ATLANTA, GA, 30384-2582 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47038 | HRUBY, MONICA M, PO BOX 3191, INCLINE VILLAGE, NV, 89450-3191 | US Mail (1st Class) |
| 47038 | HUBBARD TRUST DATED 7/29/1998, C/O GEORGE W HUBBARD AND CAROL N HUBBARD TRUSTEES, 6340 N CALLE TREGUA SERENA, TUCSON, AZ, 85750-0951 | US Mail (1st Class) |
| 47038 | HUFF, CHARLES E & VANA J, 3426 PINO CIR, LAS VEGAS, NV, 89121-4027 | US Mail (1st Class) |
| 47038 | HUFF, GAIL L, 3578 APRIL SPRINGS ST, LAS VEGAS, NV, 89147-7720 | US Mail (1st Class) |
| 47038 | HUFFMAN FAMILY TRUST DATED 5/28/98, C/O HILARY A HUFFMAN & CYNTHIA L HUFFMAN TRUSTEES, 140 GAZELLE RD, RENO, NV, 89511-6642 | US Mail (1st Class) |
| 47038 | HUISH, JAMIE, 2013 MADAGASCAR LN, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 47038 | HUIYON NEILAN & JENNIFER NEILAN, PO BOX 96001, LAS VEGAS, NV, 89193-6001 | US Mail (1st Class) |
| 47038 | HULSE FAMILY TRUST, C/O RODNEY C HULSE AND CATHRYN J HULSE TRUSTEES, 355 E 1100 S, MAPLETON, UT, 84664-5012 | US Mail (1st Class) |
| 47038 | HUMBLE, DIANNE, 991 HILLTOP DR, CARSON CITY, NV, 89705-6000 | US Mail (1st Class) |
| 47038 | HUMPHREY, TODD, 18665 MEADOWLARK CT, PENN VALLEY, CA, 95946 | US Mail (1st Class) |
| 47038 | HUMPHRY 1999 TRUST, C/O JACK & ALICE HUMPHRY TTEES, 2000 LAGUNA ST, PAHRUMP, NV, 89048-5761 | US Mail (1st Class) |
| 47038 | HUPPI TRUST DATED 1/30/92, C/O RODNEY G HUPPI & VIRGINIA M HUPPI TRUSTEES, 378 ODIN PL, PLEASANT HILL, CA, 94523-1803 | US Mail (1st Class) |
| 47038 | HURT, PORTER A, BARDELLINI STRAW & CAVIN LLP, ATTN C RANDALL BUPP, 2000 CROW CANYON PL, STE 330, SAN RAMON, CA, 94583 | US Mail (1st Class) |
| 47038 | HUTHERT, JAMES, 487 SUDDEN VLY, BELLINGHAM, WA, 98229 | US Mail (1st Class) |
| 47038 | IAN A FALCONER, VAN STN BENTALL CENTRE, PO BOX 48447, VANCOUVER, BC, V7X 1A2 CANADA | US Mail (1st Class) |
| 47038 | IAN YAMANE IRA, 2304 SILVER BLUFF CT, LAS VEGAS, NV, 89134-6092 | US Mail (1st Class) |
| 47038 | IDCSERVCO, PO BOX 1925, CULVER CITY, CA, 90232-1925 | US Mail (1st Class) |
| 47038 | IKON FINANCIAL SERVICES, BANKRUPTCY ADMINISTRATION, PO BOX 13708, MACON, GA, 31208 | US Mail (1st Class) |
| 47038 | INCH FAMILY TRUST DTD 04/19/95, C/O ROBERT W INCH AND JENNIE R INCH TRUSTEES, 73487 PURSLANE ST, PALM DESERT, CA, 92260-5723 | US Mail (1st Class) |
| 47038 | INDIA C HIGH, 1 BON SECOURS WAY STE 135, PORTSMOUTH, VA, 23703-4539 | US Mail (1st Class) |
| 47038 | INGMAN, MARC M, 1923 LA MESA DR, SANTA MONICA, CA, 90402-2322 | US Mail (1st Class) |
| 47038 | INGRID A RUTHERFORD FAMILY TRUST, INGRID A RUTHERFORD TTEE, 4562  LOMBARDI DRIVE, MOKELUMNE HILL, CA, 95245 | US Mail (1st Class) |
| 47038 | INTERNAL REVENUE SERVICE, DEPARTMENT OF THE TREASURY, 110 CITY PKWY STOP 5028LVG, LAS VEGAS, NV, 89106-4604 | US Mail (1st Class) |
| 47038 | INTERNAL REVENUE SERVICE, INSOLVENCY T11-G5, 210 E EARLL, STOP 5014 PHX, PHOENIX, AZ, 85012 | US Mail (1st Class) |
| 47038 | IONA PETE BAKAS HALLIDAY, PO BOX 39147, FT LAUDERDALE, FL, 33339-9147 | US Mail (1st Class) |
| 47038 | IPPOLITO FAMILY, TRUST DATED 8/31/89, C/O JOHN A IPPOLITO & PATRICIA M IPPOLITO TRUSTEES, 5527 VISTA TERRACE LN, SPARKS, NV, 89436-7690 | US Mail (1st Class) |
| 47038 | IRENE M MILLER REVOCABLE TRUST DATED 12/14/00, C/O IRENE M MILLER TRUSTEE, 4659 W ALANNA CT, FRANKLIN, WI, 53132 | US Mail (1st Class) |
| 47038 | IRENE R O`HARE TRUST DATED 7/28/88, C/O DENNIS J O`HARE & IRENE R O`HARE TRUSTEES, 4844 E EDEN DR, CAVE CREEK, AZ, 85331-2929 | US Mail (1st Class) |
| 47038 | IRIS G CORLEY TRUST DATED 9/19/84, C/O IRIS G CORLEY TRUSTEE, 1289 IRONWOOD ST, BOULDER CITY, NV, 89005-2017 | US Mail (1st Class) |
| 47038 | IRON MOUNTAIN RECORDS MANAGEMENT, PO BOX 601002, LOS ANGELES, CA, 90060-1002 | US Mail (1st Class) |
| 47038 | IRON MOUNTAIN-OFF-SITE DATA PROTECTION, PO BOX 601018, LOS ANGELES, CA, 90060-1018 | US Mail (1st Class) |
| 47038 | IRWIN LEVINE IRA C/O POLLYCOMP, 10024 BUTTON WILLOW DR, LAS VEGAS, NV, 89134-7620 | US Mail (1st Class) |
| 47038 | IRWIN SCHNEIDER & URSULA SCHNEIDER, 25 EASTGATE DR APT A, BOYNTON BEACH, FL, 33436-6841 | US Mail (1st Class) |
| 47038 | IRWIN, MARTIN, 4650 E. CAREY AVENUE, TRLR 133, LAS VEGAS, NV, 89115-4420 | US Mail (1st Class) |
| 47038 | ISENBERG, EDWIN, 952 LAS LOMAS AVE, PACIFIC PALISADES, CA, 90272-2430 | US Mail (1st Class) |
| 47038 | IVERSON FAMILY TRUST DATED 5/14/01, C/O DARIN B IVERSON & TAMARA C IVERSON TTEES, 1001 AVENIDA POCO, SUITE C-508, SAN CLEMENTE, CA, 92673 | US Mail (1st Class) |
| 47038 | J & S BLISS/HUNEWILL 2004 TRUST, DATED 8/27/04, C/O STANLEY L & JANET BLISS HUNEWILL TTEES, 200 HUNEWILL LN, WELLINGTON, NV, 89444-9514 | US Mail (1st Class) |
| 47038 | JACEK BROWN, 2391 NW IRVING ST, PORTLAND, OR, 97210 | US Mail (1st Class) |
| 47038 | JACK & GLADYS POLEN FAMILY, TRUST DATED 6/28/88, C/O JACK POLEN TRUSTEE, 3502 S MORGAN ST, SEATTLE, WA, 98118 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 47038 | JACK D LA FLESCH IRA, FIRST SAVINGS BANK CUSTODIAN, 6559 WATER CROSSING AVE, LAS VEGAS, NV, 89131 | US Mail (1st Class) |
| 47038 | JACK FARADJOLLAH & SHARON FARADJOLLAH, 10851 FURLONG DR, SANTA ANA, CA, 92705-2516 | US Mail (1st Class) |
| 47038 | JACK J BEAULIEU REVOCABLE LIVING TRUST DTD 9/1/94, JACK J BEAULIEU TRUSTEE, 2502 PALMA VISTA AVE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 47038 | JACK J BEAULIEU REVOCABLE LIVING TRUST DTD 9/1/94, JACK J BEAULIEU TRUSTEE, 2502 PALMA VISTA AVE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 47038 | JACK MENNIS IRA, 4074 LITTLE SPRING DR, ALLISON PARK, PA, 15101-3136 | US Mail (1st Class) |
| 47038 | JACK R CLARK & LINDA C REID, 9900 WILBUR MAY PKWY APT 4701, RENO, NV, 89521-3089 | US Mail (1st Class) |
| 47038 | JACK S TIANO ACCOUNTANCY CORP, 32351 VIA ANTIBES, DANA POINT, CA, 92629-3442 | US Mail (1st Class) |
| 47038 | JACKIE VOHS, 1202 JESSIE RD, HENDERSON, NV, 89002 | US Mail (1st Class) |
| 47038 | JACOBSON FAMILY, TRUST DATED 2/13/97, C/O DAVID M JACOBSON & CRISTINA JACOBSON TRUSTEES, 12219 OAKVIEW WAY, SAN DIEGO, CA, 92128-6301 | US Mail (1st Class) |
| 47038 | JACQUELINE BARBARA VALIENTE REVOCABLE LIVING TRUST, C/O JACQUELINE BARBARA VALIENTE TTEE, 8804 RIO GRANDE FALLS AVE, LAS VEGAS, NV, 89178-7217 | US Mail (1st Class) |
| 47038 | JACQUELINE CORKILL & DAVID CORKILL, 7057 LEXINGTON AVE APT 106, WEST HOLLYWOOD, CA, 90038-1019 | US Mail (1st Class) |
| 47038 | JACQUELINE THURMOND & TRACI LANDIG, 1512 MACDONALD RANCH DR, HENDERSON, NV, 89012-7249 | US Mail (1st Class) |
| 47038 | JACQUES, PAUL & DONNA, 810 SE 7TH ST  A-103, DEERFIELD BEACH, FL, 33441 | US Mail (1st Class) |
| 47038 | JAG BROADCAST VIDEO, 2051 CANAL RD, SPARKS, NV, 89434-6680 | US Mail (1st Class) |
| 47038 | JAIME KEFALAS TRUST, C/O FRANCIS HOWARD TRUSTEE, 7 COMMERCE CENTER DR STE A, HENDERSON, NV, 89014-2064 | US Mail (1st Class) |
| 47038 | JAMES & SHIRLEY KLEGA, TRUST DATED 06/22/95, C/O JAMES KLEGA & SHIRLEY KLEGA TRUSTEES, 7604 PENNYBROOK COURT, LAS VEGAS, NV, 89131 | US Mail (1st Class) |
| 47038 | JAMES A CONBOY, 3108 E CLAREMONT AVE., PHOENIX, AZ, 85016 | US Mail (1st Class) |
| 47038 | JAMES A COY & MARGARET G COY REVOCABLE, TRUST DATED 9/27/00, C/O JAMES A COY & MARGARET G COY TRUSTEES, 3333 ROYAL GLEN CT, LAS VEGAS, NV, 89117-0719 | US Mail (1st Class) |
| 47038 | JAMES B CORISON, TRUST DATED 12/3/98, C/O JAMES B CORISON TRUSTEE, 1427 KEARNEY STREET, ST. HELENA, CA, 94574 | US Mail (1st Class) |
| 47038 | JAMES CAMERON & KIRSTEN CAMERON, 774 MAYS BLVD STE 10 PMB 313, INCLINE VILLAGE, NV, 89451-9613 | US Mail (1st Class) |
| 47038 | JAMES CIELEN, 2880 BICENTENNIAL PKWY, #100, PMB 223, HENDERSON, NV, 89044 | US Mail (1st Class) |
| 47038 | JAMES E LOFTON & DENISE G LOFTON, 13320 ARROWSPRINGS DR, RENO, NV, 89511 | US Mail (1st Class) |
| 47038 | JAMES E REARDON IRA, 120 S MAIN ST, MANSFIELD, MA, 02048-2529 | US Mail (1st Class) |
| 47038 | JAMES E. AHERN, 6766 RUNNYMEDE DR., SPARKS, NV, 89436-8444 | US Mail (1st Class) |
| 47038 | JAMES GARY MACHETTA TRUST DTD 7/9/02, C/O JAMES GARY MACHETTA TRUSTEE, PO BOX 2242, DENVER, CO, 80201-2242 | US Mail (1st Class) |
| 47038 | JAMES H LIDSTER FAMILY TRUST DATD 1/20/92, 2958 SAN MATEO DR, JAMES H & PHYLLUS M LIDSTER TTEES, MINDEN, NV, 89423-7812 | US Mail (1st Class) |
| 47038 | JAMES L SCHULTE & CYNTHIA L SCHULTE, 162 OBED POINT, CROSSVILLE, TN, 38571 | US Mail (1st Class) |
| 47038 | JAMES MICHAEL MOORE & JODY C MOORE, 2009 WILLOW TREE CT, THOUSAND OAKS, CA, 91362-1347 | US Mail (1st Class) |
| 47038 | JAMES NIKOLOVSKI & NATALIJA NIKOLOVSKI, 53243 PONDVIEW DR, SHELBY TOWNSHIP, MI, 48315 | US Mail (1st Class) |
| 47038 | JAMES P RANDISI AND MARY M RANDISI, 806 CHESTNUT GLEN GARTH, TOWSON, MD, 21204-3710 | US Mail (1st Class) |
| 47038 | JAMES R RAPPAPORT & MARILYN R RAPPAPORT, 3356 NAMBE DR, RENO, NV, 89511-5382 | US Mail (1st Class) |
| 47038 | JAMES ROGERS IRA, PENSCO TRUST CO INC CUSTODIAN, 78 SEAL ROCK DR, SAN FRANCISCO, CA, 94121 | US Mail (1st Class) |
| 47038 | JAMES SUPPLE, ROMAN WELTER, 227 GRANDVIEW STREET, MONTICELLO, IA, 52310-4720 | US Mail (1st Class) |
| 47038 | JAMES W & KARENE K JELF, 731 S HOUSTON ST, ARKANSAS PASS, TX, 78336 | US Mail (1st Class) |
| 47038 | JAMES W FORSYTHE & EARLENE M FORSYTHE, 2660 LAKERIDGE SHORES WEST, RENO, NV, 89519 | US Mail (1st Class) |
| 47038 | JAMES W LEHR & JULIE ANNE LEHR, 7006 N. FLEMING ST., SPOKANE, WA, 99208-5226 | US Mail (1st Class) |
| 47038 | JAMES W MCCOLLUM & PAMELA P MCCOLLUM, 915 OCEAN BLVD, CORONADO, CA, 92118 | US Mail (1st Class) |
| 47038 | JAMIE HUISH & MARGO HUISH, 2013 MADAGASCAR LN, LAS VEGAS, NV, 89117-5925 | US Mail (1st Class) |
| 47038 | JAMIE KEFALAS TRUST, C/O FRANCIS HOWARD TRUSTEE, 7 COMMERCE CENTER DR, STE A, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 47038 | JAMIE R BIANCHINI ACCOUNT #2, 2029 OLIVER AVE, SAN DIEGO, CA, 92109 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47038 | JAN HOUSTON PROPERTIES INC, MONTREUX RE SALES ATT: JAN HOUSTON, 16475 BORDEAUX DR, RENO, NV, 89511-9001 | US Mail (1st Class) |
| 47038 | JAN MILLS, 1103 SUNSHINE RUN, ARNOLDS PARK, IA, 51331-7531 | US Mail (1st Class) |
| 47038 | JANE HENDLER, 5292 SUGAR PINE LOOP, ROSEVILLE, CA, 95747 | US Mail (1st Class) |
| 47038 | JANET F BOURQUE, 957 LA SENDA, SANTA BARBARA, CA, 93105-4512 | US Mail (1st Class) |
| 47038 | JANET K POHL TRUST DATED 6/24/94, C/O JANET K POHL & RONALD L POHL TRUSTEES, 14070 BOXFORD CT, CHESTERFIELD, MO, 63017-3452 | US Mail (1st Class) |
| 47038 | JANET P JOHNSON LIVING, TRUST DATED 7/15/04, C/O JANET P JOHNSON & CHARLES E JOHNSON TRUSTEES, 17 FRONT ST, PALM COAST, FL, 32137-1453 | US Mail (1st Class) |
| 47038 | JANICE A LUCAS IRA, FIRST SAVINGS BANK CUSTODIAN FOR, 1310 SECRET LAKE LOOP, LINCOLN, CA, 95648 | US Mail (1st Class) |
| 47038 | JANICE FORTUNE LIVING, TRUST DATED 10/8/96, C/O JANICE FORTUNE TRUSTEE, 6460 MONTREUX LN, RENO, NV, 89511-5054 | US Mail (1st Class) |
| 47038 | JANIS  LIVING TRUST DTD 2/3/99, JANICE, C/O JANICE JANIS TTEE, 406 PEARL ST, BOULDER, CO, 80302-4931 | US Mail (1st Class) |
| 47038 | JANUS, JEFFREY, C/O LINCOLN TRUST COMPANY TTEE, 8013 GLENDALE DR, FREDERICK, MD, 21702-2919 | US Mail (1st Class) |
| 47038 | JASON C WEBER, 720 CALLE REGAL, ENCINITAS, CA, 92124 | US Mail (1st Class) |
| 47038 | JASON KEFALAS TRUST, C/O FRANCIS HOWARD TRUSTEE, 7 COMMERCE CENTER DR, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 47038 | JAY A PANDALEON PROFIT SHARING, TRUST UNDER AGREEMENT DATED 1/1/75, C/O JAY A PANDALEON & LEIGH B PANDALEON TRUSTEES, 142 BRIGHTON CLOSE, NASHVILLE, TN, 37205-2501 | US Mail (1st Class) |
| 47038 | JAY E HENMAN RETIREMENT PLAN, C/O JAY E HENMAN TRUSTEE, 1023 RIDGEVIEW CT, CARSON CITY, NV, 89705-8054 | US Mail (1st Class) |
| 47038 | JAY S STEIN IRA, C/O CONNIE COBB CPA, PO BOX 5339, SANTA BARBARA, CA, 93150 | US Mail (1st Class) |
| 47038 | JAY S STEIN TRUST 12/12/00, C/O CONNIE COBB CPA, PO BOX 5339, SANTA BARBARA, CA, 93150 | US Mail (1st Class) |
| 47038 | JAYEM FAMILY LP, 207 SANDPIPER VILLAGE WAY, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 47038 | JDL TRUST DTD 1/27/04, JACK D LA FLESCH TTEE, 6559 WATER CROSSING AVE, LAS VEGAS, NV, 89131 | US Mail (1st Class) |
| 47038 | JEAN G RICHARDS TRUST DTD 9/30/99, JEAN G RICHARDS TTEE, 1160 MAGNOLIA LN, LINCOLN, CA, 95648 | US Mail (1st Class) |
| 47038 | JEAN H MURRAY SEPARATE PROPERTY TRUST, DATED 9/12/02, C/O JEAN H MURRAY TRUSTEE, 865 COLOMA DR, CARSON CITY, NV, 89705-7204 | US Mail (1st Class) |
| 47038 | JEAN V GRECO LIVING, TRUST DATED 1/22/02, C/O JEAN GRECO TRUSTEE, 2301 GUNDERSON AVE, BERWYN, IL, 60402-2477 | US Mail (1st Class) |
| 47038 | JEANETTE D TARANTINO, PO BOX 2076, CARMEL, CA, 93921-2076 | US Mail (1st Class) |
| 47038 | JEANNINE M GAHRING REVOCABLE TRUST DTD 6/27/97, C/O JEANNIENE M GAHRING TTEE, 17282 CANDLEBERRY, IRVINE, CA, 92612-2310 | US Mail (1st Class) |
| 47038 | JEFF ABODEELY, 1422 RIO VIENTO LANE, FORT WORTH, TX, 76135 | US Mail (1st Class) |
| 47038 | JEFF P DILLENBURG AND KAREN A DILLENBURG, 0S135 FORBES DR, GENEVA, IL, 60134-6032 | US Mail (1st Class) |
| 47038 | JEFFREY JANUS, C/O LINCOLN TRUST COMPANY TTEE, 8013 GLENDALE DR, FREDERICK, MD, 21702-2919 | US Mail (1st Class) |
| 47038 | JEFFREY S JOHNSON, TRUST DATED 1/10/1993, C/O RONALD A JOHNSON AND JANICE BURGARELLO TRUSTEE, 50 SNIDER WAY, SPARKS, NV, 89431-6308 | US Mail (1st Class) |
| 47038 | JENNIE KRYNZEL, 138 MAUVE ST, HENDERSON, NV, 89012-5483 | US Mail (1st Class) |
| 47038 | JENNIFER A CHUN, 9 AUBURN CREST CT, CHICO, CA, 95973-8231 | US Mail (1st Class) |
| 47038 | JEROME BRESSON REVOCABLE, TRUST DATED 12/1/89, C/O JEROME BRESSON TRUSTEE, PO BOX 186, NARBERTH, PA, 19072-0186 | US Mail (1st Class) |
| 47038 | JEROME MARSHALL & ROCHELLE MARSHALL, 3175 LA MANCHA WAY, HENDERSON, NV, 89014-3626 | US Mail (1st Class) |
| 47038 | JERROLD T MARTIN & JAMES T MARTIN, 8423 PASO ROBLES AVE, NORTHRIDGE, CA, 91325-3425 | US Mail (1st Class) |
| 47038 | JERROLD WEINSTEIN SELF DECLARATION, TRUST DATED 06/07/91, C/O JERROLD WEINSTEIN TRUSTEE, 10524 BACK PLAINS DR, LAS VEGAS, NV, 89134-7410 | US Mail (1st Class) |
| 47038 | JERRY MOREO, 485 ANNET ST, HENDERSON, NV, 89052-2615 | US Mail (1st Class) |
| 47038 | JERRY WOLDORSKY, 1415 LAKEVIEW AVE S, MINNEAPOLIS, MN, 55416-3632 | US Mail (1st Class) |
| 47038 | JESTER LP, 2024 WINTER WIND ST, LAS VEGAS, NV, 89134-6697 | US Mail (1st Class) |
| 47038 | JILLIAN CAMPBELL & PATSY RIEER JT TEN, 2024 DOUGLAS RD, STOCKTON, CA, 95207 | US Mail (1st Class) |
| 47038 | JIMMERSON HANSEN PC, 415 S 6TH ST STE 100, LAS VEGAS, NV, 89101-6937 | US Mail (1st Class) |
| 47038 | JINGXIU JASON PAN, 4296 DESERT HIGHLANDS DR, SPARKS, NV, 89436-7653 | US Mail (1st Class) |
| 47070 | JOAN B GASSIOT IRA, (RE: GASSIOT IRA, JOAN B), 11027 S STATE ST, SANDY, UT, 84070-5116 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 47038 | JOAN B GASSIOT TRUST 1987 DTD 8/7/87, JOAN B GASSIOT, 4050 BITTER CREEK CT, RENO, NV, 89509-0609 | US Mail (1st Class) |
| 47038 | JOAN RYBA, 3509 ROBINHOOD ST, HOUSTON, TX, 77005-2229 | US Mail (1st Class) |
| 47038 | JOCELYNE HELZER & EDDIE MAYO JT TEN, 115 SOUTH DEER RUN RD, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 47038 | JOCELYNE HELZER IRA, FIRST SAVINGS BANK C/F, 115 SOUTH DEER RUN RD, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 47038 | JOE BROOKS, ADDRESS UNAVAILABLE AT TIME OF FILING, | US Mail (1st Class) |
| 47038 | JOE M SERPA, PO BOX 144, VERDI, NV, 89439-0144 | US Mail (1st Class) |
| 47038 | JOHANNA B KOVACS, PO BOX 275, UPPER LAKE, CA, 95485-0275 | US Mail (1st Class) |
| 47038 | JOHANSEN FAM TR DTD 10/23/87 ADMENDED 6/11/04, LEIF & ROBERTA JOHANSEN TTEES, PO BOX 2773, TRUCKEE, CA, 96160-2773 | US Mail (1st Class) |
| 47038 | JOHN & JANET MARASZ TRUST DTD 12/2/04, C/O JOHN T & JANET F MRASZ TTEES, PO BOX 38, SUN VALLEY, CA, 91353-0038 | US Mail (1st Class) |
| 47038 | JOHN A & APRIL D BLEVINS, 704 FIFE ST, HENDERSON, NV, 89015-4632 | US Mail (1st Class) |
| 47038 | JOHN A GODFREY, PINNACLE ENTERTAINMENT INC, 8918 SPANISH RIDGE AVE., LAS VEGAS, NV, 89148 | US Mail (1st Class) |
| 47038 | JOHN A M HANDAL, 3575 SISKIYOU CT, HAYWARD, CA, 94542-2519 | US Mail (1st Class) |
| 47070 | JOHN A UNLAND & JANE E UNLAND, (RE: UNLAND, JOHN & JANE), 2105 LILAC LN, MORGAN HILL, CA, 95037-9559 | US Mail (1st Class) |
| 47038 | JOHN AND KAREN FLEINER, 7825 LAS PLUMAS DR, SPARKS, NV, 89436 | US Mail (1st Class) |
| 47038 | JOHN B & PRISCILLA J JAEGER FAMILY TRUST, JOHN B & PRISCILLA J JAEGER, 2256 HOT OAK RIDGE ST, LAS VEGAS, NV, 89134-5520 | US Mail (1st Class) |
| 47038 | JOHN BACON & SANDRA BACON, 2001 FALLSBURG WAY, HENDERSON, NV, 89015-3624 | US Mail (1st Class) |
| 47038 | JOHN COOKE IRA, 9790 BRIGHTRIDGE DR, RENO, NV, 89506-5543 | US Mail (1st Class) |
| 47038 | JOHN D LANE & LAURA JANE LANE REVOCABLE, TRUST DATED 3/7/03, C/O JOHN D LANE & LAURA JANE LANE TRUSTEES, 9404 OLYMPIA FIELDS DR, SAN RAMON, CA, 94583-3943 | US Mail (1st Class) |
| 47038 | JOHN D MULKEY 1998 IRREVOCABLE TRUST, C/O DAVID MULKEY TRUSTEE, 2860 AUGUSTA DR, LAS VEGAS, NV, 89109-1549 | US Mail (1st Class) |
| 47038 | JOHN DUTKIN REVOCABLE LIVING, TRUST DATED 1/17/00, C/O JOHN DUTKIN TRUSTEE, 4635 ROSE DR, EMMAUS, PA, 18049-5327 | US Mail (1st Class) |
| 47038 | JOHN E MCKENNON AND SHARON M MCKENNON, 1017 LONG POINT RD, GRASONVILLE, MD, 21638-1074 | US Mail (1st Class) |
| 47038 | JOHN E MICHELSEN FAMILY TRUST, C/O JOHN F MURTHA ESQ, PO BOX 2311, RENO, NV, 89505 | US Mail (1st Class) |
| 47038 | JOHN E MICHELSEN FAMILY TRUST, JOHN F MURTHA ESQ, PO BOX 2311, RENO, NV, 89505 | US Mail (1st Class) |
| 47038 | JOHN GOODE, 5150 OAKRIDGE AVE #126, PAHRUMP, NV, 89048 | US Mail (1st Class) |
| 47038 | JOHN J & DIANE M MAGUIRE LIVING TRUST DTD 8/4/00, JOHN J & DIANE M MACGUIRE TTEES, 5590 SAN PALAZZO CT, LAS VEGAS, NV, 89141-3913 | US Mail (1st Class) |
| 47038 | JOHN KREBBS & ELIZABETH LUNDY, 7200 HWY 50 E, PO BOX 22030, CARSON CITY, NV, 89721-2030 | US Mail (1st Class) |
| 47038 | JOHN L WADE TRUST DTD 5/8/01, C/O JOHN L WADE TRUSTEE, 881 LAKE COUNTRY DR, INCLINE VILLAGE, NV, 89451-9042 | US Mail (1st Class) |
| 47038 | JOHN LAFAYETTE & MARINA LAFAYETTE, 3600 RIVIERA AVE, LAS VEGAS, NV, 89107-2151 | US Mail (1st Class) |
| 47038 | JOHN LLOYD IRA, 6050 GLOWING COTTAGE CT, LAS VEGAS, NV, 89139-6427 | US Mail (1st Class) |
| 47038 | JOHN MANTER, 1449 TIROL DR, INCLINE VILLAGE, NV, 89451-7902 | US Mail (1st Class) |
| 47038 | JOHN NIX & LISA NIX, 836 TEMPLE ROCK CT, BOULDER CITY, NV, 89005-1285 | US Mail (1st Class) |
| 47038 | JOHN P & NANCY K MANTER LIVING TRUST, 1449 TIROL DR, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 47038 | JOHN P AQUINO AND LISA AQUINO, 2950 CABRILLO ST, SAN FRANCISCO, CA, 94121-3532 | US Mail (1st Class) |
| 47038 | JOHN P ULRICH, 308 NE 17TH AVE APT 1, BOYNTON BEACH, FL, 33435-2556 | US Mail (1st Class) |
| 47038 | JOHN S BRODERS, 1372 PUENTE AVE, SAN DIMAS, CA, 91773-4447 | US Mail (1st Class) |
| 47038 | JOHN T CHIRGWIN, PO BOX 488, EDGARTOWN, MA, 02539-0488 | US Mail (1st Class) |
| 47038 | JOHN T MARASZ ENTERPRISES INC, DEFINED BENEFIT PLAN DATED 5/86, C/O JOHN T MRASZ & JANET MRASZ TRUSTEES, P.O. BOX 38, SUN VALLEY, CA, 91353-0038 | US Mail (1st Class) |
| 47038 | JOHN W & BARBARA S GAY TRUST DATED 10/17/89, C/O JOHN W & BARBARA S GAY TTEES, PO BOX 974, 54 HOFF RD, KENWOOD, CA, 95452-0974 | US Mail (1st Class) |
| 47038 | JOHN W BROUWERS MD SEP IRA, 2333 DOLPHIN CT, HENDERSON, NV, 89074-5320 | US Mail (1st Class) |
| 47038 | JOHN W STEWART, 5600 BOULDER HWY  APT 1615, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 47038 | JOHN WEAVER & COLLEEN WEAVER, 9225 CORDOBA BLVD, SPARKS, NV, 89436-7235 | US Mail (1st Class) |
| 47038 | JOHN WILLIS JR, 9072 PROSPERITY WAY, FORT MYERS, FL, 33913 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47038 | JOHNSON FAMILY TRUST DTD 2/17/98, 20802 N. GRAYHAWK DRIVE, #1035, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 47038 | JOHNSON JT TEN, CHARLES E & JANET P, 17 FRONT ST, PALM COAST, FL, 32137-1453 | US Mail (1st Class) |
| 47038 | JOHNSON, MARILYN & RONALD, 1010 LARUE AVE, RENO, NV, 89509 | US Mail (1st Class) |
| 47038 | JOHNSON, PHYLLIS, C/O RON JOHNSON, PO BOX 27, RENO, NV, 89504 | US Mail (1st Class) |
| 47038 | JOHNSON, RONALD A & MARILYN, 50 SNIDER WAY, SPARKS, NV, 89431-6308 | US Mail (1st Class) |
| 47038 | JOHNSTON ESTATE REVOCABLE TRUST, DATED 5/17/94, C/O DELBERT T JOHNSTON JR, & REBECCA J JOHNSTON TTEES, 8027 E WILLIAMS DR, SCOTTSDALE, AZ, 85255-4910 | US Mail (1st Class) |
| 47038 | JOHNSTON TRUST DTD 9/7/85, RODNEY L & DIANE E JOHNSTON TTEES, 4326 ARCADIAN DR, CASTRO VALLEY, CA, 94546 | US Mail (1st Class) |
| 47038 | JON PAUL JENSEN & TAMARA LEE JENSEN, 3777 N 161ST AVE, GOODYEAR, AZ, 85338-8049 | US Mail (1st Class) |
| 47038 | JONATHAN R IGER, 1708 E SHEENA DR, PHOENIX, AZ, 85022-4564 | US Mail (1st Class) |
| 47038 | JORG U LENK, 10636 BARDILINO ST, LAS VEGAS, NV, 89141-4266 | US Mail (1st Class) |
| 47038 | JOSEPH & ARDEE DARASKEVIUS, 1585 WINTER AVENUE, ROSAMOND, CA, 93560-7280 | US Mail (1st Class) |
| 47038 | JOSEPH B LAFAYETTE & CATHERINE D LAFAYETTE, 9030 JUNIPERO AVE, ATASCADERO, CA, 93422-5210 | US Mail (1st Class) |
| 47038 | JOSEPH C BELLAN & VERNA J BELLAN, REVOCABLE LIVING TRUST DATED 2/4/00, C/O JOSEPH C BELLAN & VERNA J BELLAN TRUSTEES, 2466 23RD AVE, SAN FRANCISCO, CA, 94116-2437 | US Mail (1st Class) |
| 47038 | JOSEPH FRANK MCMULLIN & PEARL A MCMULLIN, 1887 WASHINGTON ST N, TWIN FALLS, ID, 83301-3055 | US Mail (1st Class) |
| 47038 | JOSEPH J BENOUALID & HELEN L BENOUALID TRUST, C/O JOSEPH J BENOUALID & HELEN BENOUALID TRUSTEES, 1852 BOGEY WAY, HENDERSON, NV, 89074-1728 | US Mail (1st Class) |
| 47038 | JOSEPH J MACHETTA, TRUST DATED 8/25/04, C/O JOSEPH J MACHETTA TRUSTEE, PO BOX 187, BRUSH, CO, 80723-0187 | US Mail (1st Class) |
| 47038 | JOSEPH MILANOWSKI, 8520 CHIQUITA DR, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 47038 | JOSEPH R RINALDI & GLORIA E RINALDI, REVOCABLE TRUST DATED 7/23/02, 15 LOCUST AVENUE, STONY BROOK, NY, 11790 | US Mail (1st Class) |
| 47038 | JOSIFKO FAMILY, LIVING TRUST U/T/D 9/21/99, C/O MARK R JOSIFKO & DEBORAH F JOSIFKO TRUSTEES, 1906 CATHERINE CT, GARDNERVILLE, NV, 89410-6665 | US Mail (1st Class) |
| 47038 | JOY C WILLIAMS, 6014 BLUE MIST LN, DALLAS, TX, 75248-2820 | US Mail (1st Class) |
| 47038 | JOY DORINE TAYLOR, 13658 LA JOLLA CIR UNIT 8 B, LA MIRADA, CA, 90638-3337 | US Mail (1st Class) |
| 47038 | JOY INVESTMENT INC A NEVADA CORPORATION, 8080 HARBORVIEW RD, BLAINE, WA, 98230 | US Mail (1st Class) |
| 47038 | JOY MERLENE JACKSON LIVING TRUST, 827 UNION PACIFIC BLVD, PMB 71-175, LAREDO, TX, 78045 | US Mail (1st Class) |
| 47038 | JOYCE BOMBARD 2000 TRUST DTD 11/11/00, C/O JOYCE BOMBARD TRUSTEE, 8122 DARK HOLLOW PL, LAS VEGAS, NV, 89117-7618 | US Mail (1st Class) |
| 47038 | JOYCE E SMITH TRUST DATED 11/3/99, C/O JOYCE E SMITH TRUSTEE, 1900 BAYHILL DR, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 47038 | JOYCE, DAVID, 7465 SILVER KING DR, SPARKS, NV, 89436 | US Mail (1st Class) |
| 47038 | JUDITH A ROBINSON REVOCABLE LIVING, TRUST DATED 4/2/01, C/O JUDITH A ROBINSON TRUSTEE, 10830 E OAK CREEK VALLEY DR, CORNVILLE, AZ, 86325-5814 | US Mail (1st Class) |
| 47038 | JUDITH CANDELARIO, 2575 KELLOGG LOOP, LIVERMORE, CA, 94550-7356 | US Mail (1st Class) |
| 47038 | JUDITH EATON & DIXIE B GROSS, 1333 KEENE ROAD RTE 3, LADYSMITH, BC, V9G1G2 CANADA | US Mail (1st Class) |
| 47038 | JUDITH HILGENBERG, TRUST DATED 1/26/06, C/O JUDITH W HILGENBERG TRUSTEE, 1840 CANAL ST, AUBURN, CA, 95603-2818 | US Mail (1st Class) |
| 47038 | JULIE C COIT, PO BOX 86, GENOA, NV, 89411-0086 | US Mail (1st Class) |
| 47038 | JUNE F BREHM, 103 MONTESOL DR, HENDERSON, NV, 89012-5204 | US Mail (1st Class) |
| 47038 | JUNE Y BURLINGAME (DECEASED) & DAVID B BURLINGAME, C/O DAVID B BURLINGAME, 185 CEDAR PARKWAY, OROVILLE, CA, 95966 | US Mail (1st Class) |
| 47038 | JUNG, ESTATE OF, MARGARITA, C/O MARY TALLENT-STEWART, TR ADMIN, WESTERN NATIONAL TRUST CO, PO BOX 40430, RENO, NV, 89504 | US Mail (1st Class) |
| 47038 | JUNO, SHARON, 26180 VIA DEL SAN FRANCISCO, DAPHNE, AL, 36528-5107 | US Mail (1st Class) |
| 47038 | JWB INVESTMENTS INC PENSION PLAN, 2333 DOLPHIN CT, HENDERSON, NV, 89052-5320 | US Mail (1st Class) |
| 47038 | JWB TRUST AGREEMENT DATED 8/1/97, C/O JAMES W BARNES TRUSTEE, 2100 N FREEDOM PL, FAYETTEVILLE, AR, 72704-5668 | US Mail (1st Class) |
| 47038 | K VAN UMMERSEN, PO BOX 33, RENO, NV, 89504-0033 | US Mail (1st Class) |
| 47038 | KALI GENE BORKOSKI TRUST DATED 12/21/89, C/O KATHLEEN K BORKOSKI TTEE, 1110 ELO RD, MCCALL, ID, 83638-5125 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47038 | KANG, DAVID N, ROPERS MAJESKI KOHN & BENTLEY, 50 W. SAN FERNANDO STREET, SUITE 1400, SAN JOSE, CA, 95113 | US Mail (1st Class) |
| 47038 | KANTOR DR, GARY, C/O MICHAEL M SCHMAHL, MCGUIREWOODS LLP, 77 W WACKER DR #4100, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 47038 | KANTOR FAMILY TRUST DATED 5/6/82, RONALD A & RUTH E KANTOR TTEES, 1921 N BEVERLY DR, BEVERLY HILLS, CA, 90210-1612 | US Mail (1st Class) |
| 47038 | KANTOR NEPHROLOGY CONSULTANTS, C/O MICHAEL M SCHMAHL, MCGUIREWOODS LLP, 77 W WACKER DR #4100, CHICAGO, IL, 60641 | US Mail (1st Class) |
| 47038 | KANTOR, DR GARY L, C/O MICHAEL M SCHMAHL, MCGUIREWOODS LLLP, 77 W WACKER DR, STE 4100, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 47038 | KANTOR, LYNN M, C/O MICHAEL M SCHMAHL, MCGUIREWOODS LLP, 77 W WACKER DR #4100, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 47038 | KANTOR, LYNN M FKA LYNN MAGUIRE, C/O MICAHEL M SCHMAHL, MCGUIREWOODS LLP, 77 W WACKER DR, STE 4100, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 47038 | KAREN L PIDGEON 2006 LIVING TRUST DATED 2/27/06, C/O KAREN L PIDGEON TTEE, PO BOX 41619, SACRAMENTO, CA, 95841-1619 | US Mail (1st Class) |
| 47038 | KAREN PETERSEN TYNDALL, TRUST DATED 3/9/94, C/O KAREN PETERSEN TYNDALL TRUSTEE, 1012 GREYSTOKE ACRES ST, LAS VEGAS, NV, 89145-8659 | US Mail (1st Class) |
| 47038 | KAREN R ALLISON, 2656 SEASHORE DR, LAS VEGAS, NV, 89128-6813 | US Mail (1st Class) |
| 47038 | KAREN S MOBERLY IRA, 420 WARREN TER, HINSDALE, IL, 60521-3243 | US Mail (1st Class) |
| 47038 | KARL O SCHELLING, 4848 MCCAIN RD, JACKSON, MI, 49201-8934 | US Mail (1st Class) |
| 47038 | KARLIN TRUST DATED 3/3/89, C/O FRANCIS J KARLIN TRUSTEE, 4009 CUTTING HORSE AVE, N LAS VEGAS, NV, 89032-2674 | US Mail (1st Class) |
| 47038 | KARREN, THOMAS, 20483 POWDER MOUNTAIN CT, BEND, OR, 97702 | US Mail (1st Class) |
| 47038 | KASSEL 1988 TRUST, C/O WILLIAM J KASSEL TRUSTEE, 4533 PONY EXPRESS ST, NORTH LAS VEGAS, NV, 89031-0114 | US Mail (1st Class) |
| 47038 | KASSU LLC PSP DTD 1/1/05, C/O KATHLEEN A BOYCE TRUSTEE, 3270 PIAZZO CIRCLE, RENO, NV, 89502 | US Mail (1st Class) |
| 47038 | KATHERINE S PERLMAN, 218 KENNETH DR, APTOS, CA, 95003-5010 | US Mail (1st Class) |
| 47038 | KATHY A WILSON SEPARATE PROPERTY, TRUST DATED NOVEMBER 18 1994, C/O KATHY A WILSON TRUSTEE, 3581 BIRTCHER DR, LAS VEGAS, NV, 89118-3865 | US Mail (1st Class) |
| 47038 | KATHY JOHN & TINA EDEN, 57 POINSETTIA DR, ORMOND BEACH, FL, 32176-3518 | US Mail (1st Class) |
| 47038 | KATHY JOHN & TINA EDEN JT WROS, 57 POINTSETTIA DR, ORMOND BEACH, FL, 32176-3518 | US Mail (1st Class) |
| 47038 | KATZ, JERRY M, 716 SEA PINES LN, LAS VEGAS, NV, 89107-2035 | US Mail (1st Class) |
| 47038 | KATZMAN FAMILY TRUST DTD 4/3/87, C/O HAROLD KATZMAN TRUSTEE, 5 TORREY PINE DR, NEWPORT COAST, CA, 92657-1539 | US Mail (1st Class) |
| 47038 | KAUFMAN REVOCABLE LIVING TRUST, DATED 4/14/95, C/O HERBERT C KAUFMAN JR AND HANNAH KAUFMAN TTEES, 472 PACHECO ST, SAN FRANCISCO, CA, 94116-1472 | US Mail (1st Class) |
| 47038 | KAY M CANTRELL & DONALD L HESS JT TEN, 1818 MADERO DR, THE VILLAGES, FL, 32159 | US Mail (1st Class) |
| 47038 | KAY M CANTRELL & KAY J HART JT TEN, 455 MAGNOLIA AVE, FAIRHOPE, AL, 36532 | US Mail (1st Class) |
| 47038 | KEFALAS TRUST DTD 7/3/97, C/O KENNETH & DEBBIE KEFALAS TTEES, 2742 CARINA WAY, HENDERSON, NV, 89052-4055 | US Mail (1st Class) |
| 47038 | KEFALAS, CHRIS & KATHY, 2806 RAMBLER VALLEY DRIVE, CEDAR PARK, TX, 78613 | US Mail (1st Class) |
| 47038 | KEHL DEVELOPMENT CORPORATION, ARMSTRONG TEASDALE LLP, JANN L CHUBB ESQ, 50 W LIBERTY, SUITE 950, RENO, NV, 89501 | US Mail (1st Class) |
| 47038 | KEHL, CHRISTINA M, ARMSTRONG TEASDALE LLP, JANN L CHUBB ESQ, 50 W LIBERTY, SUITE 950, RENO, NV, 89501 | US Mail (1st Class) |
| 47038 | KEHL, KEVIN, ARMSTRONG TEASDALE LLP, JANN L CHUBB ESQ, 50 W LIBERTY, SUITE 950, RENO, NV, 89501 | US Mail (1st Class) |
| 47038 | KEHL, KRYSTINA L, ARMSTRONG TEASDALE LLP, JANN L CHUBB ESQ, 50 W LIBERTY, SUITE 950, RENO, NV, 89501 | US Mail (1st Class) |
| 47038 | KEHL, ROBERT A & TINA M, ARMSTRONG TEASDALE LLP, JANN L CHUBB ESQ, 50 W LIBERTY, SUITE 950, RENO, NV, 89501 | US Mail (1st Class) |
| 47038 | KEHL, ROBERT J & RUTH ANN, ARMSTRONG TEASDALE LLP, JANN L CHUBB ESQ, 50 W LIBERTY, SUITE 950, RENO, NV, 89501 | US Mail (1st Class) |
| 47038 | KELLER, LYNNE, 1431 MALLARD DR, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 47038 | KELLER, PETER, 640 VALENCIA DR, BOULDER CITY, NV, 89005 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 47038 | KELLEY FAMILY TRUST UAD 10/10/91, C/O DAVID G & ANA W KELLEY TTEES, 633 HAVERKAMP DR, GLENDALE, CA, 91206-3118 | US Mail (1st Class) |
| 47038 | KEN KANEDA, 15386 ICKNIELD WAY, TRUCKEE, CA, 96161 | US Mail (1st Class) |
| 47038 | KEN WYATT ENTERPRISES INC, PO BOX 370400, LAS VEGAS, NV, 89137-0400 | US Mail (1st Class) |
| 47038 | KENNEDY, VALDA, PO BOX 2845, RENO, NV, 89505 | US Mail (1st Class) |
| 47038 | KENNETH B SCHULZ & MARY KAY BRYAN-SCHULZ, 525 JONES DR, LAKE HAVASU CITY, AZ, 86406-7529 | US Mail (1st Class) |
| 47038 | KENNETH G MORGAN TRUSTEE, KENNETH G MORGAN LIVING TRUST, 2147 ALISA MARIA WAY, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 47038 | KENNETH H & PHYLLIS P WYATT FAMILY TRUST, KENNETH & PHYLLIS WYATT TTEES, PO BOX 370400, LAS VEGAS, NV, 89137-0400 | US Mail (1st Class) |
| 47038 | KENNETH H WYATT IRA, PO BOX 370400, LAS VEGAS, NV, 89137-0400 | US Mail (1st Class) |
| 47038 | KENNETH L SCHUMANN LIVING TRUST DTD 7/19/96, C/O KENNETH L SCHUMANN TTEE, 10 TOWN PLZ #99, DURANGO, CO, 81301-5104 | US Mail (1st Class) |
| 47038 | KENNETH R BECKER & JOANNE T BECKER, & GRACE BECKER & SARAH BECKER, 920 S ELIZABETH ST, DENVER, CO, 80209-5114 | US Mail (1st Class) |
| 47038 | KENNETH S ECKSTEIN & JUDY A ECKSTEIN, 377 PREWETT DR, FOLSOM, CA, 95630-6520 | US Mail (1st Class) |
| 47038 | KERN, FRANCIS, 1060 COUNTRY RIDGE DR, SPARKS, NV, 89434 | US Mail (1st Class) |
| 47038 | KERNER REVOCABLE TRUST DTD 3/16/81, 2012 MESQUITE CT, MELVIN W KERNER TTEE, CARLSBAD, CA, 92009-6883 | US Mail (1st Class) |
| 47038 | KEVIN KEHL CUSTODIAN FOR SUSAN L KEHL, ARMSTRONG TEASDALE LLP, JANN L CHUBB ESQ, 50 W LIBERTY, SUITE 950, RENO, NV, 89501 | US Mail (1st Class) |
| 47038 | KEVIN TAYLOR IRA, PO BOX 911209, ST GEORGE, UT, 84791-1209 | US Mail (1st Class) |
| 47038 | KEVON COTTRELL & KAREN COTTRELL, PO BOX 716, EL GRANADA, CA, 94018-0716 | US Mail (1st Class) |
| 47038 | KEWELL LIVING TRUST DATED 7/18/89, C/O FREDERICK W KEWELL II TRUSTEE, 5426 HIDDEN VALLEY CT, RENO, NV, 89502-9571 | US Mail (1st Class) |
| 47038 | KEY EQUIPMENT FINANCE, 600 TRAVIS STE 1300, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 47038 | KGG LIVING TRUST DATED 7/29/96, C/O KAREN GORDON TRUSTEE, 2305 PLAZA DEL PRADO, LAS VEGAS, NV, 89102-3976 | US Mail (1st Class) |
| 47038 | KIEL, RONALD, 700 MARKER LN, LOVELOCK, NV, 89419 | US Mail (1st Class) |
| 47038 | KIESEL, JEFFREY, 809 TALLY HO LN, CHESTER SPRINGS, PA, 19425 | US Mail (1st Class) |
| 47038 | KIMBERLY TAYLOR, 17324 ROSELLA DR, EDEN PRAIRIE, MN, 55346-4282 | US Mail (1st Class) |
| 47038 | KINDRED FAMILY TRUST DATED 3/17/97, C/O G R & F A KINDRED TRUSTEES, 2155 SKYLINE BLVD, RENO, NV, 89509-5174 | US Mail (1st Class) |
| 47038 | KINDRED FAMILY TRUST DATED 9/19/96, C/O DAVIS KINDRED & KATHLEEN KINDRED TRUSTEES, 313 COLD SPRING WAY, CARSON CITY, NV, 89701-7670 | US Mail (1st Class) |
| 47038 | KIP E VIRTS & MELISSA A VIRTS, 5925 BAR HARBOUR CT, ELK GROVE, CA, 95758-4230 | US Mail (1st Class) |
| 47038 | KIRK CAPRA & MARY CAPRA, HC02 BOX 14404, VIEQUES, PR, 00765 | US Mail (1st Class) |
| 47038 | KISTINGER, KENNETH & TINA, 839 LYNDON ST, SOUTH PASADENA, CA, 91030-3712 | US Mail (1st Class) |
| 47038 | KIVEN JOINT TENANTS, NORMAN & CARYN, ANDREW J ABRAMS ESQ, SUGAR FRIEDBERG & FELSENTHAL LLP, 30 N LASALLE ST, STE 3000, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 47038 | KIWI NEVADA LP, PO BOX 370400, LAS VEGAS, NV, 89137-0400 | US Mail (1st Class) |
| 47038 | KLAY LIVING TRUST DTD 7/11/90, OTHMAR & CHRISTINE KLAY TTEES, 5530 LAUSANNE DR, RENO, NV, 89511 | US Mail (1st Class) |
| 47038 | KLINE, EDWARD, 9932 ARBUCKLE DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 47038 | KLOENNE LIVING TRUST DATED 3/11/87, C/O GREGOR KLOENNE & OTILLA M KLOENNE TRUSTEES, PO BOX 661, KAILUA, HI, 96734-0661 | US Mail (1st Class) |
| 47038 | KLOEPFER TRUST DATED 11/27/00, C/O JAMES R KLOEPFER & NANCY ANN KLOEPFER TRUSTEES, 225 SHADOWMERE WAY, APTOS, CA, 95003-9605 | US Mail (1st Class) |
| 47038 | KLVX CHANNEL, 4210 CHANNEL 10 DR, LAS VEGAS, NV, 89119-5413 | US Mail (1st Class) |
| 47038 | KM FINANCIALS LLC, 4847 DAMON CIR, SALT LAKE CITY, UT, 84117-5854 | US Mail (1st Class) |
| 47038 | KM GROUP A NEVADA GENERAL PARTNERSHIP, AIME KEARNS, 5886 N BONITA VISTA ST, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 47038 | KM TRUST, C/O AIMEE E KEARNS TRUSTEE, 5886 N BONITA VISTA ST, LAS VEGAS, NV, 89149-3911 | US Mail (1st Class) |
| 47038 | KNOBEL II, ROBERT H & MATTHEW S, 225 RIVERTON RD, WEDDINGTON, NC, 28104-6003 | US Mail (1st Class) |
| 47038 | KOERWITZ  FAMILY TRUST DTD 5/13/03, KENNETH & JAN CASE KOERWITZ TTEES, 44 WINFIELD LN, WALNUT CREEK, CA, 94595 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47038 | KOLBERT FAMILY TRUST DATED 4/3/03, C/O CARL A KOLBERT & CLAUDIA C KOLBERT TRUSTEES, 11200 BONDSHIRE DR, RENO, NV, 89511-6233 | US Mail (1st Class) |
| 47038 | KOPF, KLAUS & COLETTE, 8096 MERLEWOOD AVE, LAS VEGAS, NV, 89117-7647 | US Mail (1st Class) |
| 47038 | KPT IRREVOCABLE TRUST DTD 7/16/99, C/O KAREN PETERSEN TYNDALL TTEE, 1012 GREYSTOKE ACRES ST, LAS VEGAS, NV, 89145-8659 | US Mail (1st Class) |
| 47038 | KRAFT, DOROTHEA K, 1010 BARNEGAT LN, MANTOLOKING, NJ, 08738-1702 | US Mail (1st Class) |
| 47038 | KRAVITZ FAMILY, REVOCABLE TRUST UNDER AGREEMENT DATED 12/9/99, C/O DAVID KRAVITZ & MABLE R KRAVITZ TRUSTEES, 19223 N 132ND AVE, SUN CITY WEST, AZ, 85375-4502 | US Mail (1st Class) |
| 47038 | KREBBS, JOHN & LUNDY, ELIZABETH, 7200 HWY 50 E PO BOX 22030, CARSON CITY, NV, 89721-2030 | US Mail (1st Class) |
| 47038 | KREYKES, RONALD & LINDA, 4928 WIND HILL CT W, FORT WORTH, TX, 76179-6410 | US Mail (1st Class) |
| 47038 | KRISS, ARTHUR I, 2398 WEST 1050 NORTH, HURRICANE, UT, 84737 | US Mail (1st Class) |
| 47038 | KRUPP, RICHARD N, 101 STATE PL, STE I, ESCONDIDO, CA, 92029-1365 | US Mail (1st Class) |
| 47038 | KRUSEE CANEPA, SCOTT, C/O LAUREL E DAVIS, LIONEL SAWYER & COLLINS, 300 SOUTH FOURTH ST, STE 1700, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 47038 | KRYNZEL INDIVIDUALLY & AS MANAGING, DAVID B, PARTNER OF GOLD RUNNER LLC, 357 EVENINGSIDE AVE, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 47038 | KTAYLORGO INVESTMENTS LTD, PO BOX 911209, ST GEORGE, UT, 84791-1209 | US Mail (1st Class) |
| 47038 | KUBLY JTWOS, MARSHALL D & KATHLEEN, 4687 BRADFORD LN, RENO, NV, 89519 | US Mail (1st Class) |
| 47038 | KUMMER KAEMPFER BONNER & RENSHAW, 3800 HOWARD HUGHES PKWY 7TH FL, LAS VEGAS, NV, 89109-0925 | US Mail (1st Class) |
| 47038 | KURT HARMS & SANDRA HARMS, 5513 INDIAN HILLS AVE, LAS VEGAS, NV, 89130-2073 | US Mail (1st Class) |
| 47038 | KWIATKOWSKI REVOCABLE, TRUST DATED 12/17/04, C/O PAUL L KWIATKOWSKI AND COLITA JO KWIATKOWSKI T, 8911 Q STREET, APT. 308C, OMAHA, NE, 68127 | US Mail (1st Class) |
| 47038 | KWONG, WENDY, 1221 JONES ST UNIT 9B, SAN FRANCISCO, CA, 94109-4240 | US Mail (1st Class) |
| 47038 | L AND R SAENZ FAMILY TRUST, C/O LIONEL SAENZ AND ROSARIO D SAENZ TRUSTEES, 281 ANDOVER RIDGE CT, HENDERSON, NV, 89012-3128 | US Mail (1st Class) |
| 47038 | L EARLE ROMAK IRA, PO BOX 6185, INCLINE VILLAGE, NV, 89450-6185 | US Mail (1st Class) |
| 47038 | L RONALD TREPP & JACQUELINE P TREPP FAMILY TRUST, L RONALD TREPP & JACQUELINE P TREPP TTEES, 7218 SANDY ISLE LANE, SPRING, TX, 77389 | US Mail (1st Class) |
| 47038 | L V KNIGHT & MARGARET E KNIGHT, PO BOX 1240, WILLOW, AK, 99588 | US Mail (1st Class) |
| 47038 | LA SALLE BANK, 1350 E TOUHY AVE STE 280W, DES PLAINES, IL, 60018-3369 | US Mail (1st Class) |
| 47038 | LABOSSIERE FAMILY TRUST DATED 3/10/1987, GERALD A LABOSSIERE & LUCILLE LABOSSIERE TTEES, 4255 WEDEKIND RD APT 111, SPARKS, NV, 89431 | US Mail (1st Class) |
| 47038 | LACERTOSA, ANNA & MARIE, 49 ELM ST, VALLEY STREAM, NY, 11580-5007 | US Mail (1st Class) |
| 47038 | LADD, DINA, 355 MOGUL MTN DRIVE, RENO, NV, 89523 | US Mail (1st Class) |
| 47038 | LAENA EMMERICH SURVIVORS TRUST DTD 5/18/89, C/O TODD A HUMPHREY TRUSTEE, 18665 MEADOWLARK CT, PENN VALLEY, CA, 95946-9655 | US Mail (1st Class) |
| 47038 | LAFAYETTE, JOSEPH B & CATHERINE D, 9030 JUNIPERO AVE, ATASCADERO, CA, 93422 | US Mail (1st Class) |
| 47038 | LAGUNA PALOMA INC VIRGINIA SWILLEY PRES, C/O GEORGE SWILLEY, 2714 NORTH PEACH HOLLOW CIR, PEARLAND, TX, 77584 | US Mail (1st Class) |
| 47038 | LAILA AZIZ, 9785 ICE BOX CANYON CT, LAS VEGAS, NV, 89117-8438 | US Mail (1st Class) |
| 47038 | LAMMERT KUIPER JR & AUDREY KUIPER, 1120 BROKEN HILLS DR, HENDERSON, NV, 89015-3049 | US Mail (1st Class) |
| 47038 | LANCE M PATRICK IRA, 4122 E MCLELLAN RD UNIT 3, MESA, AZ, 85205-3108 | US Mail (1st Class) |
| 47038 | LAND AMERICA, 265 FRANKLIN ST 8TH FL, BOSTON, MA, 02110-3113 | US Mail (1st Class) |
| 47038 | LAND EXCHANGE ACCOMMODATORS, 2775 S RAINBOW BLVD, STE 150, LAS VEGAS, NV, 89146-5192 | US Mail (1st Class) |
| 47038 | LAND EXCHANGE ACCOMMODATORS, PO BOX STE 150, 2775 S RAINBOW BLVD, LAS VEGAS, NV, 89146-5192 | US Mail (1st Class) |
| 47038 | LANDAMERICA, 8928 BRITTANY WAY, TAMPA, FL, 33619 | US Mail (1st Class) |
| 47038 | LANGE, ROBERT, 7915 HELENA AVE, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 47038 | LANZAS, JOSE, 3345 SPOTTED FAWN DR, ORLANDO, FL, 32817 | US Mail (1st Class) |
| 47038 | LARRY E HANAN REVOCABLE, TRUST DATED 5/20/02, C/O LARRY E HANAN TRUSTEE, 4410 ENDICOTT PL, TAMPA, FL, 33624-2621 | US Mail (1st Class) |
| 47038 | LARRY E LAUB IRA, 7901 FISH POND ROAD, WACO, TX, 76710 | US Mail (1st Class) |
| 47038 | LARRY J & ELSIE D NEWMAN TTEES, NEWMAN FAMILY TRUST DATED 9/30/97, 1775 AUTUMN VALLEY WAY, RENO, NV, 89523 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47038 | LARRY L & PATSY R RIEGER REVOCABLE TRT DTD 8/14/91, LARRY L & PATSY R RIEGER TTEES, 2615 GLEN EAGLES DR, RENO, NV, 89523 | US Mail (1st Class) |
| 47038 | LARRY LAUB & BETTY MORRIS-LAUB, 7901 FISH POND ROAD, WACO, TX, 76710 | US Mail (1st Class) |
| 47038 | LARRY M BROWN & MARIE S BROWN, 7020 EARLDOM AVE, PLAYA DEL REY, CA, 90293-7722 | US Mail (1st Class) |
| 47038 | LARSON, GARY & DOLORES, 544 ROLLING HILLS DR, MESQUITE, NV, 89027 | US Mail (1st Class) |
| 47038 | LAS VEGAS COLOR GRAPHICS INC, 4265 W SUNSET RD, LAS VEGAS, NV, 89118-3873 | US Mail (1st Class) |
| 47038 | LAS VEGAS REVIEW JOURNAL, CREDIT OFFICE, PO BOX 70, LAS VEGAS, NV, 89125-0070 | US Mail (1st Class) |
| 47038 | LAS VEGAS VALLEY WATER DISTRICT, 1001 SOUTH VALLEY VIEW BLVD, LAS VEGAS, NV, 89153-0001 | US Mail (1st Class) |
| 47038 | LASER PRINTER SPECIALISTS INC, 4625 WYNN RD STE 104, LAS VEGAS, NV, 89103-5327 | US Mail (1st Class) |
| 47038 | LAURA M COHEN, 3676 MILITARY AVE, LOS ANGELES, CA, 90034-7006 | US Mail (1st Class) |
| 47038 | LAUREN REALE, 2475 HUMBLE ROAD, MISSOULA, MT, 59804 | US Mail (1st Class) |
| 47038 | LAUREN, WHITNEY, 2581 RAMPART TER, RENO, NV, 89509 | US Mail (1st Class) |
| 47038 | LAURENCE A & SYLVIA J DA COSTA, 1172 DEL MESA CT, MINDEN, NV, 89423-7816 | US Mail (1st Class) |
| 47038 | LAW OFFICE OF RICHARD MCKNIGHT P C, 330 S 3RD ST STE 900, LAS VEGAS, NV, 89101-6016 | US Mail (1st Class) |
| 47038 | LAW OFFICES OF JAMES J LEE, 8621 MIRANDA DEL SOL DR, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 47070 | LAW OFFICES OF JODY C MOORE APC, (RE: MOORE, JAMES), ATTN JODY C MOORE, 500 ESPLANADE DRIVE, SUITE 720, OXNARD, CA, 93036 | US Mail (1st Class) |
| 47038 | LAWRENCE G DOULL II LIVING, TRUST DATED 12/12/95, C/O LAWRENCE G DOULL II & JANET K DOULL TRUSTEES, 2766 WESTWIND RD, LAS VEGAS, NV, 89146-5458 | US Mail (1st Class) |
| 47038 | LAWRENCE H & LORRAINE K TENGAN REVOCABLE TRUST, LAWRENCE H & LORRAINE K TENGAN, 504 EDGEFIELD RIDGE PL, HENDERSON, NV, 89012-4543 | US Mail (1st Class) |
| 47038 | LAWRENCE RAUSCH, 10708 BRINKWOOD AVE, LAS VEGAS, NV, 89134-5245 | US Mail (1st Class) |
| 47038 | LAWSON, PAULA, 4218 JUNIPER DRIVE W, UNIVERSITY PLACE, WA, 98466 | US Mail (1st Class) |
| 47038 | LAYNE FAMILY TRUST, BRUCE & SHERRY LAYNE, C/O LAWRENCE D ROUSE ESQ, 523 S 8TH ST, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 47038 | LEAF, MARTIN N, 71 PIERCE ROAD, PO BOX 142, WINDSOR, MA, 01270 | US Mail (1st Class) |
| 47038 | LEBLANC IRA, JEAN JACQUES, PO BOX 6434, INCLINE VILLAGE, NV, 89450-6434 | US Mail (1st Class) |
| 47038 | LEBLANC, JOAN, PO BOX 6434, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 47038 | LEBO, MATTHEW, 707 PANHANDLE DR, HENDERSON, NV, 89014-2557 | US Mail (1st Class) |
| 47038 | LEE 2003 FAMILY TRUST, WILLIAM W & TERESA H, DTD 6/26/03, C/O TERESA H LEE TRUSTEE, 9050 DOUBLE R BLVD, APT 421, RENO, NV, 89521-4850 | US Mail (1st Class) |
| 47038 | LEE BRYANT & PATRICIA BRYANT, 521 W PAINTED TRAILS RD, PAHRUMP, NV, 89060-1824 | US Mail (1st Class) |
| 47038 | LEE ESQ, JAMES J, 8621 MIRANDA DEL SOL DR, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 47038 | LEE, ALBERT, BRECK E MILDE ESQ, TERRA LAW LLP, 177 PARK AVE., 3RD FLOOR, SAN JOSE, CA, 95113 | US Mail (1st Class) |
| 47038 | LEE, DEVIN, 7493 BIG COTTONWOOD CT, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 47038 | LEE, DEVIN J, 8222 VISTA COLORADO ST, LAS VEGAS, NV, 89123-4309 | US Mail (1st Class) |
| 47038 | LEE, EMILY P, 2223 25TH AVE, SAN FRANCISCO, CA, 94116-1749 | US Mail (1st Class) |
| 47038 | LEE, RICHARD, 1446 35TH AVE, SAN FRANCISCO, CA, 94122 | US Mail (1st Class) |
| 47038 | LEE, WILLIAM, 9050 DOUBLE R BLVD, UNIT 421, RENO, NV, 89521 | US Mail (1st Class) |
| 47038 | LEER, HANS, 2024 GENTRY LN, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 47038 | LEFF-KAPLAN, RENEE, 4330 ROMERO DR, TARZANA, CA, 91356 | US Mail (1st Class) |
| 47038 | LEHART, MILTON, 184 BUCKLAND DR, RENO, NV, 89511 | US Mail (1st Class) |
| 47038 | LEHRMANN FAMILY, TRUST DATED 4/19/96, C/O LARRY D LEHRMANN & KATHLEEN F LEHRMANN TRUSTEE, 204 MILL VALLEY DR W, COLLEYVILLE, TX, 76034-3669 | US Mail (1st Class) |
| 47038 | LELAND T PEARCE & ISABELLE J PEARCE, 3160 EAGLEWOOD DR, RENO, NV, 89502-7714 | US Mail (1st Class) |
| 47038 | LELS-HOHMANN, NIENKE, 2275 BROADWAY STREET, APT. 205, SAN FRANCISCO, CA, 94115 | US Mail (1st Class) |
| 47038 | LEO & MARY LUCAS FAMILY REVOCABLE, TRUST DATED 5/16/96, C/O LEO LUCAS & MARY LUCAS TRUSTEES, 6121 EUGENE AVE, LAS VEGAS, NV, 89108-3308 | US Mail (1st Class) |
| 47038 | LEON E SINGER & SUZY SINGER REVOCABLE, TRUST DATED 6/30/99, C/O LEON E SINGER & SUZY SINGER TRUSTEES, 2601 BYRON DR, LAS VEGAS, NV, 89134-7581 | US Mail (1st Class) |
| 47038 | LEONA LUBLINER, LIVING TRUST U/A DATED 7/16/96, C/O LEONA LUBLINER TRUSTEE, 880 BUFFWOOD AVE, LAS VEGAS, NV, 89123-0562 | US Mail (1st Class) |
| 47038 | LEONARD & BARBARA BAKER REVOCABLE TRUST, C/O LEONARD & BARBARA BAKER CO-TTEES, 6101 OHIO DRIVE, APT. 1410, PLANO, TX, 75024 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47038 | LEONARD NEWMAN TRUST DATED 10/11/05, C/O LEONARD NEWMAN TRUSTEE, 1597 SANTA ANITA DR, LAS VEGAS, NV, 89119-6289 | US Mail (1st Class) |
| 47038 | LERIN HILLS LTD, 4820 BACON RD, SAN ANTONIO, TX, 78249-4001 | US Mail (1st Class) |
| 47038 | LERIN HILLS LTD, DAVID A COLVIN ESQ, MARQUIS & AURBACH, 10001 PARK RUN DR, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 47038 | LESLEIGH J TOLIN, 4401 SEPULVEDA BLVD., APT. 412, SHERMAN OAKS, CA, 91403-3937 | US Mail (1st Class) |
| 47038 | LESLEY STRICKER, 61 JOHN STREET, GREENWICH, CT, 06831 | US Mail (1st Class) |
| 47038 | LESLIE HARKINS & LINDA HARKINS TRUSTEES OF, THE HARKINS 2001 REVOCABLE TRUST DATED 8/23/01, 5360 BELLAZZA CT, RENO, NV, 89519-6156 | US Mail (1st Class) |
| 47038 | LESLIE S LANES, 1390 FRANK HILL RD, ASHLAND, OR, 97520-9615 | US Mail (1st Class) |
| 47038 | LESTER, ERIC LYNN & CASSIE, 500 W GOLDFIELD AVE, YERINGTON, NV, 89447-3317 | US Mail (1st Class) |
| 47038 | LEVY, ROBERT, 2115 BENSLEY ST, HENDERSON, NV, 89044 | US Mail (1st Class) |
| 47038 | LEWIS H FINE & ARLENE J FINE, P.O. BOX 598, HEBER CITY, UT, 84032 | US Mail (1st Class) |
| 47038 | LG ELECTRONICS USA INC, EULER HERMES ACI, 800 RED BROOK BLVD, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 47038 | LHV LIVING TRUST DTD 10/31/01, LEONARD & HILLEGONDA VANDERGAAG TTEES, 7242 EVENING HILLS AVE, LAS VEGAS, NV, 89113-3013 | US Mail (1st Class) |
| 47038 | LIBERTY BANK, ATTN STEVE OSTROW ESQ, WHITE AND WILLIAMS LLP, 1800 LIBERTY PLACE, PHILADELPHIA, PA, 19103-7395 | US Mail (1st Class) |
| 47038 | LIBERTY RESOURCE MANAGEMENT CORP, 2546 GENERAL ARMISTEAD AVE, NORRISTOWN, PA, 19403-5230 | US Mail (1st Class) |
| 47038 | LIBRADEAUX LLC, 3455 CLIFF SHADOWS PKWY STE 190, LAS VEGAS, NV, 89129-1076 | US Mail (1st Class) |
| 47038 | LIEM FAMILY TRUST, 3324 EAST VALLEY VISTA LANE, PARADISE VALLEY, AZ, 85253-3739 | US Mail (1st Class) |
| 47038 | LILY MARKHAM-DEC, IRENE ANNE MARKHAM-TAFOYA, 709 BRIGHTWATER DRIVE, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 47038 | LIM, JAY, 208 CLARENCE WAY, FREMONT, CA, 94539 | US Mail (1st Class) |
| 47038 | LIMA, STEPHEN R & PAULETTA C, 460 WHISKEY HILL RD, WATSONVILLE, CA, 95076-8522 | US Mail (1st Class) |
| 47038 | LINCOLN BENEFIT LIFE, PO BOX 3582, AKRON, OH, 44309-3582 | US Mail (1st Class) |
| 47038 | LINDA E REYNOLDS, 337 WESTMINSTER AVE, SALT LAKE CITY, UT, 84115-2227 | US Mail (1st Class) |
| 47038 | LINDA F CARSTEN, 2330 OVERLOOK CT, RENO, NV, 89509-5070 | US Mail (1st Class) |
| 47038 | LINDA KIEL, 12001 CLOVER AVE, LOS ANGELES, CA, 90066-1003 | US Mail (1st Class) |
| 47038 | LINDA LEVIN, 8000 CASTLE PINES AVE, LAS VEGAS, NV, 89113-1203 | US Mail (1st Class) |
| 47038 | LINDA M HERDMAN FAMILY, TRUST DATED 12/11/03, C/O LINDA M HERDMAN TRUSTEE, 3709 LAKE AVE, NEWPORT BEACH, CA, 92663-3121 | US Mail (1st Class) |
| 47038 | LINDA MERIALDO LIVING TRUST DTD 8/6/02, C/O LINDA MARIALDO TRUSTEE, 3949 MERIDIAN POINT COURT, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 47038 | LINDA S REED IRA, FIRST SAVINGS BANK CUSTODIAN FOR, 968 GRESHAM RD., CADIZ, KY, 42211 | US Mail (1st Class) |
| 47038 | LINDA SAMUELS, 558 TAM O SHANTER, LAS VEGAS, NV, 89109-1493 | US Mail (1st Class) |
| 47038 | LINDSAY BARRON, 10709 WALNUT SPRINGS DRIVE, APT. 1722, CHARLOTTE, NC, 28277-0531 | US Mail (1st Class) |
| 47038 | LINDSEY H KESLER FAM REVOCABLE TR DTD 10/15/80, MILDRED KESLER TTEE, 4847 DAMON CIR, SALT LAKE CITY, UT, 84117 | US Mail (1st Class) |
| 47038 | LINTHICUM REVOCABLE, TRUST DATED 1/14/80, C/O JAMES ALLEN LINTHICUM AND CAROL DIANE LINTHICU, 21886 WILSON CT, CUPERTINO, CA, 95014-1245 | US Mail (1st Class) |
| 47038 | LISA M HOLLIFIELD PR OF ESTATE OF JAMES D NAFZIGER, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 47038 | LISA Y DASKAS, 3464 CARAWAY LN, YORBA LINDA, CA, 92886-6252 | US Mail (1st Class) |
| 47038 | LISEK FAMILY TRUST DATED 1/29/92, C/O DANIEL B LISEK CLAIRE LISEK, & GAYLE HARKINS TRUSTEES, 729 GARYS WAY, CARSON CITY, NV, 89701-8611 | US Mail (1st Class) |
| 47038 | LIVEOFFICE CORPORATION, ATTN ADAM BUCKLEY, 2780 SKYPARK DR, STE 300, TORRANCE, CA, 90505-7518 | US Mail (1st Class) |
| 47038 | LK WOLFE FAMILY LP, 5035 LANDYBANK CT, RENO, NV, 89509-0981 | US Mail (1st Class) |
| 47038 | LLOYD FREY IRA, 16 MEREDITH DR, NASHUA, NH, 03063-2002 | US Mail (1st Class) |
| 47038 | LOADER, NICHOLAS, 101425 OVERSEAS HWY, PMB 706, KEY LARGO, FL, 33037 | US Mail (1st Class) |
| 47038 | LOCOCO, RANDALL & ALLISON, 3001 SAN LUIS CT, FORT COLLINS, CO, 80525 | US Mail (1st Class) |
| 47038 | LOFTFIELD REVOCABLE LIVING TRUST, JAMES RONALD & CATHERINE PAULINE LOFTFIELD TTEES, 1532 BEECH GROVE DR, LAS VEGAS, NV, 89119-0367 | US Mail (1st Class) |
| 47038 | LOMBARDI, POMPEO, 1565 HOTEL CIRCLE SOUTH SUITE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47038 | LONDON TRUST DATED 9/20/99, C/O DENNIS L LONDON TRUSTEE, 301 W LESLIE ST TRLR 58, PAHRUMP, NV, 89060-1118 | US Mail (1st Class) |
| 47038 | LONG, WILLIAM, 93 BROKEN ROCK DRIVE, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 47038 | LOOB, VICTORIA S, 3613 HILLSDALE CT, LAS VEGAS, NV, 89108-1163 | US Mail (1st Class) |
| 47038 | LORA & LOYAL CROWNOVER FAMILY TRUST, C/O LOYAL CROWNOVER TRUSTEE, 2213 PLAZA DEL PUERTO, LAS VEGAS, NV, 89102-4045 | US Mail (1st Class) |
| 47038 | LORIN LOUGHLIN & RAND YAZZOLINO, 1259 BAGS BLVD, SONOMA, CA, 95476 | US Mail (1st Class) |
| 47038 | LORRAINE MOSCIANESE, 1306 W SHELLFISH DR, GILBERT, AZ, 85233-7434 | US Mail (1st Class) |
| 47038 | LOS VALLES LAND & GOLF LLC, C/O JEFFREY LEE COSTELL, ESQ., COSTELL & CORNELIUS LAW CORPORATION, 1299 OCEAN AVENUE, #400, SANTA MONICA, CA, 90401 | US Mail (1st Class) |
| 47038 | LOU CHRISTIAN TRUST, C/O PETER PAPAS & RITA PAPAS TRUSTEES, 2060 DIAMOND BAR DR, LAS VEGAS, NV, 89117-1929 | US Mail (1st Class) |
| 47038 | LOUGHLIN FAMILY TRUST, C/O RICHARD J & ROBERTA L LOUGHLIN TRUSTEES, PMB 107, 16337 ORCHARD SPRINGS RD, GRASS VALLEY, CA, 94558-1587 | US Mail (1st Class) |
| 47038 | LOUGHLIN, EDWARD, 2636 GOLDEN SANDS DR, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 47038 | LOUGHLIN, R, 12286 CLIPPER CREEK RD, NEVADA CITY, CA, 95959 | US Mail (1st Class) |
| 47038 | LOUIS A AVANZINO, 14519 SE 13TH PL, BELLEVUE, WA, 98007-5658 | US Mail (1st Class) |
| 47038 | LOUIS DEGRAVINA, 1138 W SEA FOG DR, GILBERT, AZ, 85233-7544 | US Mail (1st Class) |
| 47038 | LOUIS H & SHIRLEY M TURNER FAMILY TRUST DTD 9/9/97, LOUIS H & SHIRLEY M TURNER, 9558 MAMMOTH CT, RENO, NV, 89521 | US Mail (1st Class) |
| 47038 | LOUIS J CANEPA, 1395 HILLTOP RD, RENO, NV, 89509 | US Mail (1st Class) |
| 47038 | LOUIS JOHN CANEPA REV TR DTD 6/18/98, C/O LAUREL E DAVIS, LIONEL SAWYER & COLLINS, 300 SOUTH FOURTH ST, STE 1700, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 47038 | LOUISE ALPORT KOLBERG REVOCABLE TRUST, C/O LOUISE ALPORT KOLBERG TTEE, 5914 ONONDAGA RD, BETHESDA, MD, 20816-2036 | US Mail (1st Class) |
| 47038 | LOUISE ALPORT KOLBERG REVOCABLE TRUST, LOUISE KOLBERG TRUSTEE, 5914 ONONDAGA RD, BETHESDA, MD, 20816 | US Mail (1st Class) |
| 47038 | LOUISE G SHERK MD A MEDICAL CORPORATION, EMPLOYEE BENEFIT PLAN TRUST, C/O ROBERT DIBIAS & LOUISE G SHERK TRUSTEES, 3830 OCEAN BIRCH DR, CORONA DEL MAR, CA, 92625-1244 | US Mail (1st Class) |
| 47038 | LOUISE TEETER IRA ROLLOVER, 5301 BEETHOVEN STREET, SUITE 160, LOS ANGELES, CA, 90066 | US Mail (1st Class) |
| 47038 | LOWE FAMILY TRUST, C/O ROBERT L LOWE & MARY M LOWE TRUSTEES, 225 GARFIELD DR, HENDERSON, NV, 89074-1028 | US Mail (1st Class) |
| 47038 | LUANNE MARIE BAKER, 2700 PRISM CAVERN CT, HENDERSON, NV, 89052-3944 | US Mail (1st Class) |
| 47038 | LUCAS W LANDAU, 10582 EAGLE FALLS WAY, RENO, NV, 89521-4164 | US Mail (1st Class) |
| 47038 | LUCILLE FARRLOW 2000, 7821 SAILBOAT LN, LAS VEGAS, NV, 89145-5961 | US Mail (1st Class) |
| 47038 | LUCINDA MALOTT, 957 LA SENDA, SANTA BARBARA, CA, 93105-4512 | US Mail (1st Class) |
| 47038 | LUCRECIA SPARKS LIVING, TRUST DATED 3/29/00, C/O LUCRECIA SPARKS TRUSTEE, 1550 E FLAMINGO ROAD, LAS VEGAS, NV, 89119-5200 | US Mail (1st Class) |
| 47038 | LUKASAVAGE, WILLIAM & JOANNE, 8641 CASTLE HILL AVE, LAS VEGAS, NV, 89129-7665 | US Mail (1st Class) |
| 47038 | LUKITO, HENDARSIN & SHU S, 3009 BEAVERWOOD LN, SILVER SPRING, MD, 20906-3011 | US Mail (1st Class) |
| 47038 | LUONGO HW JT TEN, JOHN M & GLORIA, WROS PAYABLE ON DEATH TO STEPHANIE LUONGO, 965 LEAH CIR, RENO, NV, 89511 | US Mail (1st Class) |
| 47038 | LUTHER E TATE, 678 WELLS RD, BOULDER CITY, NV, 89005-1717 | US Mail (1st Class) |
| 47038 | LYNDA GAY ANDERSON, TRUST DATED 7/7/04, C/O LYNDA GAY ANDERSON TRUSTEE, 802 SAN REMO WAY, BOULDER CITY, NV, 89005-3526 | US Mail (1st Class) |
| 47038 | LYNDA L PINNELL IRA, 9915 SADDLEBACK DR, LAKESIDE, CA, 92040-3411 | US Mail (1st Class) |
| 47038 | LYNDA L PINNELL LIVING TRUST DTD 7/24/00, LYNDA L PINNELL TTEE, 9915 SADDLEBACK DR, LAKESIDE, CA, 92040 | US Mail (1st Class) |
| 47038 | LYNDA M SETTLE IRA, 1001 9TH ST, MENA, AR, 71953-4119 | US Mail (1st Class) |
| 47038 | LYNN FETTERLY IRA, PO BOX 5986, INCLINE VILLAGE, NV, 89450-5986 | US Mail (1st Class) |
| 47038 | LYNN M MAGUIRE, 2816 VISTA DEL SOL AVE, LAS VEGAS, NV, 89120-3610 | US Mail (1st Class) |
| 47038 | LYNN WILKELIS & ANN MARSDEN, PO BOX 642, BUELLTON, CA, 93427-0642 | US Mail (1st Class) |
| 47038 | LYNN WILKELIS JEWELL NOWAK & DR JANA MOLVANEY, PO BOX 642, BUELLTON, CA, 93427-0642 | US Mail (1st Class) |
| 47038 | M & J CAUCHOIS FAMILY TRUST, DATED 2/25/93, C/O MAURICE A & JACQUELINE M CAUCHOIS TTEES, 697 BLUE LAKE DR, BOULDER CITY, NV, 89005-1534 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 47038 | M EVELYN FISHER REVOCABLE TRUST DTD 11/7/05, 1131 SHADOWCREST LN, FALLBROOK, CA, 92028 | US Mail (1st Class) |
| 47038 | M GLENN DENNISON & SUSAN M DENNISON, 3345 MERIDIAN LN, RENO, NV, 89509-3841 | US Mail (1st Class) |
| 47038 | M L & PAULINE SMITH FAMILY LIVING TRUST, C/O M L & PAULINE SMITH TRUSTEES, 3108 N MINERSVILLE HWY, CEDAR CITY, UT, 84720-5407 | US Mail (1st Class) |
| 47038 | MACDONALD CENTER, FOR THE ARTS & HUMANITIES, 1730 W HORZON RIDGE PKWY, HENDERSON, NV, 89012-1001 | US Mail (1st Class) |
| 47038 | MACDONALD CTR FOR THE ARTS & HUMANITIES, JEFFREY L HARTMAN ESQ, 510 WEST PLUMB LN, STE B, RENO, NV, 89509 | US Mail (1st Class) |
| 47038 | MACHETTA, JAMES, PO BOX 2242, DENVER, CO, 80201 | US Mail (1st Class) |
| 47038 | MACHETTA, JOSEPH, PO BOX 187, BRUSH, CO, 80723-0187 | US Mail (1st Class) |
| 47038 | MADALENE LUCA, 1398 MINUET ST, HENDERSON, NV, 89052-6456 | US Mail (1st Class) |
| 47038 | MAE MINEO TRUST DATED 3/23/00, C/O MAE MINEO TRUSTEE, 2287 WESTERN OAK DR, REDDING, CA, 96002-5115 | US Mail (1st Class) |
| 47038 | MAHESHWARI, RABINDER & USHA, JOSHUA D BRYSK, LAW OFFICES OF JAMES G SCHWARTZ, 7901 STONERIDGE DR #401, PLEASANTON, CA, 94583 | US Mail (1st Class) |
| 47038 | MAKI, MARIE & RAYMOND E, 9024 COLUMBIA ST, SAINT JOHN, IN, 46373-9345 | US Mail (1st Class) |
| 47038 | MALDEN VENTURES LTD, 400 DORLA CT STE 171, PO BOX 10162, ZEPHYR COVE, NV, 89448-2162 | US Mail (1st Class) |
| 47038 | MALDONADO TRUST UNDER AGREEMENT DATED 10/3/95, C/O LOU O MALDONADO TRUSTEE, 303 E WILDWOOD DR, PHOENIX, AZ, 85048-2015 | US Mail (1st Class) |
| 47038 | MALLIN FAMILY TRUST DATED 7/12/99, JOSE LAXAGUE ESQ, CANE CLARK LLP, 9809 PINNACLE PASS DR, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 47038 | MAMUAD, TAMRA, 7935 PLACID ST, LAS VEGAS, NV, 89123-1848 | US Mail (1st Class) |
| 47038 | MAMULA, MELISSA, 3318 TRICKLING STREAM CIR, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 47038 | MANNING, MARTIN L, PO BOX 426, GENOA, NV, 89411-0426 | US Mail (1st Class) |
| 47038 | MANTAS, LEO G, 7440 S BLACKHAWK ST, #12208, ENGLEWOOD, CO, 80112-4355 | US Mail (1st Class) |
| 47038 | MANTER, JOHN, 1449 TIROL DR, INCLINE VILLAGE, NV, 89451-7902 | US Mail (1st Class) |
| 47038 | MANUEL F RENDON & CONSTANCE M RENDON, 3000 HOMESTEAD PL, RENO, NV, 89509 | US Mail (1st Class) |
| 47038 | MANUEL G RICE IRA, 2061 SEA COVE LN, COSTA MESA, CA, 92627-4033 | US Mail (1st Class) |
| 47038 | MARC A GODDARD AND DAMARA R STONE-GODDARD, PO BOX 2028, TRUCKEE, CA, 96160-2028 | US Mail (1st Class) |
| 47038 | MARC M INGMAN AN UNMARRIED MAN, 1923 LA MESA DR, SANTA MONICA, CA, 90402-2322 | US Mail (1st Class) |
| 47038 | MARCHUK, ALEXANDER W & DOREEN W, 325 MARCHE CHASE DR, APT 138, EUGENE, OR, 97401-8894 | US Mail (1st Class) |
| 47038 | MARCI MAXWELL & EDWARD D EARL, 121 W HIGHLAND DR, HENDERSON, NV, 89015-7611 | US Mail (1st Class) |
| 47038 | MARCIA J KNOX LIVING TRUST DTD 8/16/04, C/O MARCIA J KNOX TRUSTEE, TRUST DATED 8/16/04, 1885 VINTNERS PL, RENO, NV, 89519-4334 | US Mail (1st Class) |
| 47038 | MARCONI, CAROL A, 6765 PASEO CASTILLE, SARASOTA, FL, 34238-2731 | US Mail (1st Class) |
| 47038 | MARGARET B MCGIMSEY TRUST, C/O WILLIAM L MCGIMSEY ESQ, 3017 W CHARLESTON BLVD., #30, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 47038 | MARGARET E SCHRYVER, TRUST DATED 12/6/90, C/O MARGARET E SCHRYVER TRUSTEE, 41880 CREIGHTON DR, FALL RIVER MILLS, CA, 96028-9749 | US Mail (1st Class) |
| 47038 | MARGE KARNEY, 8445 ALLENWOOD RD, LOS ANGELES, CA, 90046-1002 | US Mail (1st Class) |
| 47038 | MARGUERITE F HARRISON IRA, 1ST SAVINGS BANK CUSTODIAN, 930 DORCEY DR, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 47038 | MARGUERITE FALKENBORG 2000 TRUST DTD 6/20/00, C/O MARGUERITE FALKENBORG TTEE, 727 3RD AVE, CHULA VISTA, CA, 91910-5803 | US Mail (1st Class) |
| 47038 | MARIA ADELAIDE RAYMENT, 7662 VILLA DEL MAR AVE, LAS VEGAS, NV, 89131-1667 | US Mail (1st Class) |
| 47038 | MARIA ENAMORADO, 955 TEMPLE VIEW DR, LAS VEGAS, NV, 89110-2900 | US Mail (1st Class) |
| 47038 | MARIAN D BARBARIGOS, 2675 DEL NORTE CT, MINDEN, NV, 89423-8035 | US Mail (1st Class) |
| 47038 | MARIE L EHLERS, 7265 SHADYLANE WAY, ROSEVILLE, CA, 95747-8045 | US Mail (1st Class) |
| 47038 | MARILYN HILBORN TRUST DATED 11/18/93, C/O MARILYN HILBORN TRUSTEE, 798 SAN REMO WAY, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 47038 | MARILYN JOHNSON LIVING TRUST DTD 10/5/99, MARILYN JOHNSON TRUSTEE, 1010 LARUE AVE, RENO, NV, 89509 | US Mail (1st Class) |
| 47038 | MARIO WEST ROMO A MINOR UNDER UTMA, C/O JANIS N ROMO THE CUSTODIAN, PO BOX 50522, HENDERSON, NV, 89016-0522 | US Mail (1st Class) |
| 47038 | MARION C SHARP IRA, 20 LEROY TER, NEW HAVEN, CT, 06512-3114 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47038 | MARJORIE ANNE HOLLER AND DEBRA UNDERWOOD, 3632 MADRID ST, LAS VEGAS, NV, 89121-3415 | US Mail (1st Class) |
| 47038 | MARJORIE DODGE TAMBELLINI, TRUST DATED 12/08/93, C/O MARJORIE DODGE TAMBELLINI TRUSTEE, 1106 VANESSA DR, SAN JOSE, CA, 95126-4257 | US Mail (1st Class) |
| 47038 | MARJORIE Y BERLIN, 3601 ARAPAHOE AVE UNIT 203, BOULDER, CO, 80303-1574 | US Mail (1st Class) |
| 47038 | MARK A SAUCEDA & LISA A SAUCEDA, PO BOX 736, BURBANK, CA, 91503-0736 | US Mail (1st Class) |
| 47038 | MARK COMBS PENSION & PSPS THE, 4790 CAUGHLIN PKWY, RENO, NV, 89509-0907 | US Mail (1st Class) |
| 47038 | MARK L EAMES & SANDRA K EAMES, 10400 DUNSFORD DR, LITTLETON, CO, 80124-9796 | US Mail (1st Class) |
| 47038 | MARK S ACRI & SHERRI L ACRI, 2022 MARCONI WAY, SOUTH LAKE TAHOE, CA, 96150-6635 | US Mail (1st Class) |
| 47038 | MARK SCHEINER LIVING TRUST, C/O MARK SCHEINER TRUSTEE, 9103 ALTA DRIVE, #1203, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 47038 | MARKUS MUCHENBERGER REVOCABLE, TRUST DATED 11/19/03, C/O MARKUS MUCHENBERGER TRUSTEE, 617 EFFORT DR, LAS VEGAS, NV, 89145-4818 | US Mail (1st Class) |
| 47038 | MARKWELL FAMILY TRUST, TERRY & CHRISTIANE MARKWELL TTEES, 12765 SILVER WOLF RD, RENO, NV, 89511 | US Mail (1st Class) |
| 47038 | MARKWELL, MONIQUE, 100 NORTH ARLINGTON AVE, #9H, RENO, NV, 89501 | US Mail (1st Class) |
| 47038 | MARLIN L & R YVONNE WONDERS, 4262 E CATALINA AVE, MESA, AZ, 85206 | US Mail (1st Class) |
| 47038 | MARLIN L & R YVONNE WONDERS, 4262 E CATALINA AVE, MESA, AZ, 85206 | US Mail (1st Class) |
| 47038 | MARLIN LEASING, 300 FELLOWSHIP RD, MOUNT LAUREL, NJ, 08054-1201 | US Mail (1st Class) |
| 47038 | MARRON & ASSOCIATES, 320 GOLDEN SHORE, SUITE 410, LONG BEACH, CA, 90802-4217 | US Mail (1st Class) |
| 47038 | MARRS, BOBBIE, 5753 BEDROCK SPRINGS AVE, LAS VEGAS, NV, 89131 | US Mail (1st Class) |
| 47038 | MARSHALL J BRECHT, TRUST DATED 2/5/86, C/O MARSHALL J BRECHT & JANET L BRECHT TRUSTEES, 640 COLONIAL CIR, FULLERTON, CA, 92835-2773 | US Mail (1st Class) |
| 47038 | MARSHALL R ZERBO, 20775 SAINT JOAN CT, SARATOGA, CA, 95070-3004 | US Mail (1st Class) |
| 47038 | MARSTON FAMILY TRUST DATED 8/13/93, E GRACE MARSTON TRUSTEE, 1184 CAMANO COURT, SAN JOSE, CA, 95122 | US Mail (1st Class) |
| 47038 | MARSTON, JOHN M & LINDA S, 12441 ROAD 44, MANCOS, CO, 81328 | US Mail (1st Class) |
| 47038 | MARTIN E BROWN EXEMPT, TRUST DATED 3/21/95, C/O MARTIN E BROWN TRUSTEE, 2315 WESTERN OAK DR, REDDING, CA, 96002-5115 | US Mail (1st Class) |
| 47038 | MARTIN GITTLEMAN, 3375 E TOMPKINS AVE UNIT 147, LAS VEGAS, NV, 89121-5780 | US Mail (1st Class) |
| 47038 | MARTIN IRA, GERALDINE E, 4786 VILLAGE GREEN PKWY, RENO, NV, 89509-8030 | US Mail (1st Class) |
| 47038 | MARTIN L MANNING, PO BOX 426, GENOA, NV, 89411-0426 | US Mail (1st Class) |
| 47038 | MARTIN W MCCOLLY & CARMEN GARCIA MCCOLLY, REVOCABLE TRUST AGREEMENT DATED 5/27/03, C/O MARTIN W MCCOLLY & CARMEN GARCIA MCCOLLY TRUST, 1009 DOMNUS LN APT 102, LAS VEGAS, NV, 89144-0861 | US Mail (1st Class) |
| 47038 | MARTIN, GERALDINE, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 47038 | MARTIN, JERROLD T & JAMES T, 8423 PASO ROBLES, NORTHRIDGE, CA, 91325 | US Mail (1st Class) |
| 47038 | MARTINEZ FAMILY TRUST DTD 2/24/97, C/O MARCELLA & ROSS MARTINEZ TTEES, 2283 VEGAS VALLEY DR, LAS VEGAS, NV, 89109-1875 | US Mail (1st Class) |
| 47038 | MARTINEZ, LEONARD & TARA, 6297 ELVIDO AVE, LAS VEGAS, NV, 89122-7562 | US Mail (1st Class) |
| 47038 | MARTS, GERALD & LINDA R, 3181 KIPS KORNER RD, NORCO, CA, 92860-2518 | US Mail (1st Class) |
| 47038 | MARVIN & VALLIERA MYERS TRUST, 3655 S DECATUR, #14-169, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 47038 | MARY ANN DEAL, 1813 N CALIFORNIA ST, BURBANK, CA, 91505-1510 | US Mail (1st Class) |
| 47038 | MARY ANN REES IRA, 2304 SUN CLIFFS ST, LAS VEGAS, NV, 89134-5555 | US Mail (1st Class) |
| 47038 | MARY COLEMAN, 10442 CHADWELL DR, RENO, NV, 89521 | US Mail (1st Class) |
| 47038 | MARY E DUNLOP 1992 TRUST DTD 7/29/03, MARY E DUNLOP TRUSTEE, 10969 LAS CASITAS, ATASCADERO, CA, 93422 | US Mail (1st Class) |
| 47038 | MARY E GROVES TRUST DATED 9/11/03, C/O MARY E GROVES TRUSTEE, 2328 AIRLANDS ST, LAS VEGAS, NV, 89134-5317 | US Mail (1st Class) |
| 47038 | MARY ELIZABETH FLEMING, 260 S LANDING RD, CROWLEY LAKE, CA, 93546-9539 | US Mail (1st Class) |
| 47038 | MARY F GAMBOSH, 14669 PENMORE LN, CHARLOTTE, NC, 28269-6237 | US Mail (1st Class) |
| 47038 | MARY G CHRIST, B-3 KONA SEA VILLAS, 75-6060 KUAKINI HWY, KAILUA KONA, HI, 96740-2284 | US Mail (1st Class) |
| 47038 | MARY H CROSS TRUST DTD 12/29/88, C/O MARY H CROSS TRUSTEE, 1474 WESSEX CIR, RENO, NV, 89503-1542 | US Mail (1st Class) |
| 47038 | MARY H EARP, 700 POST OAK CT, EL PASO, TX, 79932-2512 | US Mail (1st Class) |
| 47038 | MARY JELLISON IRA, 1415 LAKEVIEW AVE S, MINNEAPOLIS, MN, 55416-3632 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 47038 | MARY MONICA CADY IRA, 3261 WATERVIEW CT, HAYWARD, CA, 94542-2124 | US Mail (1st Class) |
| 47038 | MASARU KAGAWA & MITZI KAGAWA, 2701 ECHO MESA DR, LAS VEGAS, NV, 89134-8328 | US Mail (1st Class) |
| 47038 | MASNACK, BRENDA, 9553 E LYNWOOD CIR, MESA, AZ, 85207 | US Mail (1st Class) |
| 47038 | MASSMEDIA LLC, 2863 SAINT ROSE PKWY, HENDERSON, NV, 89052-4806 | US Mail (1st Class) |
| 47038 | MASSRY, MORRIS, C/O SEGEL GOLDMAN MAZZOTTA & SIEGEL PC, 9 WASHIGTON SQ, ALBANY, NY, 12205 | US Mail (1st Class) |
| 47038 | MATHEWS, MAX, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 47038 | MATHIEU, MARIA, 2623 ALBANO VILLA CT, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 47038 | MATONOVICH FAMILY TRUST DATED 5/16/73 (KWA310590), C/O EVELYN MATONOVICH TRUSTEE, LINSCO/PRIVATE LEDGER ACCT # 6906-6529, 9785 TOWNE CENTRE DR, SAN DIEGO, CA, 92121-1968 | US Mail (1st Class) |
| 47038 | MATS INC, 1849 HIGHWAY 41 SOUTH SW, CALHOUN, GA, 30701-3624 | US Mail (1st Class) |
| 47070 | MATTHEW L JOHNSON & ASSOCIATES PC, (RE: ROY R VENTURA JR PE), MATTHEW L JOHNSON, KATIE BINDRUP, LAKES BUSINESS PARK, 8831 W SAHARA AVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 47038 | MAURER, TODD, 3100 CHINO HILLS PKWY APT 1411, CHINO HILLS, CA, 91709 | US Mail (1st Class) |
| 47038 | MAURICE FINK TRUST, C/O MAURICE FINK TRUSTEE, 3111 BEL AIR DR, #15G, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 47038 | MAURICE FINK TRUST, MAURICE FINK TTEE, 3111 BEL AIR DR, #15G, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 47038 | MAUS, VICTOR, 2999 DOUGLAS BLVD #155, ROSELLE, CA, 95661 | US Mail (1st Class) |
| 47038 | MAX MATHEWS AS TO AN UNDIVIDED ONE-HALF INTEREST, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 47038 | MAX MATHEWS, RICHARD G MESSERSMITH, DALE PATTERSON, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 47038 | MAYO FAMILY TRUST, C/O MONROE MAYO & LOUISE MAYO TRUSTEES, 8635 W SAHARA AVE # 532, LAS VEGAS, NV, 89117-5858 | US Mail (1st Class) |
| 47038 | MCALLISTER, MARLIN, 2670 MARVIN TRAIL, REDDING, CA, 96001 | US Mail (1st Class) |
| 47038 | MCCONNELL FAMILY TRUST DATED 12/3/81, C/O JAMES M & MAUDRENE F MCCONNELL TRUSTEES, 970 FAIRWAY BLVD, INCLINE VILLAGE, NV, 89451-9002 | US Mail (1st Class) |
| 47038 | MCCONNELL IRA, JAMES M, 970 FAIRWAY BLVD, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 47038 | MCCORMICK & SCHMICKS, 720 SW WASHINGTON STREET, SUITE 550, PORTLAND, OR, 97205 | US Mail (1st Class) |
| 47038 | MCDONALD, ERIN E REVOCABLE LIVING TRUST, ERIN E MACDONALD TTEE, 361 E DELAMAR DR, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 47038 | MCDOWELL, CHESTER R, 2715 E EAST AVENUE Q-6, PALMDALE, CA, 93550-4147 | US Mail (1st Class) |
| 47038 | MCGIMSEY, BRUCE, C/O WILLIAM L MCGIMSEY ESQ, 3017 W CHARLESTON BLVD., #30, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 47038 | MCGIMSEY, SHARON OR JERRY, C/O WILLIAM L MCGIMSEY ESQ, 3017 W CHARLESTON BLVD #30, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 47038 | MCHUGH, RANDI, 4790 CAUGHLIN PKWY, #239, RENO, NV, 89509 | US Mail (1st Class) |
| 47038 | MCHUGH, WILLIAM, 335 DESERT MEADOW CT, RENO, NV, 89502 | US Mail (1st Class) |
| 47038 | MCKEE, KEVIN & PAMELA, ARMSTRONG TEASDALE LLP, JANN L CHUBB ESQ, 50 W LIBERTY, SUITE 950, RENO, NV, 89501 | US Mail (1st Class) |
| 47038 | MCKENNON, JOHN E & SHARON M, 1017 LONG POINT RD, GRASONVILLE, MD, 21638-1074 | US Mail (1st Class) |
| 47038 | MCKENNON, MARY, 303 ESPLANADE, NEWPORT BEACH, CA, 92660 | US Mail (1st Class) |
| 47038 | MCKNIGHT, JAMES E, 233 BRANCH AVE, FREEPORT, NY, 11520 | US Mail (1st Class) |
| 47038 | MCMAHON, GARY, 8979 N DAVIS CIR, HAYDEN, ID, 83835-8224 | US Mail (1st Class) |
| 47038 | MCMICHAEL LIVING TRUST DTD 12/16/88, J RICHARD & KAREN L MCMICHAEL TTEES, 13840 18TH AVE SW, BURIEN, WA, 98166-1049 | US Mail (1st Class) |
| 47038 | MCMULLAN LIVING, TRUST DATED 8/19/94, C/O DALE J MCMULLAN TRUSTEE, 2605 YOUNGDALE DR, LAS VEGAS, NV, 89134-7874 | US Mail (1st Class) |
| 47038 | MCQUERRY FAMILY, TRUST DATED 1/25/80, C/O WILLIAM L MCQUERRY TRUSTEE, 318 SINGING BROOK CIR, SANTA ROSA, CA, 95409-6483 | US Mail (1st Class) |
| 47038 | MCSHAFFREY LIVING, TRUST DATED 3/27/81, C/O HARVEY J MCSHAFFREY & CHRISTINA F MCSHAFFRE T, PO BOX 560, BIG BEAR LAKE, CA, 92315-0560 | US Mail (1st Class) |
| 47038 | MEDOFF TTEE OF M CRAIG MEHOFF FAM TRUST, M CRAIG, 7815 RUSH ROSE ROAD S219, CARLSBAD, CA, 92028 | US Mail (1st Class) |
| 47038 | MEHLING II, CLIFFORD, 2469 RAM CROSSING WAY, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 47038 | MEHLMAN IRA, MARINA, 2027 HATHAWAY AVE, WESTLAKE VILLAGE, CA, 91362-5171 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47038 | MEL HERMAN & EMMA HERMAN, 4590 EUCALYPTUS AVE STE A, CHINO, CA, 91710-9203 | US Mail (1st Class) |
| 47038 | MELBA LTERRY, 2236 CLINTON LN, LAS VEGAS, NV, 89156-5751 | US Mail (1st Class) |
| 47038 | MELDRUM, ROBERT E, 7077 HEATHERWOOD DR, RENO, NV, 89523-2094 | US Mail (1st Class) |
| 47038 | MELE, JOSEPH, 16882 ROSE APPLE DR, DELRAY BEACH, FL, 33445 | US Mail (1st Class) |
| 47038 | MELINDA & RICHARD DAVID ESTEVEZ #1, 8916 BALBOA BLVD, NORTHRIDGE, CA, 91325-2609 | US Mail (1st Class) |
| 47038 | MELISSA A VIRTS IRA, 5925 BAR HARBOUR CT, ELK GROVE, CA, 95758-4230 | US Mail (1st Class) |
| 47038 | MELISSA F MILLER, 1553 LIVONIA AVE, LOS ANGELES, CA, 90035-4201 | US Mail (1st Class) |
| 47038 | MELVIN J & EVELYN A IVES QTIP TRUST, EVELYN A IVES TTEE, 220 FIRST ST, #3, SEAL BEACH, CA, 90740 | US Mail (1st Class) |
| 47038 | MELVIN LAMPH TRUST DATED 2/19/87, C/O MELVIN LAMPH TRUSTEE, 9700 VERLAINE CT, LAS VEGAS, NV, 89145-8695 | US Mail (1st Class) |
| 47038 | MELVIN, TERI, 31862 CIRCLE DRIVE, LAGUNA BEACH, CA, 92651 | US Mail (1st Class) |
| 47038 | MEMON, SHAHNAZ, 7210 NATIVE DANCER DR, RENO, NV, 89502 | US Mail (1st Class) |
| 47038 | MENCHETTI, D G, PO BOX 7100, INCLINE VILLAGE, NV, 89452-7100 | US Mail (1st Class) |
| 47038 | MESA LLC, PO BOX 31450, MESA, AZ, 85275-1450 | US Mail (1st Class) |
| 47038 | MESSERSMITH, R G & DEAUN, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 47038 | MICHAEL & CINDY BRINES REVOC FAM TRUST DTD 11/5/94, MICHAEL R & CINDY G BRINES TTEES, 4935 EL SERENO AVE, LA CRESCENTA, CA, 91214-3018 | US Mail (1st Class) |
| 47038 | MICHAEL & JO ANN MALONEY REVOC TRUST DATED 12/1/04, MICHAEL J & JO ANN L MALONEY TTEES, 2198 PEYTEN PARK ST, HENDERSON, NV, 89052-7053 | US Mail (1st Class) |
| 47038 | MICHAEL A & MARSHA M HAYES FAMILY TRUST, C/O MICHAEL A HAYES & MARSHA M HAYES TRUSTEES, 109 S ROYAL ASCOT DR, LAS VEGAS, NV, 89144-4308 | US Mail (1st Class) |
| 47038 | MICHAEL A MORGAN & ROSALIE A MORGAN, 465 S MEADOWS PKWY STE 8, RENO, NV, 89521-5946 | US Mail (1st Class) |
| 47038 | MICHAEL C MAROKO & HAVIVA MAROKO, 2001 REVOCABLE INTERVIVOS TRUST DATED 12/19/01, MICHAEL C & HAVIVA MAROKO TTEES, 25540 PRADO DE ORO, CALABASAS, CA, 91302 | US Mail (1st Class) |
| 47038 | MICHAEL D KELSEY TTEE OF THE JESSE J KELSEY, REVOCABLE LIVING TRUST DTD 4/16/85, 7150 BATTLE MOUNTAIN RD, COLORADO SPRINGS, CO, 80922 | US Mail (1st Class) |
| 47038 | MICHAEL DASHOSH & ELIZABETH DASHOSH, 8019 160TH AVE, HOWARD BEACH, NY, 11414-2939 | US Mail (1st Class) |
| 47038 | MICHAEL E PILE, 10225 COYOTE CREEK DR, RENO, NV, 89521-5188 | US Mail (1st Class) |
| 47038 | MICHAEL E REYNOLDS AND TERESA REYNOLDS, 8119 PINNACLE PEAK AVE, LAS VEGAS, NV, 89113-1217 | US Mail (1st Class) |
| 47038 | MICHAEL FAMILY TRUST DTD 12/4/03, ALAIN MICHAEL & DAWN LEVY TTEES, P.O. BOX 4363, THOUSAND OAKS, CA, 91359-1363 | US Mail (1st Class) |
| 47038 | MICHAEL GREELEY, TRUST DATED 7/27/00, C/O MICHAEL H GREELEY TRUSTEE, 8331 WHITESBURG WAY, HUNTSVILLE, AL, 35802 | US Mail (1st Class) |
| 47038 | MICHAEL HADJIGEORGALIS AND BRENDA G HADJIGEORGALIS, 1 COUNCILMAN AVE, BALTIMORE, MD, 21206-1321 | US Mail (1st Class) |
| 47038 | MICHAEL L PRICE AND SUSAN M PRICE, PO BOX 5322, KENT, WA, 98064-5322 | US Mail (1st Class) |
| 47038 | MICHAEL LEDBETTER IRA, PO BOX 2246, ROSEBURG, OR, 97470-0458 | US Mail (1st Class) |
| 47038 | MICHAEL M GREENBERG & MARIA C GREENBERG, 21376 MARINA COVE CIR # C-15, AVENTURA, FL, 33180-4002 | US Mail (1st Class) |
| 47038 | MICHAEL MARINCHAK AND JENNIFER MARINCHAK, 967 WILLOW GLEN WAY, SAN JOSE, CA, 95125-3344 | US Mail (1st Class) |
| 47038 | MICHAEL PEZZANO & LISA PEZZANO, 2216 HARRISON AVE, MEDFORD, OR, 97504-6962 | US Mail (1st Class) |
| 47038 | MICHAEL R & CINDY G BRINES REVOCABLE FAMILY TRUST, U/A DTD 11/5/94, MICHAEL R & CINDY G BRINES TTEES, 4935 EL SERENO AVE, LA CRESCENTA, CA, 91214-3018 | US Mail (1st Class) |
| 47038 | MICHAEL R BRINES & CINDY G BRINES, 4935 EL SERENO AVE, LA CRESCENTA, CA, 91214-3018 | US Mail (1st Class) |
| 47038 | MICHAEL R CARPENTER & ANNE M CARPENTER, PO BOX 3508, CORRALES, NM, 87048-7248 | US Mail (1st Class) |
| 47038 | MICHAEL REED IRA, FIRST SAVINGS BANK CUSTODIAN, MICHAEL REED, 968 GRESHAM RD., CADIZ, KY, 42211 | US Mail (1st Class) |
| 47038 | MICHAEL S BLAU AND SHAMIRAN BLAU, 1204 PALOMAR DR, TRACY, CA, 95377-8900 | US Mail (1st Class) |
| 47038 | MICHAEL S FREEDUS DDS PC DEFINED BENEFIT PLAN, 2535 LAKE RD, DELANSON, NY, 12053 | US Mail (1st Class) |
| 47038 | MICHAEL WOOLARD VICE PRESIDENT, OF SPINAL LOGIC SYSTEMS INC, 90 ADER AVE, CLAYTON, IN, 46118-9036 | US Mail (1st Class) |
| 47038 | MICHAELIAN HOLDINGS LLC, 413 CANYON GREENS DR, LAS VEGAS, NV, 89144-0829 | US Mail (1st Class) |
| 47038 | MICHEL F & PATRICIA A AIELLO TRUST AGT DTD 10/4/94, MICHEL F & PATRICA A  AIELLO TTEES, 312 SKI WAY, INCLINE VILLAGE, NV, 89451-9223 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47038 | MICHELE RAGGI FOR DENNIS RAGGI, PO BOX 10475, ZEPHYR COVE, NV, 89448-2475 | US Mail (1st Class) |
| 47070 | MICHELLE L ABRAMS LTD, (RE: SIERRA LIQUIDITY FUND LLC), 3085 SOUTH JONES BLVD, SUITE C, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 47038 | MICHELLE REVOCABLE, TRUST DATED 05/03/02, C/O DIANA FORDE TTEE, 4956 RIDGE DR # 83, LAS VEGAS, NV, 89103-5044 | US Mail (1st Class) |
| 47038 | MICHELSEN, GARY A, C/O JOHN F MARTHA ESQ, PO BOX 2311, RENO, NV, 89505 | US Mail (1st Class) |
| 47038 | MICHELSEN, GARY A, JOHN F MURTHA ESQ, PO BOX 2311, RENO, NV, 89505 | US Mail (1st Class) |
| 47038 | MIERAU LIVING TRUST DATED 9/14/98, C/O ROBERT D MIERAU & SANDRA J MIERAU TRUSTEES, PO BOX 562, GLENBROOK, NV, 89413-0562 | US Mail (1st Class) |
| 47038 | MIGUEL DIAZ & CYNTHIA DIAZ, 1350 ATHENS POINT AVE, LAS VEGAS, NV, 89123-5803 | US Mail (1st Class) |
| 47038 | MIKE MOLLO, 316 S BROADWAY # B, REDONDO BEACH, CA, 90277-3709 | US Mail (1st Class) |
| 47038 | MILA HORAK, 2319 MEADOWLAND CT, WESTLAKE VILLAGE, CA, 91361-1820 | US Mail (1st Class) |
| 47038 | MILANOWSKI, NV & J MARLENE, 12265 MONTURA ROSA PL., LAS VEGAS, NV, 89138-6048 | US Mail (1st Class) |
| 47038 | MILLAR, RUSSELL, 923 CERES RD, PALM SPRINGS, CA, 92262 | US Mail (1st Class) |
| 47038 | MILLER PROPERTIES A NV LIMITED PARTNERSHIP, PO BOX 495, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 47038 | MILLER TRUST DATED 8/13/87, GARY I & BARBARA MILLER TTEES, 2832 TILDEN AVE, LOS ANGELES, CA, 90064 | US Mail (1st Class) |
| 47038 | MILLER, CHRISTINE, 10954 E. WILDCAT HILL RD., SCOTTSDALE, AZ, 85262 | US Mail (1st Class) |
| 47038 | MILLER, PENNY & BRIAN J, PO BOX 495, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 47038 | MILLER, STEVE H & KAREN L, 10954 E. WILDCAT HILL RD., SCOTTSDALE, AZ, 85262 | US Mail (1st Class) |
| 47038 | MILTON B SENFELD & BARBARA A SENFELD, 12422 CRYSTAL POINTE DR UNIT 201, BOYNTON BEACH, FL, 33437-7214 | US Mail (1st Class) |
| 47038 | MILTON H LEES III, PO BOX 315, TAHOE VISTA, CA, 96148-0315 | US Mail (1st Class) |
| 47038 | MILTON LEROY OWENS MD INC, C/O MILTON LEROY OWENS TRUSTEE, DEFINED BENEFIT PENSION PLAN & T, 2617 E. CHAPMAN AVE., SUITE 307, ORANGE, CA, 92869-3225 | US Mail (1st Class) |
| 47038 | MILTON P KAPLAN PSP DTD 10/1/77, C/O MILTON P KAPLAN MD TTEE, 18370 BURBANK BLVD STE 501, TARZANA, CA, 91356-2836 | US Mail (1st Class) |
| 47038 | MILTON W LAIRD & BEVERLY J LAIRD, 712 PINNACLE CT, MESQUITE, NV, 89027-3308 | US Mail (1st Class) |
| 47038 | MINTER FAMILY 1994 TRUST, DOUGLAS & ELIZABETH F MINTER TTEES, 5389 CONTE DR, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 47038 | MIRZAIAN, KATRINE, 708 PROSPECT DR, GLENDALE, CA, 91205 | US Mail (1st Class) |
| 47038 | MJI TRUST DTD, C/O MARY JEAN IGNACIO TRUSTEE, 1816 RIDGEFIELD DR, LAS VEGAS, NV, 89108-2149 | US Mail (1st Class) |
| 47038 | MLH FAMILY INVESTMENT LIMITED, 8912 E PINNACLE PEAK RD # F9-602, SCOTTSDALE, AZ, 85255-3659 | US Mail (1st Class) |
| 47038 | MOHAMMAD KIANJAH, PO BOX 1634, CEDAR CITY, UT, 84721-3412 | US Mail (1st Class) |
| 47038 | MOLINA, SERGIO  & IRENE SCHMUKER, PO BOX 859, 12150 S DART RD, MOLALLA, OR, 97038-0859 | US Mail (1st Class) |
| 47038 | MOLITCH 1997 TRUST, 11262 CORSICA MIST AVE, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 47038 | MOLLIE SCHOICHET & HENRIETTA ARONSON, 7112 CORNING CIRCLE, BOYTON BEACH, FL, 33437 | US Mail (1st Class) |
| 47038 | MOLLO, MIKE, 316 S BROADWAY, #B, REDONDO BEACH, CA, 90277-3709 | US Mail (1st Class) |
| 47038 | MOLSBERRY TRUST DATED 7/10/79, C/O MERRILL MOLSBERRY TRUSTEE, 8144 MADDINGLEY AVE, LAS VEGAS, NV, 89117-7638 | US Mail (1st Class) |
| 47038 | MONARCH INTERNATIONALS, SHOW CIRCUIT MAGAZINE, 19901 NORTHRIDGE RD, CHATSWORTH, CA, 91311-1822 | US Mail (1st Class) |
| 47038 | MONIGHETTI INC, 6515 FRANKIE LN, PRUNEDALE, CA, 93907-8540 | US Mail (1st Class) |
| 47038 | MOODY, HAROLD G, 2225 TRENTHAM WAY, RENO, NV, 89509 | US Mail (1st Class) |
| 47038 | MOON TRUSTEE OF THE DECEDENT´S TRUST, FRIEDA MOON, OF THE RESTATED MOON IRREVOCABLE TRUST, 2504 CALLITA COURT, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 47038 | MOORE FAMILY TRUST DATED 9/5/96, C/O WILLIAM MOORE & JUDY MOORE TRUSTEES, 1626 INDIAN WELLS DR, BOULDER CITY, NV, 89005-3639 | US Mail (1st Class) |
| 47038 | MOORE, ARTHUR B, 994 LILAC CT, MINDEN, NV, 89423-5131 | US Mail (1st Class) |
| 47038 | MOORE, ERNEST J, 2028 I ST, SPARKS, NV, 89431 | US Mail (1st Class) |
| 47038 | MOORE, JAMES, 2009 WILLOW TREE CT, THOUSAND OAKS, CA, 91362 | US Mail (1st Class) |
| 47038 | MOORE, KATHLEEN J, 1603 LEFTY GARCIA WAY, HENDERSON, NV, 89002 | US Mail (1st Class) |
| 47038 | MOORE, PATRICK, C/O MUKS REALTY LLC, 77-251 IROQUOIS DR, INDIAN WELLS, CA, 92210 | US Mail (1st Class) |
| 47038 | MOORE, RAYMOND C & ROSE, 902 UNIVERSITY RIDGE DR, RENO, NV, 89512 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47038 | MORETTO FAMILY LIVING TRUSTE DATED 9/19/94, C/O ROBERT J. & JOSEPHINE MORETTO, TRUSTEES, 3211 BAKER ST., SAN FRANCISCO, CA, 94123-1806 | US Mail (1st Class) |
| 47038 | MORGAN, ROSALIE, 6869 EAGLE WING CIR, SPARKS, NV, 89436 | US Mail (1st Class) |
| 47038 | MORGAN, ROSALIE, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 47038 | MORRIS MANSELL IRA, 2578 HIGHMORE AVE, HENDERSON, NV, 89052-6934 | US Mail (1st Class) |
| 47038 | MORRIS MASSRY, 255 WASHINGTON AVE EXT, ALBANY, NY, 12205-5533 | US Mail (1st Class) |
| 47038 | MORTGAGE LENDING DIVISION, (AKA)NEVADA DIVISION OF MORTGAGE LENDING, 400 W KING ST STE 101, CARSON CITY, NV, 89703-4212 | US Mail (1st Class) |
| 47038 | MORTON IRA, NADINE, FIRST SAVINGS BANK CUSTODIAN, 2708 LA SOLANA WAY, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 47038 | MORTON, NADINE, 2708 LA SOLANA WAY, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 47038 | MOTTO, GEORGE J, JOE LAXAGUE ESQ, CANE CLARK LLP, 3272 E WARM SPRINGS, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 47038 | MOUNTAIN WEST MORTAGE CO/LERIN HILLS, 1000 N GREEN VALLEY PKWY STE 300, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 47094 | MOUNTAIN WEST MORTGAGE LLC, (RE: MOUNTAIN WEST MORTAGE CO/LERIN HILLS), 1000 N GREEN VALLEY PKWY STE 300, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 47070 | MUIR TROUTMAN, (RE: WALTER F HENNINGSEN REVOCABLE TRUST DTD 2/18/0), ATTN TED A TROUTMAN, ONE WILLOW CREEK, 16100 NW CORNELL RD, SUITE 200, BEAVERTON, OR, 97006 | US Mail (1st Class) |
| 47038 | MULKEY, LAURA, 2860 AUGUSTA DR, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 47038 | MULLIN, ELAINE, 3115 MERRILL DR, #37, TORRANCE, CA, 90503 | US Mail (1st Class) |
| 47038 | MURPHY FAMILY TRUST, DR JAMES & TRACY MURPHY TTEES, CHRISTOPHER D JAIME ESQ, MAUPIN COX & LEGOY, PO BOX 30000, RENO, NV, 89520 | US Mail (1st Class) |
| 47038 | MURPHY FAMILY TRUST, DR JAMES & TRACY MURPHY TTEES, CHRISTOPHER D JAIME ESQ, PO BOX 30000, RENO, NV, 89520 | US Mail (1st Class) |
| 47038 | MURPHY, ELIZABETH R, PAYABLE ON DEATH TO MELISSA B  MURPHY, 320 HIDDEN TRAILS RD, ESCONDIDO, CA, 92027 | US Mail (1st Class) |
| 47038 | MURRAY MARCUS, 545 CANOSA AVE, LAS VEGAS, NV, 89104-2812 | US Mail (1st Class) |
| 47038 | MURRAY TRUST, C/O AIMEE E KEARNS TRUSTEE, 5886 N BONITA VISTA ST, LAS VEGAS, NV, 89149-3911 | US Mail (1st Class) |
| 47038 | MURRAY, LAMOINE & LOIS H, 4934 LARKSPUR LN, OGDEN, UT, 84403-4426 | US Mail (1st Class) |
| 47038 | MUSSO, BARBARA, AND ESTATE OF WALTER MUSSO, DECEASED, 48 WILLIAMS DRIVE, MORAGA, CA, 94556 | US Mail (1st Class) |
| 47038 | MW GORTS & COMPANY, MICHAEL GORTS, 9712 FLOWERET AVE., LAS VEGAS, NV, 89117-6955 | US Mail (1st Class) |
| 47038 | MYRON G SAYAN, 101 WINTERS CREEK LN, WASHOE VALLEY, NV, 89704 | US Mail (1st Class) |
| 47038 | NAKASHIMA, VICKY, 1681 FAIRBURN AVE, LOS ANGELES, CA, 90024 | US Mail (1st Class) |
| 47038 | NANCI GRAHAM, 240 UPPER TER # 3, SAN FRANCISCO, CA, 94117-4516 | US Mail (1st Class) |
| 47038 | NANCY C SERINO IRA, 177 RAINBOW DR #7730, LIVINGSTON, TX, 77399-0001 | US Mail (1st Class) |
| 47038 | NANCY GUYER & TODD BARRETT, 455 ENTERPRISE CT, BOULDER CITY, NV, 89005-1508 | US Mail (1st Class) |
| 47070 | NANCY L ALLF ATTORNEY, (RE: FALVAI, BRENDA), 411 E BONNEVILLE, STE 100, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 47070 | NANCY L ALLF ATTORNEY, (RE: MOON TRUSTEE OF THE DECEDENT'S TRUST, FRIEDA M), 411 E BONNEVILLE, STE 100, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 47094 | NANCY L ALLF ATTORNEY, (RE: FRIEDA MOON FBO SHARON C. VAN ERT), 411 E BONNEVILLE, STE 100, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 47038 | NANCY L ARGIER, 5260 LADYHAWK WAY, LAS VEGAS, NV, 89118-0960 | US Mail (1st Class) |
| 47038 | NANCY L GOUVEIA, TRUST DATED 10/23/98, C/O NANCY L GOUVEIA TRUSTEE, 1543 ALISAL AVE, SAN JOSE, CA, 95125-5034 | US Mail (1st Class) |
| 47038 | NANCY L GRIFFIN AND KAREN L CECCHI, 9427 E UNIVERSITY DR LOT 80, MEZA, AZ, 85207 | US Mail (1st Class) |
| 47038 | NANCY N LAFLEUR TRANSFER ON DEATH TO, STEPHEN M & JAMES R LAFLEUR, 9508 GRENVILLE AVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 47038 | NANCY R DAVIS DEFINED BENEFIT PLAN, NANCY R DAVIS TTEE, 12291 PROSSER DAM RD, TRUCKEE, CA, 96161 | US Mail (1st Class) |
| 47038 | NANCY R GILMOUR IRA, C/O FIRST SAVINGS BANK CUSTODIAN, PO BOX 1241, CAMANO ISLAND, WA, 98292-1241 | US Mail (1st Class) |
| 47038 | NAOMI F STEARNS, TRUST DATED 8/9/1985, 2880 AUGUSTA DRIVE., LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 47038 | NATIONAL CITY COMMERCIAL CAPITAL CORPORATION, AS SECURED PARTY, 995 DALTON AVE, CINCINNATI, OH, 45203-1101 | US Mail (1st Class) |
| 47038 | NATIONAL CREDIT CHECK, 3840 YORK ST STE 230A, DENVER, CO, 80205-3574 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 47038 | NAYLON, DOMINIQUE, PO BOX 2, TOPAZ, CA, 96133 | US Mail (1st Class) |
| 47038 | NBNA UNIQUE PROPERTIES LLC, 74478 HIGHWAY 111, #342, PALM DESERT, CA, 92260-4112 | US Mail (1st Class) |
| 47038 | NEAL, RONALD DOUGLAS, 22853 BOXWOOD LN, SANTA CLARITA, CA, 91390-4155 | US Mail (1st Class) |
| 47038 | NEEDENS 1997 LIVING TRUST, C/O LELIA YVONNE NEEDENS TRUSTEE, 1329 US HIGHWAY 395 N # 10130, GARDNERVILLE, NV, 89410-5391 | US Mail (1st Class) |
| 47038 | NEIDIG, CARMEN, 3003 LODGEPOLE TRAIL, SOUTH LAKE TAHO, CA, 96150 | US Mail (1st Class) |
| 47038 | NELSON & VIRGINIA CHARDOUL, TRUST DATED 10/7/91 (FUND), NELSON & VIRGINIA CHARDOUL TTEES, 7013 HERSHBERGER CT, CITRUS HEIGHTS, CA, 95610-4039 | US Mail (1st Class) |
| 47094 | NELSON, BECKY RAE, (RE: LINDQUIST, LISA MAE), 638 GOON HILL RD, GREAT FALLS, MT, 59405 | US Mail (1st Class) |
| 47038 | NELSON, GLORIA, 408 N BERRY PINE RD, RAPID CITY, SD, 57702 | US Mail (1st Class) |
| 47038 | NELSON, JAMES, 408 N BERRY PINE RD, RAPID CITY, SD, 57702 | US Mail (1st Class) |
| 47038 | NETT, PO BOX 96042, LAS VEGAS, NV, 89193-6042 | US Mail (1st Class) |
| 47038 | NEVADA BUSIENSS JOURNAL, 4386 S EASTERN AVE STE B, LAS VEGAS, NV, 89119-6052 | US Mail (1st Class) |
| 47038 | NEVADA DEPARTMENT OF TAXATION, BANKRUPTCY SECTION, 555 E WASHINGTON AVE, STE 1300, LAS VEGAS, NV, 89101-1041 | US Mail (1st Class) |
| 47038 | NEVADA FREEDOM CORP, FTBO DEBRA L DEVERILL, DUANE U DEVERILL TRUSTEE, PO BOX 4718, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 47038 | NEVADA FREEDOM CORP, FTBO DUANE U DEVERILL, PO BOX 4718, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 47038 | NEVADA POWER COMPANY, ATTN  YVONNE ENOS, PO BOX 10100-S1A15, RENO, NV, 89520 | US Mail (1st Class) |
| 47038 | NEVADA STATE BANK, CORPORATE BANKING, PO BOX 990, LAS VEGAS, NV, 89125-0990 | US Mail (1st Class) |
| 47070 | NEVADA STATE BANK, BRADLEY N BOODT, HOLLAND & HART LLP, HUGHES CTR -3800 HOWARD HGH PKY-10 FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 47038 | NEVINS FAMILY TRUST DATED 6/9/00, C/O LEONARD JAY NEVINS & RUTH NEVINS TRUSTEES, 3027 BIG GREEN LN, LAS VEGAS, NV, 89134-7455 | US Mail (1st Class) |
| 47038 | NEVINS JT TEN, RICHARD & MICHELE, 1547 BOB GOALBY LN, EL PASO, TX, 79935 | US Mail (1st Class) |
| 47038 | NEWBY 1984 FAMILY TRUST DTD 3/19/84, C/O C E & CAROLE NEWBY TRUSTEES, 5209 ELM GROVE DR, LAS VEGAS, NV, 89130-3669 | US Mail (1st Class) |
| 47038 | NEWMAN FAMILY TRUST DTD 9/30/97, LARRY J NEWMAN TRUSTEE, 1775 AUTUMN VALLEY WAY, RENO, NV, 89523 | US Mail (1st Class) |
| 47038 | NICHOLS, CHARLES O & FLORA A, 2561 SEASCAPE DR, LAS VEGAS, NV, 89128-6834 | US Mail (1st Class) |
| 47038 | NICHOLS, SUZANNE, 2561 SEASCAPE DR, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 47038 | NICK SPRINGER, 354 HWY 99 S, COTTAGE GROVE, OR, 97424 | US Mail (1st Class) |
| 47038 | NICKOLAS VERLINICH & BEVERLY VERLINICH, 7201 EAST 32ND  SPACE 476, YUMA, AZ, 85365 | US Mail (1st Class) |
| 47038 | NICOLE DANA FLIER, 21574 SAINT ANDREWS GRAND CIR, BOCA RATON, FL, 33486-8671 | US Mail (1st Class) |
| 47038 | NIELSON FAMILY TRUST DTD 3/9/78, C/O DELL R & PENNY NIELSON TTEES, PO BOX 281145, DYSART RNCH, LAMOILLE, NV, 89828-1145 | US Mail (1st Class) |
| 47038 | NILI WEINGART, 1406 CAMDEN AVE APT 201, LOS ANGELES, CA, 90025-8009 | US Mail (1st Class) |
| 47038 | NIRENSTEIN 1992 REVOC TRUST, ALLEN M & DOROTHY H, DTD 3/4/92, C/O ALLEN & DOROTHY NIRENSTEIN TTEES, 403 WOODLAND RD, KENTFIELD, CA, 94904-2635 | US Mail (1st Class) |
| 47038 | NIRENSTEIN 1992 REVOC TRUST, ALLEN M & DOROTHY H, DTD 3/4/92, C/O ALLEN & DOROTHY NIRENSTEIN TTEES, 403 WOODLAND RD, KENTFIELD, CA, 94904-2635 | US Mail (1st Class) |
| 47038 | NIX, JOHN & LISA M, 836 TEMPLE ROCK CT, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 47038 | NOEL L CAMPBELL, 2640 NORTH AVE, CHICO, CA, 95973-1336 | US Mail (1st Class) |
| 47038 | NORMA LAMB-GROVES TRUST DTD 2/18/03, NORMA LAMB-GROVES TRUSTEE, 1355 PLAYER CIR, ST GEORGE, UT, 84790 | US Mail (1st Class) |
| 47038 | NORMA WILSON, 3518 LA CIENEGA WAY, CAMERON PARK, CA, 95682-8824 | US Mail (1st Class) |
| 47038 | NORMAN & CHARLENE PRINS REVOCABLE LIVING, TRUST DATED 10/29/03, C/O NORMAN D PRINS & CHARLENE J PRINS TRUSTEES, 7425 W 104TH ST, BLOOMINGTON, MN, 55438-2114 | US Mail (1st Class) |
| 47038 | NORMAN MARTINEAU & KATHRYN J MARTINEAU, PO BOX 575, VALLEY CENTER, CA, 92082-0575 | US Mail (1st Class) |
| 47038 | NORMAN TEETER, 5301 BEETHOVEN ST., SUITE 160, LOS ANGELES, CA, 90066 | US Mail (1st Class) |
| 47038 | NORRIS R COIT FAMILY, TRUST DATED 5/19/04, C/O NORRIS R COIT TRUSTEE, PO BOX 86, GENOA, NV, 89411-0086 | US Mail (1st Class) |
| 47038 | NORSCOT FINANCIAL CORP, 185 GYMKHANA LN, RENO, NV, 89506-9514 | US Mail (1st Class) |
| 47038 | NOUNNA FAMILY PARTNERSHIP, C/O ANNEE NOUNNA GENERAL PARTNER, 8057 LANDS END AVE, LAS VEGAS, NV, 89117-7635 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47038 | NOVAK LIVING TRUST DTD 10/21/97, FRANK T & PATRICIA A NOVAK TTEES, 2593 SUMTER ST, HENDERSON, NV, 89052-7113 | US Mail (1st Class) |
| 47038 | NOVAK, LEE, 503 KIEL ST, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 47038 | NOXON FAMILY TRUST, C/O ARTHUR G & JOAN NOXON TTEES, 2657 WINDMILL PKWY, #197, HENDERSON, NV, 89074-3384 | US Mail (1st Class) |
| 47038 | NUCKOLS 2004, REVOCABLE TRUST U/D/T 10/4/2004, C/O THOMAS E NUCKOLS AND JOANNE M NUCKOLS TRUSTEES, 1531 RAMONA AVE, SOUTH PASADENA, CA, 91030-3734 | US Mail (1st Class) |
| 47038 | O`CONNOR REVOCABLE TRUST UTD 9/17/97, C/O ROBERT H O`CONNOR, & CATHLEEN B O`CONNOR TRUSTEES, PO BOX 1567, ELIZABETH CITY, NC, 27906 | US Mail (1st Class) |
| 47038 | O`NEILL, CHARLES E & LOIS, 3515 SOUTHAMPTON DR., RENO, NV, 89509 | US Mail (1st Class) |
| 47038 | O`RIORDAN, JOHN E & SONHILD A, 2745 HARTWICK PINES DR, HENDERSON, NV, 89052-7002 | US Mail (1st Class) |
| 47038 | O`SULLIVAN, PATRICK EDWARD & SOON YOUNG, 7328 GENTLE VALLEY ST, LAS VEGAS, NV, 89149-1616 | US Mail (1st Class) |
| 47038 | OAK SHORES II, JEAN-JACQUES LEBLANC IRA, PO BOX 6434, INCLINE VILLAGE, NV, 89450-6434 | US Mail (1st Class) |
| 47038 | OBERLANDER, DANIEL, 5532 SPEARFISH LAKE CT, LAS VEGAS, NV, 89148-7645 | US Mail (1st Class) |
| 47038 | OFFICE DEPOT, PO BOX 70001, LOS ANGELES, CA, 90074-0001 | US Mail (1st Class) |
| 47038 | OGREN, WILLIAM W & BETTY R, 22102 SHANNON DELL DR, AUDUBON, PA, 19403 | US Mail (1st Class) |
| 47038 | OHMS, SANDRA & PAUL, JOSHUA D BRYSK, LAW OFFICES OF JAMES G SCHWARTZ, 7901 STONERIDGE DR, STE 401, PLEASANTON, CA, 94583 | US Mail (1st Class) |
| 47038 | OLDS  H&W AS JT, DAVID M & SALLY W, 75 W END AVE, APT C6A, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 47038 | OLGA O`BUCH TRUST DATED 5/28/98, C/O OLGA O`BUCH TRUSTEE, 140 GAZELLE RD, RENO, NV, 89511-6642 | US Mail (1st Class) |
| 47038 | OLIVER PUHR, 3495 LAKESIDE DR, RENO, NV, 89509 | US Mail (1st Class) |
| 47038 | OLIVER PUHR, OLIVER PUHR, 1565 HOTEL CIR S STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 47038 | OLSEN, DONALD, 214 W. 9TH STREET, ONAGA, KS, 66521 | US Mail (1st Class) |
| 47038 | OLSON, DEAN, 6760 CHESTERFIELD LN, RENO, NV, 89523 | US Mail (1st Class) |
| 47038 | OLYMPIA CAPITAL MANAGEMENT, C/O GERALDINE HOUGHTON, 2871 PINTA, PERRIS, CA, 92571 | US Mail (1st Class) |
| 47038 | OMAYE 1990 TRUST, C/O ANNIE & STANLEY OMAYE TTEES, 1846 THREE MILE DR, RENO, NV, 89509-3993 | US Mail (1st Class) |
| 47038 | OOSTHUIZEN, ADRIAN J R, 5860 LAUSANNE DR, RENO, NV, 89511 | US Mail (1st Class) |
| 47038 | OPPIO, CATHERINE, PO BOX 15, 430 GONOWABIE, CRYSTAL BAY, NV, 89402 | US Mail (1st Class) |
| 47038 | ORVIN CALHOUN & ANITA J CALHOUN, 2026 BEL AIR AVE, SAN JOSE, CA, 95128-1409 | US Mail (1st Class) |
| 47038 | OSBORNE, JOHN R, ROPERS MAJESKI KOHN & BENTLEY, 50 W. SAN FERNANDO STREET, SUITE 1400, SAN JOSE, CA, 95113-2431 | US Mail (1st Class) |
| 47038 | OSHEROW TRUST DTD 9/11/89, AARON OSHEROW TRUSTEE, 8025 MARYLANE AVE, APT 10C, CLAYTON, MO, 63105 | US Mail (1st Class) |
| 47038 | OSTER, PAUL, PO BOX 2618, MAMMOTH LAKES, CA, 93546 | US Mail (1st Class) |
| 47038 | OSVALDO ZUNINO LIVING TRUST DTD 12/18/98, C/O OSVALDO ZUNINO TRUSTEE, 3575 TIOGA WAY, LAS VEGAS, NV, 89109-3340 | US Mail (1st Class) |
| 47038 | OVCA ASSOCIATES INC DEFINED PENSION PLAN, C/O WILLIAM J OVCA JR TRUSTEE, 410 UPPER LAKE ROAD, LAKE SHERWOOD, CA, 91361-5141 | US Mail (1st Class) |
| 47038 | OWENS, MILTON, 2617 E. CHAPMAN AVE., SUITE 307, ORANGE, CA, 92869-3225 | US Mail (1st Class) |
| 47038 | OXX, LORI E, 6501 DUME DR, MALIBU, CA, 90265-4274 | US Mail (1st Class) |
| 47038 | P MORGAN TRUST, PAULA A MORGAN TTEE, 1005 WINDFAIR VILLAGE ST, LAS VEGAS, NV, 89145-8664 | US Mail (1st Class) |
| 47038 | PACZOSA, STANLEY, 8617 LINDERWOOD, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 47038 | PADGETT FAMILY TRUST DATED 3/25/03, C/O VARNELL O PADGETT & DOROTHY A PADGETT, 1520 SKY VALLEY DR  #106, RENO, NV, 89523 | US Mail (1st Class) |
| 47038 | PAEPAE ESTATE TRUST DTD 05/01/00, C/O KIMBERLY HAVINS TRUSTEE, 3125 SHADOWLEAF CT, LAS VEGAS, NV, 89117-3256 | US Mail (1st Class) |
| 47038 | PAGE, PATTI, 3045 N BEACHWOOD DR, LOS ANGELES, CA, 90068 | US Mail (1st Class) |
| 47038 | PALM TERRACE LLC, ROPERS MAJESKI KOHN & BENTLEY, 50 W. SAN FERNANDO STREET, SUITE 1400, SAN JOSE, CA, 95113-2431 | US Mail (1st Class) |
| 47038 | PALMINTERE REVOCABLE, TRUST DATED 6/19/98, C/O PHILIP A PALMINTERE & NANCI S PALMINTERE TRUST, 11219 STAUFFER LN, CUPERTINO, CA, 95014-5150 | US Mail (1st Class) |
| 47038 | PAMELA JEAN MARTON, 5742 HILLVIEW PARK AVE, VAN NUYS, CA, 91401-4018 | US Mail (1st Class) |
| 47038 | PANAGIOTIS DOVANIDIS & AIKATERINI GIANNOPOULOUS, 14 MIKINON ST, GLYFADA  ATHENS HELLAS, 16674 GREECE | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47038 | PANEK, WILLIAM, 106 MANGO CT, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 47038 | PAOLA ACCUSANI, 2749 GLENBROOK WAY, BISHOP, CA, 93514-3119 | US Mail (1st Class) |
| 47038 | PAOLO M ARROYO & MARIO D ARROYO, C/O TROY PATRICK FARRELL, PO BOX 10223, BURBANK, CA, 91510 | US Mail (1st Class) |
| 47038 | PARDO FAMILY TRUST DTD 4/13/90, C/O BETTY R PARDO TRUSTEE, 10932 MILL COVE AVE, LAS VEGAS, NV, 89134-7213 | US Mail (1st Class) |
| 47038 | PARIS LINE LLC, 4759 ILLUSTRIOUS ST, LAS VEGAS, NV, 89147-5111 | US Mail (1st Class) |
| 47038 | PARK, YOUNGJIN & SEJIN, 10553 BANDERA MOUNTAIN LN, LAS VEGAS, NV, 89166 | US Mail (1st Class) |
| 47070 | PARKER BUSH LANE PC, (RE: DOWNING, ERNEST W & EVA M), ATTN RICHARD J PARKER, 1336 E BURNSIDE ST, SUITE 200, PORTLAND, OR, 97214 | US Mail (1st Class) |
| 47038 | PARKER, CHARLES & MARY, 14470 EMERALD PATH, APPLE VALLEY, MN, 55124 | US Mail (1st Class) |
| 47038 | PARKER, LEXEY S, 4005 PLATEAU RD, RENO, NV, 89509-7957 | US Mail (1st Class) |
| 47038 | PARTCH, TIM & KATHLEEN, JOSHUA D BRYSK, LAW OFFICES OF JAMES G SCHWARTZ, 7901 STONERIDGE DR, STE 401, PLEASANTON, CA, 94583 | US Mail (1st Class) |
| 47038 | PARTNERS TITLE COMPANY, 5851 SAN FELIPE ST STE 150, HOUSTON, TX, 77057-8010 | US Mail (1st Class) |
| 47038 | PASQUALE C MAURO FAMILY TRUST DATED 4/19/95, C/O PASQUALE C MAURO TRUSTEE, 7768 PAINTED SUNSET DR, LAS VEGAS, NV, 89149-6453 | US Mail (1st Class) |
| 47038 | PAT A DOLCE & LORA DEAN DOLCE, 4410 W JEFFERSON BLVD, LOS ANGELES, CA, 90016-4039 | US Mail (1st Class) |
| 47038 | PAT DAVIS IRA, 745 BANNERMAN LANE, FORT MILL, SC, 29715 | US Mail (1st Class) |
| 47038 | PATRICIA A HERRIN & TERRY W ROYDER, 9404 MOUNTAINAIR AVE, LAS VEGAS, NV, 89134-6215 | US Mail (1st Class) |
| 47038 | PATRICIA ANN WEBBER, 9072 PROSPERITY WAY, FORT MYERS, FL, 33913 | US Mail (1st Class) |
| 47038 | PATRICIA B DE SOTA, 2381 JUNIPER RD, GARDNERVILLE, NV, 89410-6639 | US Mail (1st Class) |
| 47038 | PATRICIA DARNOLD IRA, 214 W 9TH ST, ONAGA, KS, 66521 | US Mail (1st Class) |
| 47094 | PATRICIA KENNEDY FYFE, (RE: EVERETT, DANIEL L & SANDRA M), ATTORNEY AT LAW, 400 OYSTER POINT BLVD, SUITE 436, SOUTH SAN FRANCISCO, CA, 94080 | US Mail (1st Class) |
| 47038 | PATRICIA L PORT, TRUST DATED 1/28/04, C/O PATRICIA L PORT TRUSTEE, PO BOX 4505, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 47038 | PATRICIA L. TIEDE, 5225 POOKS HILL RD #1520N, BETHESDA, MD, 20814 | US Mail (1st Class) |
| 47038 | PATRICK & SUSAN DAVIS, 737 BANNERMAN LANE, FORT MILL, SC, 29715 | US Mail (1st Class) |
| 47038 | PATRICK EDWARD O`SULLIVAN & SOON YOUNG O`SULLIVAN, 7328 GENTLE VALLEY ST, LAS VEGAS, NV, 89149-1616 | US Mail (1st Class) |
| 47038 | PATRICK HENRY & CYNTHIA B HENRY, PO BOX 181, ANATONE, WA, 99401-0181 | US Mail (1st Class) |
| 47038 | PATRICK J MURPHY & PENNY E MURPHY, 20 LA CROSSE CT, HENDERSON, NV, 89052-6608 | US Mail (1st Class) |
| 47038 | PATRICK M SKAIN AND SAW LIM-SKAIN, 300 CRESTLAKE DR, SAN FRANCISCO, CA, 94132-1321 | US Mail (1st Class) |
| 47038 | PATRICK P LYNCH, 25130 GENUINE RISK RD, MONTEREY, CA, 93940-6610 | US Mail (1st Class) |
| 47038 | PATTERSON-ROGERS FAMILY 2001 TRUST, ROBERT C & JOYCE PATTERSON-ROGERS TRUSTEES, PO BOX 60175, LAS VEGAS, NV, 89160 | US Mail (1st Class) |
| 47038 | PAUL BLOCH LIVING TRUST DATED 10/29/02, TRUSTEE OF PAUL BLOCH LIVING TRUST, 2111 STRADA MIA, LAS VEGAS, NV, 89117-1980 | US Mail (1st Class) |
| 47038 | PAUL D GRAF AND MARGARET A GRAF, 2530 GREAT HWY, SAN FRANCISCO, CA, 94116-2613 | US Mail (1st Class) |
| 47038 | PAUL E ANDERSON JR, 2559 PERA CIR, LAS VEGAS, NV, 89121-4024 | US Mail (1st Class) |
| 47038 | PAUL FEDRIZZI & JANE E FEDRIZZI, 11005 SE 18TH ST, VANCOUVER, WA, 98664-6196 | US Mail (1st Class) |
| 47038 | PAUL G CHELEW, PO BOX 370, DAYTON, NV, 89403-0370 | US Mail (1st Class) |
| 47038 | PAUL G CHELEW CHARITABLE REMAINDER UNTRUST III, C/O ALTA BATES SUMMIT FOUNDATION TTEE, 2855 TELEGRAPH AVE, STE 601, BERKELEY, CA, 94705-1161 | US Mail (1st Class) |
| 47038 | PAUL HARGIS & SUSAN GAIL HARGIS, 6950 DARBY AVE, LAS VEGAS, NV, 89117-3102 | US Mail (1st Class) |
| 47038 | PAUL L & MARIE LINNEY TRUST DATED 10-25-96, C/O PAUL L LINNEY TRUSTEE, 2079 MERITAGE DR, SPARKS, NV, 89434-2102 | US Mail (1st Class) |
| 47038 | PAUL L GARCELL & PAMELA HERTZ REV FAMILY TRUST, PAUL L GARCELL TRUSTEE, 2013 GROUSE ST, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 47038 | PAUL M MCAFFEE, 2675 DEL NORTE CT, MINDEN, NV, 89423-8035 | US Mail (1st Class) |
| 47038 | PAUL ROGAN & MAUREEN ROGAN, PO BOX 1687, CRYSTAL BAY, NV, 89402-1687 | US Mail (1st Class) |
| 47038 | PAULA S BENDER IRA, 733 CHAMPAGNE RD, INCLINE VILLAGE, NV, 89451-8000 | US Mail (1st Class) |
| 47038 | PAULINE DOLCE TRUST DTD MAY 9 1996, C/O PAT DOLCE & FRANK DOLCE CO-TRUSTEES, 4410 W JEFFERSON BLVD, LOS ANGELES, CA, 90016-4039 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 47038 | PAULIUS MOSINSKIS, 1545 GRUVERSVILLE RD, RICHLANDTOWN, PA, 18955-1111 | US Mail (1st Class) |
| 47038 | PAYNE, SHIRLEY, PO BOX 208, GRASS VALLEY, CA, 95945 | US Mail (1st Class) |
| 47038 | PECOS PROFESSIONAL PARK, C/O JEFFREY R SYLVESTER ESQ, SYLVESTER & POLEDNAK LTD, 7371 PRAIRIE FALCON RD ST, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 47038 | PEDRO L & CAROL A BARROSO TRUST DTD 11/29/90, PEDRO LUIS & CAROL ANN BARROSO TTEE, 3231 CAMBRIDGESHIRE ST, LAS VEGAS, NV, 89146-6223 | US Mail (1st Class) |
| 47038 | PEELE SPOUSAL TRUST DTD 2/10/87, C/O JENNEFER C PEELE TRUSTEE, 2581 RAMPART TER, RENO, NV, 89519-8362 | US Mail (1st Class) |
| 47038 | PENA, MARIA, DONNA M OSBORN ESQ, MARQUIS & AURBACH, 10001 PARK RUN DR, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 47038 | PENGILLY, JAMES W, 10 BOULDER CROSSING CIRCLE, LAS VEGAS, NV, 89135-1682 | US Mail (1st Class) |
| 47038 | PENNY STANARD, 22207 52ND AVE W, MOUNTLAKE TERRACE, WA, 98043 | US Mail (1st Class) |
| 47038 | PENSION BENEFIT GUARANTY CORPORATION, ATTN  FRANK ANDERSON ATTORNEY, OFFICE OF THE CHIEF COUNSEL, 1200 K STREET NW, STE 340, WASHINGTON, DC, 20005-4026 | US Mail (1st Class) |
| 47038 | PEREOS IRS, C NICHOLAS, 1610 MEADOW WOOD LN, RENO, NV, 89502-6510 | US Mail (1st Class) |
| 47038 | PEREZ, EDWIN, 301 N LIMA STREET, BURBANK, CA, 91505-3512 | US Mail (1st Class) |
| 47038 | PERLMAN, ROBERT, 2877 PARADISE RD 3501, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 47038 | PERRONE, CATHERINE, 923 CROTON RD, CELEBRATION, FL, 34747-4843 | US Mail (1st Class) |
| 47038 | PERRONE, NICHOLAS, 5112 SAN ANSELMO ST, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 47038 | PETER & BEVERLY LABADIA, 2339 CARAWAY DR, VENICE, FL, 34292 | US Mail (1st Class) |
| 47038 | PETER E SPROCK 2001 TRUST, C/O PETER E SPROCK TRUSTEE, PO BOX 4517, STATELINE, NV, 89449-4517 | US Mail (1st Class) |
| 47038 | PETER M DIGRAZIA DMD PSP, CHRISTOPHER D JAIME ESQ, PO BOX 30000, RENO, NV, 89520 | US Mail (1st Class) |
| 47070 | PETER SUSI, ESQ, (RE: JAY S STEIN TRUST 12/12/00), 7 W FIGUEROA ST, 2ND FL, SANTA BARBARA, CA, 93101 | US Mail (1st Class) |
| 47070 | PETER SUSI, ESQ, (RE: BERNARD SANDLER & LINDA MARIE SANDLER), 7 W FIGUEROA ST, 2ND FL, SANTA BARBARA, CA, 93101 | US Mail (1st Class) |
| 47070 | PETER SUSI, ESQ, (RE: SUSAN F STEIN TRUST), 7 W FIGUEROA ST, 2ND FL, SANTA BARBARA, CA, 93101 | US Mail (1st Class) |
| 47070 | PETER SUSI, ESQ, (RE: SUSAN GACKENBACH IRA), 7 W FIGUEROA ST, 2ND FL, SANTA BARBARA, CA, 93101 | US Mail (1st Class) |
| 47070 | PETER SUSI, ESQ, (RE: DAVID E GACKENBACH IRA), 7 W FIGUEROA ST, 2ND FL, SANTA BARBARA, CA, 93101 | US Mail (1st Class) |
| 47070 | PETER SUSI, ESQ, (RE: JAY S STEIN IRA), 7 W FIGUEROA ST, 2ND FL, SANTA BARBARA, CA, 93101 | US Mail (1st Class) |
| 47094 | PETER SUSI, ESQ, (RE: DAVID E GACKENBACH REVOCABLE TRUST), 7 W FIGUEROA ST, 2ND FL, SANTA BARBARA, CA, 93101 | US Mail (1st Class) |
| 47038 | PETER T GACS & UTE D GACS, PO BOX 6268, INCLINE VILLAGE, NV, 89450-6268 | US Mail (1st Class) |
| 47038 | PETER VALVE COMPANY INC, 2800 WRONDEL WAY, STE A, RENO, NV, 89502-4297 | US Mail (1st Class) |
| 47038 | PETER W & DEIDRE D CAPONE JTWROS, PO BOX 1470, GARDNERVILLE, NV, 89410 | US Mail (1st Class) |
| 47038 | PETER W & DEIDRE D CAPONE JTWROS, PO BOX 1470, GARDNERVILLE, NV, 89410 | US Mail (1st Class) |
| 47038 | PETERS, HENRY, 2954 DENISE CT, WEST SACRAMENTO, CA, 95691 | US Mail (1st Class) |
| 47038 | PETERS, RONALD, 2708 STONEHEDGE, HARRISON, AR, 72601 | US Mail (1st Class) |
| 47038 | PETERSEN, MICHAEL, C/O JOHN F O REILLY  LAW GROUP LLC, NEVADA PROFESSIONAL CENTER, 325 S MARYLAND PKWY, LAS VEGAS, NV, 89101-5300 | US Mail (1st Class) |
| 47038 | PETRO, ALEKO, 6224 LONE CYPRESS CT, LAS VEGAS, NV, 89141 | US Mail (1st Class) |
| 47038 | PETUCK CAPITAL CORPORATION, 80 DOUBLING RD, GREENWICH, CT, 06830-4047 | US Mail (1st Class) |
| 47038 | PHENIX, BETTY J, 1745 CEDARWOOD DRIVE, MINDEN, NV, 89423 | US Mail (1st Class) |
| 47038 | PHIL L PFEILER & LOY E PFEILER, 1203 BRIARSTONE DRIVE, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 47038 | PHIL, TERI, PO BOX 96331, LAS VEGAS, NV, 89193-6331 | US Mail (1st Class) |
| 47038 | PHILIP & DORA LYONS TRUST UA 8/9/99, C/O PHILIP LYONS & DORA LYONS TRUSTEES, 2008 MARBLE GORGE DR, LAS VEGAS, NV, 89117-5955 | US Mail (1st Class) |
| 47038 | PHILIP H LYNCH, 410 E 17TH AVE, ESCONDIDO, CA, 92025-6231 | US Mail (1st Class) |
| 47038 | PHILIP HIGERD FAMILY TRUST DTD 5/30/03, C/O PHILIP C HIGERD TRUSTEE, PO BOX 2535, MAMMOTH LAKES, CA, 93546-2535 | US Mail (1st Class) |
| 47038 | PHILIP L & MARY ORNDOFF 1977 FAMILY TRT DTD 7/4/77, MARY & LEWIS ORNDOFF AS CO-TTEES, 604 CAMEO CIR, HENDERSON, NV, 89015-8301 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47038 | PHILIP STEPHEN HOWELL AND LISA BETH HOWELL, 46-421 MANITOU DR, INDIAN WELLS, CA, 92210 | US Mail (1st Class) |
| 47038 | PHILIP T ANSUINI & CAROL J ANSUINI, 10716 CLEAR MEADOWS DR, LAS VEGAS, NV, 89134-7364 | US Mail (1st Class) |
| 47038 | PHILLIP E & ROSEMARIE L MCMULLIN FAMILY TRUST, DATED 4/4/80 AS AMENDED 3/19/94, PHILLIP E & ROSEMARIE L MCMULLIN TTEES, 578 SUTTON WAY, PMB 223, GRASS VALLEY, CA, 95945-5390 | US Mail (1st Class) |
| 47038 | PHILLIP M RULON & SHIRLEY S RULON, 3310 W. HIDDEN VALLEY DR., RENO, NV, 89502-9579 | US Mail (1st Class) |
| 47038 | PHILLIPS FAMILY TRUST DTD 10/24/89, ROBERT C LEPOME, 10120 S EASTERN #200, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 47038 | PHYLLIS KARR LIVING TRUST DTD 8/8/05, C/O JEFF AND PHYLLIS KARR, 825 COOPER BASIN RD., PRESCOTT, AZ, 86303 | US Mail (1st Class) |
| 47038 | PHYLLIS KARR LIVING TRUST DTD 8/8/05, C/O JEFF & PHYLLIS KARR, 825 COOPER BASIN RD., PRESCOTT, AZ, 86303 | US Mail (1st Class) |
| 47038 | PIAZZA IRA, CESARI, 1401 MONTEREY DR, BOULDER CITY, NV, 89005-2224 | US Mail (1st Class) |
| 47038 | PIERCY BOWLER TAYLOR & KERN, 6100 ELTON AVE, STE 1000, LAS VEGAS, NV, 89107-0123 | US Mail (1st Class) |
| 47038 | PIETRYK, JERRY & LEEANN, 3131 KEWANEE LANE, NAPERVILLE, IL, 60564-5024 | US Mail (1st Class) |
| 47038 | PINNELL IRA, LYNDA L, 9915 SADDLEBACK DR, LAKESIDE, CA, 92040 | US Mail (1st Class) |
| 47038 | PINSKER, DONALD H, 8650 WEST VERDE WAY, LAS VEGAS, NV, 89149-4145 | US Mail (1st Class) |
| 47038 | PINSKER, DONALD H, 8650 W VERDE WAY, LAS VEGAS, NV, 89149-4145 | US Mail (1st Class) |
| 47038 | PIRANI, ALI, 13174 N 100TH PL, SCOTTSDALE, AZ, 85260-7203 | US Mail (1st Class) |
| 47038 | PLESER FAMILY TRUST DATED 1/28/00, C/O NELLIE PLESER TRUSTEE, 2836 MEADOW PARK AVE, HENDERSON, NV, 89052-7011 | US Mail (1st Class) |
| 47038 | POLACHECKS JEWELERS EMPLOYEE PSP DTD 2/20/73, STEVEN POLACHECK, 4719 COMMONS WAY, STE E, CALABASAS, CA, 91302 | US Mail (1st Class) |
| 47038 | POMPEO J LOMBARDI, 572 SUGARPINE DR, INCLINE VILLAGE, NV, 89451-8414 | US Mail (1st Class) |
| 47038 | POMPEO J LOMBARDI, 1565 HOTEL CIRCLE SOUTH SUITE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 47038 | POMPEO J LOMBARDI AND SARAH A GRANT, 2660 W LAKE RIDGE SHRS, RENO, NV, 89509-5780 | US Mail (1st Class) |
| 47038 | PORTNOFF BUILDING, 285 FRANCISCO ST, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 47038 | POSTMASTER, POST DUE ACCT PERMIT #BR-378, 1001 E SUNSET RD, LAS VEGAS, NV, 89199-5101 | US Mail (1st Class) |
| 47038 | POWELL FAMILY TRUST DATED 09/01/05, C/O RONALD D POWELL AND JANE A POWELL TRUSTEES, 4820 W HIDDEN VALLEY DR, RENO, NV, 89502-9402 | US Mail (1st Class) |
| 47038 | PRAKELT, HANS J, 2401-A WATERMAN BLVD STE 4-230, FAIRFIELD, CA, 94534 | US Mail (1st Class) |
| 47038 | PREMIERE HOLDINGS INC DEFINED BENEFIT, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 47038 | PRESCIA INVESTMENTS, ANTHONY & NANCY MANAGERS, 5475 WEST TECO AVE, LAS VEGAS, NV, 89118-2814 | US Mail (1st Class) |
| 47038 | PRESWICK CORP, 1400 COLORADO ST, STE C, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 47038 | PRISCILLA K ADDY, 21675 OBSIDIAN AVE, BEND, OR, 97702-9576 | US Mail (1st Class) |
| 47038 | PRO CLEAN MAINTENANCE INC, 927 HASKELL ST, RENO, NV, 89509-2812 | US Mail (1st Class) |
| 47038 | PROSPECT HIGH INCOME FUND ML, CBO IV CAYMAN LTD ET AL, CICI CUNNINGHAM ESQ, RAWLINGS OLSON CANNON GORMLEY & DESRRUISSEAUX, 9950 WEST CHEYENNE AVE, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 47038 | PULMONARY ASSOCIATES PSP #002, FOR THE BENEFIT OF ROBERT M LAMPERT DATED 01/01/03, C/O ROBERT M LAMPERT TRUSTEE, 2024 WINTER WIND ST, LAS VEGAS, NV, 89134-6697 | US Mail (1st Class) |
| 47038 | QUINN FAMILY TRUST DTD 1/11/00, RUSSELL S & MARION M QUINN TTEES, 2293 SUTTER VIEW LN, LINCOLN, CA, 95648-7718 | US Mail (1st Class) |
| 47038 | QUINN, EDWARD & DARLENE, 660 NW BROOKHAVEN DR, LEE`S SUMMIT, MO, 64081 | US Mail (1st Class) |
| 47038 | QUINN, SYDNEY, PO BOX 340, BIG PINE, CA, 93513-0340 | US Mail (1st Class) |
| 47038 | QWEST, PO BOX 856169, LOUISVILLE, KY, 40285-6169 | US Mail (1st Class) |
| 47038 | R & N REAL ESTATE INVESTMENTS LP, C/O ROBERT J VERCHOTA GENERAL PARTNER, 8365 S BONITA VISTA ST, LAS VEGAS, NV, 89148-4407 | US Mail (1st Class) |
| 47038 | R & S MCTEE 1995, TRUST DATED 4/20/95, C/O RUDY LEROY MCTEE & SHARON KAYE MCTEE TRUSTEES, PO BOX 2480, GARDNERVILLE, NV, 89410-2480 | US Mail (1st Class) |
| 47038 | R & S ROLOFF TRUST DATED 9/20/03, C/O RODNEY L ROLOFF & SHARYN A ROLOFF TRUSTEES, 1319 STONY BROOK LN, PLEASANTON, CA, 94566-5402 | US Mail (1st Class) |
| 47038 | R & S ROLOFF TRUST DTD 9/20/03, RODNEY L & SHARYN A ROLOFF TTEES, JOSHUA D BRYSK, LAW OFFICES OF JAMES G SCHWARTZ, 7901 STONERIDGE DR, STE 401, PLEASANTON, CA, 94583 | US Mail (1st Class) |
| 47038 | R DAVID FERRERA IRA, 621 MILLS RD, SACRAMENTO, CA, 95864-4913 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 47038 | R L ALLGEIER FAMILY, TRUST DATED 10/4/97, C/O ROBERT L ALLGEIER & DONNA L ALLGEIER TRUSTEES, 1767 SHAMROCK CIR, MINDEN, NV, 89423-4706 | US Mail (1st Class) |
| 47038 | R&D FILKIN TRUST DATED 9/26/90, C/O ROY & DIANNA L FILKIN TTEES, 2340 WATT ST, RENO, NV, 89509-4248 | US Mail (1st Class) |
| 47038 | RACHEL RIEHLE, 9962 WESTHAVEN CIR, WESTMINSTER, CA, 92683-7552 | US Mail (1st Class) |
| 47038 | RAGGI, DENNIS, PO BOX 10475, ZEPHYR COVE, NV, 89448-2475 | US Mail (1st Class) |
| 47038 | RAICHBART, MICHAEL, JOSHUA D BRYSK, LAW OFFICES OF JAMES G SCHWARTZ, 7901 STONERIDGE DR, STE 401, PLEASANTON, CA, 94583 | US Mail (1st Class) |
| 47038 | RAINS PROPERTIES LP, DONNA M OSBORN ESQ, MARQUIS & AURBACH, 10001 PARK RUN DR, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 47038 | RAMIREZ DESIGN GROUP, 2016 ASPEN OAK ST, LAS VEGAS, NV, 89134-6735 | US Mail (1st Class) |
| 47038 | RAMON L & LINDA L SNYDER FAMILY TRUST DTD 10/14/98, RAMON L & LINDA L SNYDER TTEES, 405 GRAEAGLE CT, LINCOLN, CA, 95648-8676 | US Mail (1st Class) |
| 47038 | RAMON PAZOS AND MARIA V PAZOS, 7653 NW 88TH LN, TAMARAC, FL, 33321-2407 | US Mail (1st Class) |
| 47038 | RAMOS FAMILY TRUST DATED 8/27/97, C/O LEONARD J RAMOS & CLAUDIA C RAMOS TRUSTEES, 115 MIA VISTA CT, RENO, NV, 89502-9100 | US Mail (1st Class) |
| 47038 | RAMSEY, AARON & LARA, 7713 N 41ST ST, NIWOT, CO, 80503 | US Mail (1st Class) |
| 47038 | RANDI FRIED, 607 JERSEY AVE #3, JERSEY CITY, NJ, 07302 | US Mail (1st Class) |
| 47038 | RANDY SANCHEZ IRA, 5713 N WHITE SANDS RD, RENO, NV, 89511-5668 | US Mail (1st Class) |
| 47038 | RAUL A DOMINGUEZ, 301 PINEHURST CT, DAYTON, NV, 89403-8609 | US Mail (1st Class) |
| 47038 | RAUL A WOOD, 5211 N LISA LN, LAS VEGAS, NV, 89149-4647 | US Mail (1st Class) |
| 47038 | RAUSCH, LAWRENCE, 10708 BRINKWOOD, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 47038 | RAY FAMILY TRUST DATED 6/28/89, C/O ROBERT E RAY & PEGGIE RAY TRUSTEES, 1202 JESSIE RD, HENDERSON, NV, 89015-9242 | US Mail (1st Class) |
| 47038 | RAY L COFFIN & TONI H COFFIN, 4179 MENTONE AVE, CULVER CITY, CA, 90232-3440 | US Mail (1st Class) |
| 47038 | RAY PROPERTIES LLC, 1202 JESSIE RD, HENDERSON, NV, 89015-9242 | US Mail (1st Class) |
| 47038 | RAYMOND E & MARGARET ELISE HARSHMAN FAMILY, TRUST DATED 3/4/87, C/O RAYMOND E HARSHMAN & MARGARET E HARSHMAN TRUST, PO BOX 716, OCEANSIDE, CA, 92049-0716 | US Mail (1st Class) |
| 47038 | RAYMOND E BROWN, 24 DANBURY LN, IRVINE, CA, 92618-3972 | US Mail (1st Class) |
| 47038 | RAYMOND G HAWKINS, 940 VENETIAN BLVD, ISLAMORADA, FL, 33036-3302 | US Mail (1st Class) |
| 47038 | RAYMOND HEALEY SR, 10621 TURQUOISE VALLEY DR, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 47038 | RAYMOND J ZURFLUH JR & SHIRLEY J ZURFLUH, 617 VOLCANO VIEW TRAIL, REDDING, CA, 96003 | US Mail (1st Class) |
| 47038 | RAYMOND M SMITH REVOCABLE TRUST DTD 3/12/79, RAYMOND M & MARGARET M SMITH GRANTORS, PO BOX 1195, MINDEN, NV, 89423-1195 | US Mail (1st Class) |
| 47038 | RAYMOND TROLL TRUST, C/O RAYMOND TROLL TRUSTEE, 77420 SKY MESA LN, INDIAN WELLS, CA, 92210-6103 | US Mail (1st Class) |
| 47038 | RBR PARTNERSHIP, PO BOX 376, INDIAN SPRINGS, NV, 89018-0376 | US Mail (1st Class) |
| 47038 | RCAT INC, 408 NORTH MAIN, PO BOX 1544, HUTCHINSON, KS, 67504-1544 | US Mail (1st Class) |
| 47038 | RD ADVERTISING, C/O RON C. DELELLES, 2336 W. ENTRADA TRAIL, UNIT 44, SAINT GEORGE, UT, 84770 | US Mail (1st Class) |
| 47038 | RDJ INVESTMENTS, RICHARD ANDERSON MANAGER, 7417 OAK GROVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 47038 | RE INK OF NEVADA, PO BOX 19543, RENO, NV, 89511-0867 | US Mail (1st Class) |
| 47038 | REALE, SALVATORE J, GERRARD COX & LARSEN, 2450 SAINT ROSE PKWY, STE 200, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 47038 | REARDON IRA, JAMES E, 120 S MAIN ST, MANSFIELD, MA, 02048-2529 | US Mail (1st Class) |
| 47038 | REBECCA A ROGERS TRUST DTD 9/18/96, REBECCA A ROGERS TRUSTEE, 2309 SIERRA HEIGHTS DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 47038 | REBER FAMILY TRUST DTD 1/18/99, C/O JOHN J REBER TRUSTEE, PO BOX 570032, LAS VEGAS, NV, 89157-0032 | US Mail (1st Class) |
| 47038 | REBER, JOHN, PO BOX 570032, LAS VEGAS, NV, 89157 | US Mail (1st Class) |
| 47038 | REDMON, DONALD, 51 SANLO LN, MOUNTAIN HOME, AR, 72635 | US Mail (1st Class) |
| 47038 | REED IRA, LINDA S, 968 GRESHAM RD., CADIZ, KY, 42211 | US Mail (1st Class) |
| 47038 | REED IRA, MICHAEL, FIRST SAVINGS BANK CUSTODIAN, 968 GRESHAM RD., CADIZ, KY, 42211 | US Mail (1st Class) |
| 47038 | REES, MARION, 4429 PEACEFUL MORNING LN, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 47038 | REEVES, WILLIAM S, 2930 E SERENE AVE, HENDERSON, NV, 89074-6536 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47038 | REHBERGER FAMILY TRUST DTD 6/17/92, ANNEMARIE REHBERGER TRUSTEE, PO BOX 3651, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 47038 | REHN IRA, THOMAS, 15405 W ROBERTSON DR, SUN CITY WEST, AZ, 85375-3038 | US Mail (1st Class) |
| 47038 | REHN, THOMAS, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 47038 | REICH, ORBAN, 12770 VALLEY SPRINGS ROAD, RENO, NV, 89511-4795 | US Mail (1st Class) |
| 47038 | REINER ROTH IRA, ROBERT J, 4643 CORDOBA WAY, OCEANSIDE, CA, 92056-5105 | US Mail (1st Class) |
| 47038 | RENA DEHART IRA, 10405 SHOALHAVEN DR., LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 47038 | RENO AERONAUTICAL CORP DEFINED BENEFIT PLAN, C/O RICHARD R TRACY TRUSTEE, PO BOX 1404, CARSON CITY, NV, 89702-1404 | US Mail (1st Class) |
| 47038 | REPUBLIC SERVICES, REPUBLIC SILVER STATE DISPOSAL I, 770 E SAHARA AVE, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 47038 | REPUBLIC SERVICES INC, PO BOX 78040, PHOENIX, AZ, 85062-8040 | US Mail (1st Class) |
| 47038 | RESIDENT AGENTS OF NEVADA, 711 S CARSON ST, #4, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 47038 | RETIREMENT ACCOUNTS INC CFBO JUDD ROBBINS IRA, C/O BRADLEY PAUL ELLEY ESQ, 120 COUNTRY CLUB DR, STE 5, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 47094 | RETIREMENT ACCOUNTS INC CFBO JUDD ROBBINS IRA, C/O BRADLEY PAUL ELLEY ESQ, 120 COUNTRY CLUB DR, STE 5, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 47038 | RETIREMENT PLANNING CO INC, 2001 S. JONES BLVD., SUITE A, LAS VEGAS, NV, 89145-3165 | US Mail (1st Class) |
| 47038 | REYNOLDS, EMIL & ANNA, 982 E COUNTY RD 350 S, GREENCASTLE, IN, 46135-7300 | US Mail (1st Class) |
| 47038 | RGF REVOCABLE TRUST, ROBERT G FULLER TTEE, 5172 ENGLISH DAISY WAY, LAS VEGAS, NV, 89142 | US Mail (1st Class) |
| 47038 | RGT MILLAR TRUST DATED 6-28-1988, C/O DR RUSSELL GORDON TILLEY MILLAR TRUSTEE, 923 W CERES RD, PALM SPRINGS, CA, 92262-4385 | US Mail (1st Class) |
| 47038 | RHOADES PASSIVE INVESTMENTS LLC, 3385 MERIDIAN LN, RENO, NV, 89509-3841 | US Mail (1st Class) |
| 47038 | RHODA DYBVIG SCHAEFER REVOCABLE LIVING DTD 7/29/02, C/O RHODA DYBVIG SCHAEFER TTEE, 678 SKYLINE RD, HENDERSON, NV, 89002 | US Mail (1st Class) |
| 47038 | RICARDO & ROSE GIANNETTI TRUST, C/O RICARDO GIANNETTI & ROSE GIANNETTI TRUSTEES, 5295 VIA ANDALUSIA, YORBA LINDA, CA, 92886-5018 | US Mail (1st Class) |
| 47038 | RICCI, MICHAEL H, PO BOX 1730, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 47038 | RICH FAMILY TRUST DATED 12/1/95, C/O CURTIS L RICH & DEBORAH N RICH TRUSTEES, PO BOX 2884, TRUCKEE, CA, 96160-2884 | US Mail (1st Class) |
| 47038 | RICHARD A BRENING SR AND HELEN R BRENING, REVOCABLE TRUST DATED 7/17/97, C/O RICHARD A BRENING SR AND HELEN R BRENING TRUST, 656 GOLD STRIKE CT, LINCOLN, CA, 95648-8338 | US Mail (1st Class) |
| 47038 | RICHARD A HELMBERGER & GENENE M HELMBERGER, 3908 MOONSHINE FALLS AVE., NORTH LAS VEGAS, NV, 89085 | US Mail (1st Class) |
| 47038 | RICHARD A JOHNSON, PO BOX 1844, ZEPHYR COVE, NV, 89448-1844 | US Mail (1st Class) |
| 47038 | RICHARD A NIELSEN INC, 1305 BONNIE COVE AVE, GLENDORA, CA, 91740-5204 | US Mail (1st Class) |
| 47038 | RICHARD C L LEE & ESTELLA W Y LEE, 1446 35TH AVE, SAN FRANCISCO, CA, 94122-3117 | US Mail (1st Class) |
| 47038 | RICHARD D LUTHI, 2418 FM 3092, GAINSVILLE, TX, 76240 | US Mail (1st Class) |
| 47038 | RICHARD E SCHNEIDER & PHYLLIS I PRATT REVOCABLE, TRUST DTD 12/16/04, RICHARD E SCHNEIDER & PHYLLIS I PRATT CO-TTEES, 3424 HERRING GULL LN, NORTH LAS VEGAS, NV, 89084-2424 | US Mail (1st Class) |
| 47038 | RICHARD E THURMOND A LIMITED PARTNERSHIP, PO BOX 91482, HENDERSON, NV, 89009 | US Mail (1st Class) |
| 47038 | RICHARD IANNI, 2840 N OCEAN BLVD APT 1004, FORT LAUDERDALE, FL, 33308-7501 | US Mail (1st Class) |
| 47038 | RICHARD J HARRIS, TRUST DATED 1/6/95, C/O RICHARD J HARRIS TRUSTEE, 2400 W COAST HWY STE K, NEWPORT BEACH, CA, 92663-4733 | US Mail (1st Class) |
| 47038 | RICHARD J WILLIAMS TRUST, ROBERT C LEPOME, 10120 S EASTERN, #200, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 47038 | RICHARD K HARRISON, 5463 SIERRA BROOK CT, LAS VEGAS, NV, 89149-0902 | US Mail (1st Class) |
| 47038 | RICHARD KIM, 139 SKYVIEW WAY, SAN FRANCISCO, CA, 94131-1228 | US Mail (1st Class) |
| 47038 | RICHARD L JAGODZINSKI, TRUST DATED 4/8/97, C/O RICHARD L JAGODZINSKI TRUSTEE, 4615 MONTEREY CIR APT 2, LAS VEGAS, NV, 89109-7120 | US Mail (1st Class) |
| 47038 | RICHARD M RAKER LIVING TRUST DTD 3/18/98, RICHARD M RAKER TTEE, PMB 274 969 EDGEWATER BLVD, FOSTER CITY, CA, 94405 | US Mail (1st Class) |
| 47038 | RICHARD MCKNIGHT IRA, 330 S 3RD ST, LAS VEGAS, NV, 89101-6032 | US Mail (1st Class) |
| 47038 | RICHARD N ANDERSON SEPERATE PROPERTY TRUST, RICHARD N ANDERSON TTEE, 7417 OAK GROVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 47038 | RICHARD N DAHLKE, 25 HARMONY LN, WALNUT CREEK, CA, 94597-2434 | US Mail (1st Class) |
| 47038 | RICHARD RETIN, 1755 ROCK HAVEN DR, RENO, NV, 89511-8665 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 47038 | RICHARD S WORTHEN FAMILY, TRUST DATED 5/4/05, C/O RICHARD S WORTHEN AND STEPHANY WORTHEN TRUSTEE, 117 WORTHEN CIR, LAS VEGAS, NV, 89145-4017 | US Mail (1st Class) |
| 47038 | RICHARD SMALL IRA, 4801 N CALLE SANTA CRUZ, PRESCOTT VALLEY, AZ, 86314-5128 | US Mail (1st Class) |
| 47038 | RICHARD T FIORY REVOCABLE, TRUST DATED 05/30/01, C/O RICHARD T FIORY TRUSTEE, 55 NEW MONTGOMERY ST STE 805, SAN FRANCISCO, CA, 94105-3435 | US Mail (1st Class) |
| 47038 | RICHARD THURMOND A LIMITED PARTNERSHIP, PO BOX 91482, HENDERSON, NV, 89009 | US Mail (1st Class) |
| 47038 | RICHARD W GILMOUR IRA, C/O FIRST SAVINGS BANK CUSTODIAN, PO BOX 1241, CAMANO ISLAND, WA, 98292-1241 | US Mail (1st Class) |
| 47038 | RICHARDSON FAMILY TRUST, UNDER AGREEMENT DATED 11/2/88, C/O FRANK W RICHARDSON & MARGARET S RICHARDSON TRU, 8 CORTE LADINO, SAN CLEMENTE, CA, 92673-6876 | US Mail (1st Class) |
| 47038 | RIEGER IRA, LARRY L, 2615 GLEN EAGLES DR, RENO, NV, 89523 | US Mail (1st Class) |
| 47038 | RIEGER IRA, PATSY R, 2615 GLEN EAGLES DR, RENO, NV, 89523 | US Mail (1st Class) |
| 47038 | RIFKIN 2000 TRUST, C/O ALLEN RIFKIN & ROSALYN RIFKIN TRUSTEES, 10024 PINNACLE VIEW PL, LAS VEGAS, NV, 89134-2596 | US Mail (1st Class) |
| 47038 | RIORDAN, CECIL E & BARBARA, 2370 OVERLOOK CT, RENO, NV, 89509 | US Mail (1st Class) |
| 47038 | RITA B TAYLOR REVOCABLE LIVING, TRUST DATED 10/2/96, C/O RITA B TAYLOR TRUSTEE, PO BOX 81, MCARTHUR, CA, 96056-0081 | US Mail (1st Class) |
| 47038 | RITA K MALKIN TRUST DATED 7/26/2002, C/O RITA K MALKIN TRUSTEE, 1705 BURWOOD CIR, RENO, NV, 89521-4219 | US Mail (1st Class) |
| 47038 | RITA P ANDERSON TRUST, ARMSTRONG TEASDALE LLP, JANN L CHUBB ESQ, 50 W LIBERTY, SUITE 950, RENO, NV, 89501 | US Mail (1st Class) |
| 47038 | RIZZO, WILLIAM, 146 TRIBERG CT, HENDERSON, NV, 89047-2498 | US Mail (1st Class) |
| 47038 | RNR LIVING TRUST DTD 10/1/04, C/O ROBERT & RENEE LEVY TRUSTEES, 2115 BENSLEY ST, HENDERSON, NV, 89044-0155 | US Mail (1st Class) |
| 47038 | ROACH, BLAIR & BARBARA K, 4113 KNIGHTS BRIDGE STREET, NORMAN, OK, 73072 | US Mail (1st Class) |
| 47038 | ROBERT A SCHELL IRA, 855 BLUE SPRUCE RD, RENO, NV, 89511 | US Mail (1st Class) |
| 47038 | ROBERT B BENDER & PAULA S BENDER, 733 CHAMPAGNE RD, INCLINE VILLAGE, NV, 89451-8000 | US Mail (1st Class) |
| 47038 | ROBERT B COCKAYNE REVOCABLE TRUST DATED 4/19/05, C/O ROBERT B COCKAYNE TRUSTEE, 6501 RED HOOK PLAZA STE 201 PMB 7, ST  THOMAS, VI, 00802 | US Mail (1st Class) |
| 47038 | ROBERT BUDAVICH, 2675 WINDMILL PKWY, HENDERSON, NV, 89074-3394 | US Mail (1st Class) |
| 47038 | ROBERT C GUNNING & NANCY R GUNNING, 6627 LONG LAKE DR, NINE MILE FALLS, WA, 99026-9542 | US Mail (1st Class) |
| 47038 | ROBERT D EARP, 609 N LAUREL ST, EL PASO, TX, 79903-3401 | US Mail (1st Class) |
| 47038 | ROBERT D PHILLIPS, 5382 EDINGER AVE, HUNTINGTON BEACH, CA, 92649-1503 | US Mail (1st Class) |
| 47038 | ROBERT E BURNETT JR, 2024 KILDARE CIR, NICEVILLE, FL, 32878 | US Mail (1st Class) |
| 47038 | ROBERT E HUGHES, 3465 BRITTLEWOOD AVE, LAS VEGAS, NV, 89120-2010 | US Mail (1st Class) |
| 47038 | ROBERT E MELDRUM, 7077 HEATHERWOOD DR, RENO, NV, 89523-2094 | US Mail (1st Class) |
| 47038 | ROBERT G FULLER IRA, FIRST SAVINGS BANK CUSTODIAN, 5172 ENGLISH DAISY WAY, LAS VEGAS, NV, 89142 | US Mail (1st Class) |
| 47038 | ROBERT H & LYNN R PERLMAN TRUST DATED 9/17/92, C/O ROBERT H & LYNN R PERLMAN TTEES, 2877 PARADISE RD, UNIT 3501, LAS VEGAS, NV, 89109-5278 | US Mail (1st Class) |
| 47038 | ROBERT H PERLMAN & LYNN R PERLMAN, TRUST DATED 9/17/92, C/O ROBERT H PERLMAN & LYNN R PERLMAN TRUSTEES, 2877 PARADISE RD UNIT 3501, LAS VEGAS, NV, 89109-5278 | US Mail (1st Class) |
| 47038 | ROBERT HITCHINS, 5935 30TH AVE S APT 214, GULFPORT, FL, 33707-5335 | US Mail (1st Class) |
| 47038 | ROBERT J & KATHLEEN M ROWLEY LIVING TRUST, C/O PETER SUSI ESQ, MICHAELSON SUSI & MICHAELSON, 398 ARBOLEDA RD, SANTA BARBARA, CA, 93110-2002 | US Mail (1st Class) |
| 47038 | ROBERT J COWEN TRUST DATED 11/7/97, C/O ROBERT J COWEN TRUSTEE, 10403 SAWMILL AVE, LAS VEGAS, NV, 89134-5226 | US Mail (1st Class) |
| 47038 | ROBERT J D`AMBROSIO, 14 MADRONO CT, CORTE MADERA, CA, 94925-1645 | US Mail (1st Class) |
| 47038 | ROBERT L OGREN TRUST DATED 6/30/92, C/O ROBERT L OGREN TRUSTEE, 3768 RICK STRATTON DR, LAS VEGAS, NV, 89120-2647 | US Mail (1st Class) |
| 47038 | ROBERT L SHURLEY IRA, 4501 GUN SMOKE CIR, NORTH LAS VEGAS, NV, 89031-2124 | US Mail (1st Class) |
| 47038 | ROBERT LEE SHAPIRO, 2401 PGA BLVD STE 272, PALM BEACH GARDENS, FL, 33410-3515 | US Mail (1st Class) |
| 47038 | ROBERT M EBINGER, 812 S 6TH ST, LAS VEGAS, NV, 89101-6924 | US Mail (1st Class) |
| 47038 | ROBERT OR NANCY TURNER TTEES, THE TURNER FAMILY TRUST, 14660 GERONIMO TRAIL, RENO, NV, 89521 | US Mail (1st Class) |
| 47038 | ROBERT R LANGE FAMILY TRUST, BERNARD LANGE TRUSTEE, 7915 HELENA AVE, LAS VEGAS, NV, 89129 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 47038 | ROBERT R RODRIGUEZ, 5748 NEWBERRY POINT DR, FLOWERY BRANCH, GA, 30542 | US Mail (1st Class) |
| 47038 | ROBERT R WADE & SHIRLEY E WADE, PO BOX 911209, ST GEORGE, UT, 84791-1209 | US Mail (1st Class) |
| 47038 | ROBERT RUSSELL, 709 RIVERPARK LN, STE 150, BOISE, ID, 83706 | US Mail (1st Class) |
| 47038 | ROBERT S PECKERT REV LIVING TRUST DATED 6/11/92, C/O ROBERT S SPECKERT TTEE, 2128 RED DAWN SKY ST, LAS VEGAS, NV, 89134-5538 | US Mail (1st Class) |
| 47038 | ROBERT SHAPIRO & BETTY GRANT, 139 WEATHERSTONE DR, HENDERSON, NV, 89074-3302 | US Mail (1st Class) |
| 47038 | ROBERT T CHYLAK AND BARBARA M CHYLAK, FAMILY TRUST DTD 10/30/90 ROBERT T CHYLAK, AND BARBARA M CHYLAK TTEES, 261 FREDRICKSBURG RD, GARDNERVILLE, NV, 89460-6572 | US Mail (1st Class) |
| 47038 | ROBERT TAYLOR IRA, 275 LA CUENTA CIR, HENDERSON, NV, 89074-5925 | US Mail (1st Class) |
| 47038 | ROBERT W & JOAN H SCOTT TRUST DTD 3/22/93, ROBERT W & JOAN H SCOTT TTEES, 4112 SINEW CT, LAS VEGAS, NV, 89129-3448 | US Mail (1st Class) |
| 47038 | ROBERT W HILL, 4900 SAN TIMOTEO AVE NW, ALBUQUERQUE, NM, 87114-3813 | US Mail (1st Class) |
| 47038 | ROBERT W ULM IRA, 414 MORNING GLORY RD, ST MARYS, GA, 31558-4139 | US Mail (1st Class) |
| 47038 | ROBERT W ULM LIVING TRUST DATED 4/11/05, ROBERT W ULM TRUSTEE, 414 MORNING GLORY RD, ST MARYS, GA, 31558 | US Mail (1st Class) |
| 47038 | ROBERT WILLIAM ULM IRA, PENSCO TRUST COMPANY CUSTODIAN, 414 MORNING GLORY RD, ST MARYS, GA, 31558 | US Mail (1st Class) |
| 47038 | ROBERTA J LYCETT, 2806 OTSEGO DR, OAK HILL, VA, 20171-2444 | US Mail (1st Class) |
| 47038 | ROBERTS FAMILY TRUST DTD 4/28/04, C/O SARAH R ROBERTS TRUSTEE, 520 CLEARVIEW DR, LOS GATOS, CA, 95032-1743 | US Mail (1st Class) |
| 47038 | ROBERTS, GEORGE, 1272 CASTLECOMBE LN, MONUMENT, CO, 80132 | US Mail (1st Class) |
| 47038 | ROCHELLE HORNSBY TRUST DTD 1/92, ROCHELLE HORNSBY TTE, 2475 BEDFORD PARK DR., HENDERSON, NV, 89052 | US Mail (1st Class) |
| 47038 | ROCKLIN/REDDING LLC, STEPHEN R HARRIS ESQ, BELDING HARRIS & PETRONI LTD, 417 W PLUMB LN, RENO, NV, 89509 | US Mail (1st Class) |
| 47038 | RODRIGUEZ, ROBERT R, 5748 NEWBERRY POINT DR., FLOWERY BRANCH, GA, 30542 | US Mail (1st Class) |
| 47038 | ROGER CANARY IRA, 561 CALLE DE LA PLATA, SPARKS, NV, 89436-8519 | US Mail (1st Class) |
| 47038 | ROGER L GHORMLEY & FRANCES L GHORMLEY, 2770 HARBOR HILLS LN, LAS VEGAS, NV, 89117-7629 | US Mail (1st Class) |
| 47038 | ROGER L JANSSEN, 2247 169TH AVE NE, HAM LAKE, MN, 55304 | US Mail (1st Class) |
| 47038 | ROGER MARVIN & ANN T BRYAN FMLY TRUST DTD 8/19/92, ROGER BRYAN, 123 2ND AVE. #512, SALT LAKE CITY, UT, 84103 | US Mail (1st Class) |
| 47038 | ROGER N HAVEKOST, 204 N BLUE RIDGE TRL, HORSESHOE BAY, TX, 78657-5912 | US Mail (1st Class) |
| 47038 | ROGER NOORTHOEK, 333 1ST ST APT K109, SEAL BEACH, CA, 90740-5979 | US Mail (1st Class) |
| 47038 | ROGERS REVOCABLE LIVING TRUST, DATED 04/10/00, C/O DARRELL ROGERS & PATRICIA ROGERS TRUSTEES, 2869 DEL MAR DR, MINDEN, NV, 89423-7841 | US Mail (1st Class) |
| 47038 | ROGERS, JAMES WILLIAM, 78 SEAL ROCK DR, SAN FRANCISCO, CA, 94121 | US Mail (1st Class) |
| 47038 | ROGIE C MADLAMBAYAN, 29 OLIVE TREE CT, HENDERSON, NV, 89074-1595 | US Mail (1st Class) |
| 47038 | ROHAY, MARGUERITE, 5935 W OAKEY BLVD, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 47038 | ROISENTUL FAMILY TRUST, C/O SAUL ROISENTUL & ILENE ROISENTUL TRUSTEES, 74075 KOKOPELLI CIR, PALM DESERT, CA, 92211-2075 | US Mail (1st Class) |
| 47038 | ROLAND CHAVEZ & ASSOC INC, DEFINED BENEFIT PENSION PLAN, C/O ROLAND CHAVEZ ADMINISTRATOR, 5 FALKNER DR, LADERA RANCH, CA, 92694-0924 | US Mail (1st Class) |
| 47038 | ROLF TSCHUDI AND LOUISE TSCHUDI 1989, REVOCABLE TRUST DATED 8/22/89, C/O ROLF TSCHUDI AND LOUISE TSCHUDI TRUSTEES, 2320 15TH AVE, SAN FRANCISCO, CA, 94116-2502 | US Mail (1st Class) |
| 47038 | ROMONOSKI, MAURY, 4429 PEACEFUL MORNING LN, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 47038 | RON L MOSKOWITZ, 4724 MASCAGNI ST, VENTURA, CA, 93003-0384 | US Mail (1st Class) |
| 47038 | RONALD ABRAMS ENTERPRISES INC EMPLOYEE RETIREMENT, RONALD & CLAIRE ABRAMS TTEES, 2894 WOODWARDIA DR, LOS ANGELES, CA, 90077-2123 | US Mail (1st Class) |
| 47038 | RONALD C BUSK SEPARATE PROPERTY, TRUST DATED 3/1/01, C/O RONALD C BUSK TRUSTEE, 10624 S EASTERN AVE # A161, HENDERSON, NV, 89052-2982 | US Mail (1st Class) |
| 47038 | RONALD D KIEL TRUST DATED 6/2/93, C/O RONALD D KIEL TRUSTEE, 700 MARKER LN, LOVELOCK, NV, 89419-5102 | US Mail (1st Class) |
| 47038 | RONALD F RYAN AND MARY A RYAN, 217 PANCHO VIA DR, HENDERSON, NV, 89012-5016 | US Mail (1st Class) |
| 47038 | RONALD G DOE GST DTD 1/6/95, C/O CHARLES A JENSEN & SHIRLEY CUPP-DOE CO-TTEES, 2345 VILLANDRY CT, HENDERSON, NV, 89074-5332 | US Mail (1st Class) |
| 47038 | RONALD G FINKEL & KAREN B FINKEL, 32158 BEACHLAKE LN, WESTLAKE VILLAGE, CA, 91361-3606 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 47038 | RONALD G GARDNER TRUST, C/O RONALD G GARDNER TRUSTEE, 430 BAVARIAN DR, CARSON CITY, NV, 89705-7010 | US Mail (1st Class) |
| 47038 | RONALD G GARDNER TRUST, JEFFREY L HARTMAN ESQ, 510 WEST PLUMB LN, STE B, RENO, NV, 89509 | US Mail (1st Class) |
| 47038 | RONALD GENE BROWN & JAGODA BROWN, PO BOX 7006, MENLO PARK, CA, 94026-7006 | US Mail (1st Class) |
| 47094 | RONALD H PACHECO AND SONS INC, (RE: MONIGHETTI, PETE), TAXES ESTATE FINANCIAL PLANNING, 737 SOUTH MAIN STREET, SALINAS, CA, 93901 | US Mail (1st Class) |
| 47038 | RONALD KREYKES & LINDA KREYKES, 4928 WIND HILL CT W, FORT WORTH, TX, 76179-6410 | US Mail (1st Class) |
| 47038 | RONALD M ADDY & PRISCILLA K ADDY, 21675 OBSIDIAN AVE, BEND, OR, 97702 | US Mail (1st Class) |
| 47038 | RONALD NORMAN CAZIER & KAREN RAE CAZIER, FAMILY TRUST DATED 3/9/00, C/O RONALD NORMAN CAZIER & KAREN RAE CAZIER TTEES, 3053 SWEETGUM WAY, ST GEORGE, UT, 84790-8273 | US Mail (1st Class) |
| 47038 | RONALD R CARTER & LESLIE A CARTER, REVOCABLE TRUST DATED 10/24/91, C/O RONALD R CARTER & LESLIE A CARTER TRUSTEES, 16368 WEST DESERT LILY DR., SURPRISE, AZ, 85387 | US Mail (1st Class) |
| 47038 | RONK TRUST DATED 05/18/00, C/O MURLYN F RONK & PENNY RONK TRUSTEES, 6 VIOLETTA LN., PORT ST LUCIE, FL, 34952-2345 | US Mail (1st Class) |
| 47038 | RONNIE MCLEMORE & PEGGY MCLEMORE, 307 WINDRIDGE RD, PALESTINE, TX, 75801-2179 | US Mail (1st Class) |
| 47038 | RONNING, CROSBIE B, PO BOX 4991, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 47038 | RONNING, GRABLE B, ROBERT C LEPOME, 10120 S EASTERN #200, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 47038 | ROSALIE ALLEN MORGAN, TRUST DATED 1/31/03, C/O ROSALIE ALLEN MORGAN TRUSTEE, 6869 EAGLE WING DR, SPARKS, NV, 89436-8496 | US Mail (1st Class) |
| 47038 | ROSENTHAL, ARNOLD, 6059 WOODMAN AVE, VAN NUYS, CA, 91401 | US Mail (1st Class) |
| 47038 | ROTHBERG, SHEILA, 21 RANDOLPH DR, DIX HILLS, NY, 11746 | US Mail (1st Class) |
| 47038 | ROTOLA, LOUIS, 5569 N COUNTRY RD 29, LOVELAND, CO, 80538 | US Mail (1st Class) |
| 47038 | ROUTSIS, THALIA, PO BOX 4311, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 47038 | ROY J BUNCH TTEE OF THE ROY J BUNCH LIVING, TRUST DTD 6/20/00 ACCT #2, 4956 VISTA FLORA WAY, LAS VEGAS, NV, 89121-2945 | US Mail (1st Class) |
| 47038 | ROY R VENTURA JR PE, US EMBASSY JAKARTA, JAKARTA,  INDONESIA | US Mail (1st Class) |
| 47038 | ROYAL LANDHOLDINGS LLC, C/O DANIEL J MCCARTHY, 300 S GRAND AVE 37TH FL, LOS ANGELES, CA, 90071 | US Mail (1st Class) |
| 47038 | ROYCE G JENKINS, 2021 FRESNO RD, PLANO, TX, 75074-3612 | US Mail (1st Class) |
| 47038 | RUBY M HILL FAMILY TRUST DTD 12/12/92, C/O RUBY M HILL TRUSTEE, 7855 N. PERSHING AVE., STOCKTON, CA, 95207-1749 | US Mail (1st Class) |
| 47038 | RUBY SIMON IRA, PO BOX 371655, LAS VEGAS, NV, 89137-1655 | US Mail (1st Class) |
| 47038 | RUDOLF WINKLER IRA, 10000 ROSSBURY PLACE, LOS ANGELES, CA, 90064-4826 | US Mail (1st Class) |
| 47038 | RUEGG LIVING TRUST DTD 11/28/94, FRANK CHARLES & MARGARET S RUEGG TTEES, 107 NAVIGATOR LN, FRIDAY HARBOR, WA, 98250-6017 | US Mail (1st Class) |
| 47038 | RULON D ROBISON PROFIT SHARING PLAN, C/O RULON D ROBISON TRUSTEE, 9100 EAGLE HILLS DR, LAS VEGAS, NV, 89134-6116 | US Mail (1st Class) |
| 47038 | RULON, PHILLIP, 3310 W. HIDDEN VALLEY DR., RENO, NV, 89502-9579 | US Mail (1st Class) |
| 47038 | RUPP AERIAL PHOTOGRAPHY INC, 4340 S VALLEY VIEW BLVD STE 200, LAS VEGAS, NV, 89103-4048 | US Mail (1st Class) |
| 47038 | RUSSELL AD DEVELOPMENT GROUP LLC, 709 RIVERPARK LN, STE 150, BOISE, ID, 83706 | US Mail (1st Class) |
| 47038 | RUSSELL J & BETTY J ZUARDO COMMUNITY PROPERTY TR, REINST 5/5/00, RUSSELL J & BETTY J ZUARDO TTEES, 1296 HIGH FOREST AVE, LAS VEGAS, NV, 89123-3803 | US Mail (1st Class) |
| 47038 | RUSSELL JR, FRANK, 3314 PACES FERRY RD SE, ATLANTA, GA, 30339 | US Mail (1st Class) |
| 47038 | RUSSELL, ROBERT A, 709 RIVERPARK LN, STE 150, BOISE, ID, 83706 | US Mail (1st Class) |
| 47038 | RUTH A ERRINGTON LIVING, TRUST DATED 11/22/04, C/O RUTH A ERRINGTON TRUSTEE, 1146 BUCKBRUSH RD, MINDEN, NV, 89423-7862 | US Mail (1st Class) |
| 47038 | RUTH A KUESTER TRUST DATED 1/29/91, C/O RUTH A KUESTER TRUSTEE, 10961 DESERT LAWN DR, SPEC 352, CALIMESA, CA, 92320-2221 | US Mail (1st Class) |
| 47038 | RUTH AND/OR ROBERT GEIGER, 1352 MT HOOD ST, LAS VEGAS, NV, 89110 | US Mail (1st Class) |
| 47038 | RUTH AND/OR ROBERT GEIGER, 1352 MT HOOD ST, LAS VEGAS, NV, 89110 | US Mail (1st Class) |
| 47038 | RUTH D CARRIERE FAMILY, TRUST DATED 8/5/96, C/O RUTH D CARRIERE TRUSTEE, 13147 PARKWAY RD, POUND, WI, 54161-8817 | US Mail (1st Class) |
| 47038 | RUTH E RUDD REVOCABLE, TRUST DATED 11/11/92, C/O RUTH E RUDD TRUSTEE, 1519 DEERFORD CIR, LAS VEGAS, NV, 89110-1984 | US Mail (1st Class) |
| 47038 | RUTH M LATAILLE, 543 GRANVILLE RD, EAST HARTLAND, CT, 06027-1116 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 47038 | RUTH ZIMMERMAN & MOSHE KIRSH JTWROS, 15721 MILBANK ST, ENCINO, CA, 91436 | US Mail (1st Class) |
| 47038 | RYAN 1999 REVOCABLE LIVING, TRUST DATED 11/15/99, C/O RICHARD J RYAN TRUSTEE, 9072 SUNDIAL DR, LAS VEGAS, NV, 89134-8320 | US Mail (1st Class) |
| 47038 | RYAN S SHANE, PO BOX 1078, DAYTON, NV, 89403-1078 | US Mail (1st Class) |
| 47038 | S & J ENTERPRISE INVESTMENTS INC, PO BOX 461, NAPA, CA, 94559-0461 | US Mail (1st Class) |
| 47038 | S & P DAVIS LIMITED PARTNERSHIP, 737 BANNERMAN LANE, FORT MILL, SC, 29715 | US Mail (1st Class) |
| 47038 | S J MEYER CO, 2660 S RAINBOW BLVD, STE H108, LAS VEGAS, NV, 89146-5183 | US Mail (1st Class) |
| 47038 | S&P DAVIS  LIMITED PARTNERSHIP, 737 BANNERMAN LANE, FORT MILL, SC, 29715 | US Mail (1st Class) |
| 47038 | S&P DAVIS LIMITED PARTNERSHIP, 738 BANNERMAN LANE, FORT MILL, SC, 29715 | US Mail (1st Class) |
| 47038 | SA HANES PROFIT SHARING PLAN, C/O S A HANES TRUSTEE, PO BOX 10054, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 47038 | SABIA, JOSEPH & VICTORIA, 2720 E QUAIL AVE, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 47038 | SACK FAMILY PARTNERS LP, 415 L AMBIANCE DR # PH-D, LONGBOAT KEY, FL, 34228-3908 | US Mail (1st Class) |
| 47038 | SAILON, DAVID & JOAN, 2436 CLIFFWOOD DR, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 47038 | SAK  FAMILY TRUST DTD 12/17/04, C/O GREGORY V & JANA L SAK TTEE, 2512 SKIPPERS COVE AVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 47038 | SALLY MARK, 197 SHOTWELL AVE., STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 47038 | SALVATORE SICILIANO, 2711 BRIGGS AVE, BRONX, NY, 10458-4000 | US Mail (1st Class) |
| 47038 | SALVO, ANNE F D, PO BOX 18220, RENO, NV, 89511-0270 | US Mail (1st Class) |
| 47038 | SAMS CLUB, PO BOX 4596, AROL STREAM, IL, 60197-4596 | US Mail (1st Class) |
| 47038 | SAMUELS 1999 TRUST, C/O TAYLOR SAMUELS TRUSTEE, 198 CONCHO DR, RENO, NV, 89521-7823 | US Mail (1st Class) |
| 47038 | SAMUELS FOUNDATION INC, 198 CONCHO DR, RENO, NV, 89521-7823 | US Mail (1st Class) |
| 47038 | SANCHEZ IRA, RANDY, 5713 N WHITE SANDS RD, RENO, NV, 89511 | US Mail (1st Class) |
| 47038 | SANCHEZ LIVING TRUST DTD 10/13/03, RANDY M & SHARON SANCHEZ TTEE, 5713 N WHITE SANDS RD, RENO, NV, 89511 | US Mail (1st Class) |
| 47038 | SANCHEZ, BARBARA M, PO BOX 90528, SANTA BARBARA, CA, 93190 | US Mail (1st Class) |
| 47038 | SANDLER LIVING TRUST DTD 8/29/05, TRUSTEE, 8912 E PINNACLE PEAK RD, BOX 591, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 47038 | SANDRA I HOLLANDER REVOCABLE TRUST, C/O SANDRA HOLLANDER TRUSTEE, 16522 SHERMAN WAY, BROOMFIELD, CO, 80023 | US Mail (1st Class) |
| 47038 | SANDRA M MOGG REVOCABLE LIVING, TRUST DATED 4/9/04, C/O SANDRA M MOGG TRUSTEE, 485 ANNET ST, HENDERSON, NV, 89052-2615 | US Mail (1st Class) |
| 47038 | SANTA FE STATION CASINO, 4949 N RANCHO, LAS VEAGAS, NV, 89130 | US Mail (1st Class) |
| 47038 | SANTORO FAMILY TRUST DTD 4/29/02, C/O NICHOLAS J & JUANITA SANTORO TTEES, 2312 PEARL CREST ST, LAS VEGAS, NV, 89134-6732 | US Mail (1st Class) |
| 47038 | SAPPHIRE 18 TRUST, C/O NIMROD BARASHY TRUSTEE, 2868 REDWOOD ST, LAS VEGAS, NV, 89146-5113 | US Mail (1st Class) |
| 47038 | SASS IRA, KAREN E, 7882 MORGAN POINTE CIRCLE, RENO, NV, 89523 | US Mail (1st Class) |
| 47038 | SASS, CHARLES, 7882 MORGAN POINTE CIRCLE, RENO, NV, 89523 | US Mail (1st Class) |
| 47038 | SAUNDERS, JOHN H & ANITA, 3665 BRIGHTON WAY, RENO, NV, 89509 | US Mail (1st Class) |
| 47038 | SAYLER FAMILY TRUST DTD 9/2/98, HOWARD C & PHYLLIS L SAYLER TTEES, PO BOX 1311, KINGS BEACH, CA, 96143-1311 | US Mail (1st Class) |
| 47038 | SB WRIGHT FAMILY TRUST DTD 12/28/94, MELVIN B & SUSAN D WRIGHT TTEES, 3983 S MCCARRAN BLVD, RENO, NV, 89502-7510 | US Mail (1st Class) |
| 47038 | SBC, PAYMENT CENTER, PO BOX 989045, WEST SACRAMENTO, CA, 95798-9045 | US Mail (1st Class) |
| 47038 | SBC LONG DISTANCE, PO BOX 660688, DALLAS, TX, 75266-0688 | US Mail (1st Class) |
| 47038 | SCATENA, 34 W 9TH ST, RENO, NV, 89503-3717 | US Mail (1st Class) |
| 47038 | SCHEIDEGGER FAMILY TRUST DTD 12/26/01, C/O EDWARD J SCHEIDEGGER TRUSTEE, 5101 CASHMERE CT, FAIR OAKS, CA, 95628-5365 | US Mail (1st Class) |
| 47038 | SCHELL FAMILY TRUST DATED 8/21/92, C/O ROBERT A SCHELL & RUTH M SCHELL, 855 BLUE SPRUCE RD, RENO, NV, 89511 | US Mail (1st Class) |
| 47038 | SCHNADT TRUST DATED 6/18/93, C/O WILLIAM E SCHNADT & JANET E SCHNADT TRUSTEES, 1471 BEAR CREEK DR, BISHOP, CA, 93514-1947 | US Mail (1st Class) |
| 47038 | SCHNEIDER, RICHARD, 3424 HERRING GULL LN, NORTH LAS VEGAS, NV, 89084 | US Mail (1st Class) |
| 47038 | SCHNITZER LIVING TRUST DTD 10/24/91, ARTHUR F & LINN S SCHNITZER TTEES, 20155 NE 38TH CT, #1604, AVENTURA, FL, 33180 | US Mail (1st Class) |
| 47038 | SCHOLEM, FREDERICK, 9917 WHALERS LANDING CT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47038 | SCHOONOVER FAMILY TRUST DATED 2/23/04, EDWARD L & SUSAN A SCHOONOVER CO-TTEES, 164 SHORETT DR, FRIDAY HARBOR, WA, 98250 | US Mail (1st Class) |
| 47038 | SCHORR, MARC, PO BOX 15107, LAS VEGAS, NV, 89114 | US Mail (1st Class) |
| 47038 | SCHROEDER, DAVID W, 864 GRANVILLE AVE, APT 1, LOS ANGELES, CA, 90049-5422 | US Mail (1st Class) |
| 47038 | SCHUHRKE, RANDOLPH, 20 E MT ELDEN LOOKOUT RD, FLAGSTAFF, AZ, 86001 | US Mail (1st Class) |
| 47038 | SCHULTZ LIVING TRUST DATED 5/2/02, C/O BEATRICE L SCHULTZ TRUSTEE, 1840 ARBOLEDA CT, RENO, NV, 89521-3067 | US Mail (1st Class) |
| 47038 | SCHUMANN, KENNETH, 10 TOWN PLZ #99, DURANGO, CO, 81301 | US Mail (1st Class) |
| 47038 | SCHUTTE, DORA R, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 47038 | SCHWAB, ARDATH, 73 SMOKESTONE CT, LAS VEGAS, NV, 89110 | US Mail (1st Class) |
| 47038 | SCHWARTZ & EARP JOINT VENTURE, 609 N LAUREL ST, EL PASO, TX, 79903-3401 | US Mail (1st Class) |
| 47038 | SCOTSMAN PUBLISHING INC, PO BOX 692, BOTHELL, WA, 98041-0692 | US Mail (1st Class) |
| 47038 | SCOTT A KUSICH, 2720 PRESTON CT, MOUNTAIN VIEW, CA, 94040-4426 | US Mail (1st Class) |
| 47038 | SCOTT A SACK IRREVOCABLE, TRUST DATED 3/18/94, C/O BURTON M SACK TRUSTEE, 415 L AMBIANCE DR PH-D, LONGBOAT KEY, FL, 34228-3908 | US Mail (1st Class) |
| 47070 | SCOTT FLEMING, (RE: LOS VALLES LAND & GOLF LLC), HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FLR, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 47038 | SCOTT J ELOWITZ, 200 DANIELS WAY STE 210, FREEHOLD, NJ, 07728-2622 | US Mail (1st Class) |
| 47038 | SCOTT MACHOCK & HEIDI MACHOCK, 32792 ROSEMONT DR, TRABUCO CANYON, CA, 92679-3387 | US Mail (1st Class) |
| 47038 | SCOTT MROZEK, 2501 N GREEN VALLEY PKWY STE 126, HENDERSON, NV, 89014-2157 | US Mail (1st Class) |
| 47038 | SCOTT WILGAR & GAIL WILGAR, 8812 GLENISTAR GATE AVE, LAS VEGAS, NV, 89143 | US Mail (1st Class) |
| 47038 | SCOTT, JACQUELINE, 306 TORREY PINES, DAYTON, NV, 89403 | US Mail (1st Class) |
| 47038 | SEAN P CUNNINGHAM & SHELLEY R CUNNINGHAM, 4616 PROVIDENCE LN, LAS VEGAS, NV, 89107-2954 | US Mail (1st Class) |
| 47038 | SECURE RETIREMENT TRUST B, C/O LEONA APIGIAN TRUSTEE, 13501 MUIR DRIVE SE, MONROE, WA, 98272 | US Mail (1st Class) |
| 47038 | SECURITAS SECURITY SERVICES USA, INC, WESTERN OPERATION CENTER, 4330 PARK TERRACE DRIVE, WESTLAKE VILLAGE, CA, 91361 | US Mail (1st Class) |
| 47038 | SEDLAK, ALVINA, 7840 E CAMELBACK RD #203, SCOTTSDALE, AZ, 85251 | US Mail (1st Class) |
| 47038 | SEPARATE PROPERTY SUBTRUST BUTCHER FAMILY, TRUST DATED 8/30/95, C/O QUEEN BUTCHER TRUSTEE, 5555 MOUNT DIABLO DR, LAS VEGAS, NV, 89118-1935 | US Mail (1st Class) |
| 47038 | SERGIO DEL CANIZO TANAMARA CORP CTR LLC, 3136 HYDE PARK DR, NAPA, CA, 94558 | US Mail (1st Class) |
| 47038 | SERINO IRA, NANCY C, 177 RAINBOW DR, #7730, LIVINGSTON, TX, 77399-0001 | US Mail (1st Class) |
| 47038 | SEXTON, DAVID, 21929 N 79TH PL, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 47038 | SEXTON, THOMAS, 450 WAYCLIFFE AVE N, WAYZATA, MN, 55391 | US Mail (1st Class) |
| 47038 | SHACKLEY, DEAN, MICHAEL C VAN ESQ, MICHAEL C VAN CHTD, C/O MICHAEL C. VAN CHTD., 8985 S. WESTERN AVE., SUITE 160, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 47038 | SHAHRIAR ZAVOSH, 6757 S WILSON ST, TEMPE, AZ, 85283-3566 | US Mail (1st Class) |
| 47038 | SHARON D TARPINIAN REVOCABLE LIVING TRUST, DATED 12/17/2002, SHARON D TARPINIAN TTEE, 327 JACARANDA DR, DANVILLE, CA, 94506-2124 | US Mail (1st Class) |
| 47038 | SHARON E PRESSWOOD IRA, 500 WEST HIGH ST., GRAND SALINE, TX, 75140 | US Mail (1st Class) |
| 47038 | SHARON PETERSON FOR BENEFIT PETERSON FAMILY TRUST, 798 SAN REMO WAY, BOULDER CITY, NV, 89005-3528 | US Mail (1st Class) |
| 47038 | SHARON R FITZGERALD, 24 CARRINGTON WAY, RENO, NV, 89506-1994 | US Mail (1st Class) |
| 47038 | SHARON S LAZAR, 705 KENDALL LN, BOULDER CITY, NV, 89005-1111 | US Mail (1st Class) |
| 47038 | SHARP JT TEN, CHRIS & TERRI, 29276 WHITEGATE LN, HIGHLAND, CA, 92346 | US Mail (1st Class) |
| 47038 | SHAW IRA, JAMES W, 14225 PRAIRIE FLOWER CT, RENO, NV, 89511-6710 | US Mail (1st Class) |
| 47038 | SHEFSKY & FROELICH, 111 E WACKER DR, STE 2800, CHICAGO, IL, 60601-3713 | US Mail (1st Class) |
| 47038 | SHEILA E ROTHBERG, 21 RANDOLPH DR, DIX HILLS, NY, 11746-8307 | US Mail (1st Class) |
| 47038 | SHELDON & MARION G PORTMAN, TRUST DATED 11/01/85, C/O SHELDON PORTMAN & MARION G PORTMAN TRUSTEES, 9505 CITY HILL CT, LAS VEGAS, NV, 89134-1711 | US Mail (1st Class) |
| 47038 | SHELLEY WIKE CRANLEY TRUSTEE, SHELLEY W CRANLEY, 174 MONT BLANC WAY, LAS VEGAS, NV, 89124-9122 | US Mail (1st Class) |
| 47038 | SHELLIE HILGENBERG IRA, 370 PINECREST DR, LAGUNA BEACH, CA, 92651-1452 | US Mail (1st Class) |
| 47038 | SHERRY LYNNE, 29657 STRAWBERRY HILL DR, AGOURA HILLS, CA, 91301-4015 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47038 | SHERWOOD SYSTEMS, 1717 E MORTEN AVE STE 270, PHOENIX, AZ, 85020-7610 | US Mail (1st Class) |
| 47038 | SHIMON PERESS & HANNAH K PERESS TRUST, DATED 4/17/01, C/O SHIMON PERESS & HANNAH PERESS TRUSTEES, 8109 SAPPHIRE BAY CIR, LAS VEGAS, NV, 89128-7738 | US Mail (1st Class) |
| 47038 | SHIRLEY E SCHWARTZ REVOCABLE LIVING, TRUST DATED 8/19/94, C/O SHIRLEY E SCHWARTZ TRUSTEE, 20155 NE 38TH CT APT 3104, AVENTURA, FL, 33180-3274 | US Mail (1st Class) |
| 47038 | SHIRLEY J SUTTON TRUST, C/O SHIRLEY J SUTTON TRUSTEE, 1477 BEAR CREEK DR, BISHOP, CA, 93514-1947 | US Mail (1st Class) |
| 47038 | SHIRLEY M REINESCH REVOCABLE LIVING, TRUST DATED 11/1/99, C/O SHIRLEY M REINESCH TRUSTEE, 5792 NE 5TH ST, REDMOND, OR, 97756-8561 | US Mail (1st Class) |
| 47038 | SHU-CHIH TSAI, 1716 S MONTEREY ST, ALHAMBRA, CA, 91801-5457 | US Mail (1st Class) |
| 47038 | SHULER, MICHAEL, C/O JAY R EATON, EATON & O`LEARY, PLLC, 3095 JENNY DR., PRESCOTT, AZ, 86305 | US Mail (1st Class) |
| 47038 | SIERRA LIQUIDITY FUND LLC, DAVID T COHEN, WARNER STEVENS LLP, 301 COMMERCE ST, #1700, FORT WORTH, TX, 76102 | US Mail (1st Class) |
| 47038 | SIERRA PACIFIC POWER COMPANY, ATTN  YVONNE ENOS, PO BOX 10100-S1A15, RENO, NV, 89520 | US Mail (1st Class) |
| 47038 | SIERRA SPRINGS, PO BOX 660579, DALLAS, TX, 75266-0579 | US Mail (1st Class) |
| 47038 | SIERRA WEST INC, PO BOX 8869, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 47038 | SIERRA, DEBRA, JOSHUA D BRYSK, LAW OFFICES OF JAMES G SCHWARTZ, 7901 STONERIDGE DR, STE 401, PLEASANTON, CA, 94583 | US Mail (1st Class) |
| 47038 | SIGFRIED BAKER, 8057 LANDS END AVE, LAS VEGAS, NV, 89117-7635 | US Mail (1st Class) |
| 47038 | SILVER STATE COMMUNICATIONS, 1005 TERMINAL WAY STE 247, RENO, NV, 89502-2186 | US Mail (1st Class) |
| 47038 | SILVESTRI, SILVIO & KATHRYN, 13621 WOLF RD, GRASS VALLEY, CA, 95949-8187 | US Mail (1st Class) |
| 47038 | SIMMONS, SHERMAN, 3725 INDUSTRIAL RD, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 47038 | SIMMTEX INC A NEVADA CORP, JED BARISH, 6160 MAJESTIC WIND AVENUE, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 47038 | SIMON FAMILY TRUST, TRUSTEE OF THE SIMON FAMILY TRUST, 15517 OAKSTAND CT, POWAY, CA, 92064 | US Mail (1st Class) |
| 47038 | SIMON TTEES OF SIMON FAMILY TR 2000, ALAN & CAROL, 1800 WALDMAN AVE, LAS VEGAS, NV, 89102-2437 | US Mail (1st Class) |
| 47038 | SIMON, RUBY, PO BOX 371655, LAS VEGAS, NV, 89137-1655 | US Mail (1st Class) |
| 47038 | SIMPSON FAMILY TRUST DATED 1/13/04, C/O JAMES B SIMPSON & JANET D SIMPSON TRUSTEES, 4090 PARTRIDGE LN, CARSON CITY, NV, 89704-9073 | US Mail (1st Class) |
| 47038 | SINETT, SHELDON & ANNETTE, 239 HARBOR VIEW DR, PORT WASHINGTON, NY, 11050-4706 | US Mail (1st Class) |
| 47038 | SINETT, TODD, 11 CEDAR LN, SANDS POINT, NY, 11050 | US Mail (1st Class) |
| 47038 | SIPIORSKI, DENNIS & DONNA, 1312 JACKIE LN, MINDEN, NV, 89423-9070 | US Mail (1st Class) |
| 47038 | SKIP & MARY HAROUFF TRUST DTD 12/5/95, MARY ANN & DWIGHT W HAROUFF TTEES, 5680 RUFFIAN RD, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 47038 | SKLAR, BARBARA, 2429 BRYAN AVE, VENICE BEACH, CA, 90291 | US Mail (1st Class) |
| 47038 | SLOAN D WILSON & EDNA P WILSON, 199 TIFFANY AVE., APT. 203, SAN FRANCISCO, CA, 94110-4985 | US Mail (1st Class) |
| 47038 | SMALL FAMILY TRUST, RICHARD & JACQUELIND SMALL TTEES, 4801 CALLE SANTA CRUZE, PRESCOTT VALLEY, AZ, 86314 | US Mail (1st Class) |
| 47038 | SMITH & KOTCHKA, 317 S 6TH ST, LAS VEGAS, NV, 89101-5806 | US Mail (1st Class) |
| 47038 | SMITH TRUST DTD 2/6/92, ROBERT F & TERRYLIN W, C/O ROBERT & TERRYLIN SMITH TTEES, PO BOX 40072, RENO, NV, 89504-4072 | US Mail (1st Class) |
| 47038 | SMITH, ELDON N, 370N PFEIFFER HORN DR, ALPINE, UT, 84004 | US Mail (1st Class) |
| 47038 | SMITH, FRASER, 2620 WESTERN AVE, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 47038 | SMITH, GENE & EMILY, 419 SHIPLEY DR, YERINGTON, NV, 89447-2632 | US Mail (1st Class) |
| 47038 | SMITH, VICTORIA L, 2016 WILDWOOD DR, MODESTO, CA, 95350-3057 | US Mail (1st Class) |
| 47038 | SNOPKO 1981 TRUST DTD 10/27/81, FRANK SNOPKO TTEE, STEPHEN R HARRIS ESQ, BELDING HARRIS & PETRONI LTD, 417 W PLUMB LN, RENO, NV, 89509 | US Mail (1st Class) |
| 47038 | SNOW, JACK & HEIDI, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 47038 | SOBESKY, STEPHEN F, 3082 E POSSUM ROAD, SPRINGFIELD, OH, 45502 | US Mail (1st Class) |
| 47038 | SOLDO, MARIE, 396 VIA SONADOR, HENDERSON, NV, 89012-4893 | US Mail (1st Class) |
| 47038 | SONDRA SKIPWORTH REVOCABLE TRUST DTD 11/28/01, C/O SONDRA SKIPWORTH TRUSTEE, 3033 VIA VENEZIA, HENDERSON, NV, 89052-3807 | US Mail (1st Class) |
| 47038 | SONNENKLAR, HERBERT & NORMA R, 2501 POINCIANA DR, WESTON, FL, 33327-1415 | US Mail (1st Class) |
| 47038 | SOUTHWEST GAS CORPORATION, PO BOX 98890, LAS VEGAS, NV, 89150-0101 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47038 | SOUZA, DAVID A & ELIZABETH M, 542 SOCORRO CT, RENO, NV, 89511 | US Mail (1st Class) |
| 47038 | SOVEREIGN CAPITAL ADVISORS LLC, 930 TAHOE BLVD STE 802-550, INCLINE VILLAGE, NV, 89451-9451 | US Mail (1st Class) |
| 47038 | SPANGLER, WILLIAM M, 10023 KENTFIELD PLACE, RENO, NV, 89521 | US Mail (1st Class) |
| 47038 | SPARKS FAMILY TRUST DTD 2/26/93, C/O MICHAEL R & MURIEL S SPARKS CO-TTES, 1812 CYPRESS GREENS AVE, HENDERSON, NV, 89012-6143 | US Mail (1st Class) |
| 47038 | SPARKS, LUCRECIA, 1550 E FLAMINGO ROAD, LAS VEGAS, NV, 89119-5200 | US Mail (1st Class) |
| 47038 | SPECIAL ORDER SYSTEMS, 575 MENLO DR STE 4, ROCKLIN, CA, 95765-3709 | US Mail (1st Class) |
| 47038 | SPECTRUM CAPITAL LLC, 6167 JARVIS AVE, #304, NEWARK, CA, 94560-1210 | US Mail (1st Class) |
| 47038 | SPECTRUM CAPITAL LLC, ROBERT C LEPOME, 10120 S EASTERN #200, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 47038 | SPECTRUM FINANCIAL GROUP LLC, C/O MATTHEW J KREUTZER ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 47038 | SPINA FAMILY TRUST DATED 3/8/01, C/O CHARLES J SPINA & NANCY HOWELL SPINA TRUSTEES, 960 WALKER AVE, RENO, NV, 89509-1926 | US Mail (1st Class) |
| 47038 | SPINDLE, FLOYD M, 429 CR 261, VALLEY VIEW, TX, 76272 | US Mail (1st Class) |
| 47038 | SPRING, DONALD, 3153 CANYON OAKS TER, CHICO, CA, 95928 | US Mail (1st Class) |
| 47038 | SPRINT SPECTRUM LP DBA SPRINT PCS, M/S KSOPHT0101-Z2850, 6391 SPRINT PKWY, OVERLAND PARK, KS, 66251-2850 | US Mail (1st Class) |
| 47038 | SPRINT-CITY OF INDUSTRY, PO BOX 79357, CITY OF INDUSTRY, CA, 91716-9357 | US Mail (1st Class) |
| 47038 | STACY GRANT REVOCABLE TRUST DTD 12/24/99, TRUSTEE, 934 E GRANDVIEW, PHOENIX, AZ, 85022 | US Mail (1st Class) |
| 47038 | STANDARD PROPERTY DEVELOPMENT LLC, ANDREW M BRUMBY ESQ, SHUTTS & BOWEN LLP, PO BOX 4956, ORLANDO, FL, 32802-4956 | US Mail (1st Class) |
| 47038 | STANLEY BELNAP & GLORIA BELNAP, 9900 FOX SPRINGS DR, LAS VEGAS, NV, 89117-0941 | US Mail (1st Class) |
| 47038 | STANLEY HALFTER & DOLORES HALFTER, 2505 DESERT GLEN DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 47038 | STANLEY ZISKIN & MARY C ZISKIN, 5258 EUROPA DR APT F, BOYNTON BEACH, FL, 33437-2145 | US Mail (1st Class) |
| 47038 | STARK FAMILY TRUST DTD 4/2/84, ROLAIND L STARK TTEE, 10905 CLARION LN, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 47038 | STARR FAMILY TRUST DATED 9/6/96, C/O JAMES STARR & SALLY STARR TRUSTEES, 2 STOCKBRIDGE LANE, AVON, CT, 06001 | US Mail (1st Class) |
| 47038 | STATE OF NEVADA BUSINESS LICENSE RENEWAL, PO BOX 52614, PHOENIX, AZ, 85072-2614 | US Mail (1st Class) |
| 47038 | STATER FAMILY LTD PARTNERSHIP, 5760 TOPAZ ST, LAS VEGAS, NV, 89120-2429 | US Mail (1st Class) |
| 47038 | STEFAN R CAVIN REVOCABLE LIVING, TRUST DATED 05/26/2004, C/O STEFAN R CAVIN TRUSTEE, 508 N CLEARPOINT WAY, EAGLE, ID, 83616-7206 | US Mail (1st Class) |
| 47038 | STEFFI FONTANA, 16400 SAYBROOK LN SPC 111, HUNTINGTON BEACH, CA, 92649-2268 | US Mail (1st Class) |
| 47038 | STELLAR INNOVATIONS INC, PO BOX 292, BELTON, TX, 76513-0292 | US Mail (1st Class) |
| 47038 | STEPHANIE AMBER MORGAN, 4918 TIMBERLINE DR, AUSTIN, TX, 78746 | US Mail (1st Class) |
| 47038 | STEPHANIE J SNYDER, PO BOX 11707, ZEPHYR COVE, NV, 89448-3707 | US Mail (1st Class) |
| 47038 | STEPHEN & PATRICIA LINCOLN, TRUST DATED 8/21/03, C/O STEPHEN LINCOLN & PATRICIA LINCOLN TRUSTEES, PO BOX 2441, CARSON CITY, NV, 89702-2441 | US Mail (1st Class) |
| 47038 | STEPHEN C IRWIN, PO BOX 7885, MAMMOTH LAKES, CA, 93546-7885 | US Mail (1st Class) |
| 47038 | STEPHEN FAMILY TRUST DATED 3/22/84, C/O ROY M STEPHEN & CAROL J STEPHEN TRUSTEES, 1214 YUCCA CIR, ST GEORGE, UT, 84790-7551 | US Mail (1st Class) |
| 47038 | STEPHEN P HANSEN AND SANDRA M HANSEN, 1014 APPLETON RD, SIMI VALLEY, CA, 93065-5178 | US Mail (1st Class) |
| 47038 | STEPHEN S SENFELD LIVING, TRUST DATED 12/27/89, 117 W. POSSUM HOLLOW RD, 9701 W OAKLAND PARK BLVD APT 556, WALLINGFORD, PA, 19086-6240 | US Mail (1st Class) |
| 47038 | STEPHEN V KOWALSKI & MARIA T SUTHERLAND, 29202 POSEY WAY, RANCHO PALOS VERDES, CA, 90275-4629 | US Mail (1st Class) |
| 47038 | STEPHEN, TAD, 119 HUNT RD, FORT LEAVENWORTH, KS, 66027-1410 | US Mail (1st Class) |
| 47038 | STERLING FAMILY, TRUST DATED 6/14/02, C/O JOSEPH STERLING & THERESA STERLING TRUSTEES, 25236 VIA ENTRADA, LAGUNA NIGUEL, CA, 92677-7353 | US Mail (1st Class) |
| 47038 | STERLING NATIONAL BANK, 500 7TH AVE, 11TH FL, NEW YORK, NY, 10018-4502 | US Mail (1st Class) |
| 47038 | STEUER, MIKLOS, PO BOX 60267, LAS VEGAS, NV, 89160 | US Mail (1st Class) |
| 47038 | STEVE LINDQUIST CHARITABLE REMAINDER UNIT, TRUST DATED 9/9/96, C/O STEVE LINDQUIST TRUSTEE, 43-524 CALLE ESPADA, LA QUINTA, CA, 92253-8837 | US Mail (1st Class) |
| 47038 | STEVE SPECTOR, 458B E 7TH ST, RENO, NV, 89512-3331 | US Mail (1st Class) |
| 47038 | STEVEN A SHANE IRA, 1810 LAKELAND HILLS DR, RENO, NV, 89523-1268 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47038 | STEVEN ANTHONY FONTANA TRUST DTD 6/28/02, C/O STEVEN ANTHONY FONTANA TTEE, 262 VIOLET NOTE ST, HENDERSON, NV, 89074-8900 | US Mail (1st Class) |
| 47038 | STEVEN B BERLIN, 2510 BAYVIEW AVE, WANTAGH, NY, 11793-4306 | US Mail (1st Class) |
| 47038 | STEVEN BARKER, 496 BROCKWAY RD, HOPKINTON, NH, 03229-2012 | US Mail (1st Class) |
| 47038 | STEVEN G SAPOURN, 774 MAYS BLVD STE 10 PMB 295, INCLINE VILLAGE, NV, 89451-9613 | US Mail (1st Class) |
| 47038 | STEVEN K ANDERSON FAMILY, TRUST DATED 6/30/94, C/O STEVEN K ANDERSON TRUSTEE, 1024 NAWKEE DR, N LAS VEGAS, NV, 89031-1424 | US Mail (1st Class) |
| 47038 | STEVEN M & MARGARET W TERRY, TRUST DATED MARCH 31 1995, C/O STEVEN MELVIN TERRY AND MARGARET WORTHEN TERRY, 113 WORTHEN CIR, LAS VEGAS, NV, 89145-4017 | US Mail (1st Class) |
| 47094 | STEVEN W MYHRE, (RE: PENSION BENEFIT GUARANTY CORPORATION), ACTING US ATTORNEY, NEVADA STATE BAR NO 9635, 333 LAS VEGAS BLVD SOUTH, SUITE 5000, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 47038 | STEVENSON FAMILY TRUST, C/O RICHARD STEVENSON & DORIS STEVENSON TRUSTEES, 2051 HIGH MESA DR, HENDERSON, NV, 89012-2592 | US Mail (1st Class) |
| 47038 | STEVENSON PENSION TRUST DTD 1/7/94, C/O BERT A STEVENSON TRUSTEE, 10 PINE LN, LAKESIDE, OR, 97449-8664 | US Mail (1st Class) |
| 47038 | STEVENSON, BERT, 500 N ESTRELLA PKWY B2-405, GOODYEAR, AZ, 85338 | US Mail (1st Class) |
| 47038 | STEWART KARLINSKY AND HILARY KARLINSKY, 55 HALLMARK CIR, MENLO PARK, CA, 94025-6682 | US Mail (1st Class) |
| 47038 | STEWART TITLE OF ALBUQUERQUE LLC, 6759 ACADEMY RD NE, ALBUQUERQUE, NM, 87109-3345 | US Mail (1st Class) |
| 47038 | STEWART, CHRISTOPHER G & CHRISTINE, 734 BRICK DR, HENDERSON, NV, 89015-8417 | US Mail (1st Class) |
| 47038 | STEWART, JOHN W, 5600 BOULDER HWY  APT 1615, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 47038 | STEWART, LYNDA, 4605 E JUANA CT, CAVE CREEK, AZ, 85331 | US Mail (1st Class) |
| 47038 | STEWART, THOMAS, 1565 HOTEL CIRCLE SOUTH SUITE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 47038 | STIMPSON, SHAWN A, 5799 CATHEDRAL PEAK DR, SPARKS, NV, 89436-1848 | US Mail (1st Class) |
| 47038 | STOEBLING FAMILY TRUST, C/O DAVID STOEBLING TRUSTEE, 3568 E RUSSELL RD, STE D, LAS VEGAS, NV, 89120-2234 | US Mail (1st Class) |
| 47038 | STOEBLING, DAVID, 3568 E RUSSELL RD, STE D, LAS VEGAS, NV, 89120-2234 | US Mail (1st Class) |
| 47038 | STOKES TRUST DTD 5/16/84, NORMA M & EUGENE, 2012 MESQUITE CT, NORMA M KERNER TTEE, CARLSBAD, CA, 92009-6883 | US Mail (1st Class) |
| 47038 | STORAGE ONE, 4770 S PECOS RD, LAS VEGAS, NV, 89121-5805 | US Mail (1st Class) |
| 47038 | STRAUSS, BERTHA M, 2099 WEST GLEN CT, RENO, NV, 89523 | US Mail (1st Class) |
| 47038 | STRICKER, LESLEY, 61 JOHN STREET, GREENWICH, CT, 06831 | US Mail (1st Class) |
| 47038 | STRUNK, ALLEN D, 2762 DARBY FALLS DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 47038 | STSK INVESTMENTS LLC, 14835 E SHEA BLVD, STE 103, PMB 293, FOUNTAIN HILLS, AZ, 85268-5939 | US Mail (1st Class) |
| 47038 | STUART M ROSENSTEIN & DEBORAH H ROSENSTEIN, 13 ARLINGTON DR, MARLBORO, NJ, 07746 | US Mail (1st Class) |
| 47038 | STURZA, HAROLD, 2705 ORCHID VALLEY DR, LAS VEGAS, NV, 89134-7327 | US Mail (1st Class) |
| 47038 | SUAREZ, TONY, 16 BLAND ST, EMERSON, NJ, 07630-1154 | US Mail (1st Class) |
| 47038 | SUGAR 1990 LIVING REVOCABLE TRUST DTD 10/4/90, WILLIAM & MARILYN R SUGAR TTEES, 2790 19TH AVE, APT 4, SAN FRANCISCO, CA, 94132-1673 | US Mail (1st Class) |
| 47038 | SULLIVAN, ERIN & JEAN, 30 PALM SPRINGS CT, SPARKS, NV, 89436-0522 | US Mail (1st Class) |
| 47038 | SUMMIT ELECTRIC INC, 6363 S PECOS RD STE 104, LAS VEGAS, NV, 89120-6291 | US Mail (1st Class) |
| 47038 | SUMPOLEC 1989 TRUST DATED 4/13/89, C/O JOHN SUMPOLEC JR TRUSTEE, 2405 HOWARD DR, LAS VEGAS, NV, 89104-4224 | US Mail (1st Class) |
| 47038 | SUN CITY MACDONALD RANCH COMMUNITY ASSOC, 2020 W HORIZON RIDGE PKWY, HENDERSON, NV, 89012-2519 | US Mail (1st Class) |
| 47038 | SUN CITY SUMMERLIN, 9107 DEL WEBB BLVD, LAS VEGAS, NV, 89134-8567 | US Mail (1st Class) |
| 47038 | SUSAN COUSINS HARLEY, TTEE COUSINS FAMILY TRUST DATED 11/21/94, 6385 NEVA PL, RIVERSIDE, CA, 92506 | US Mail (1st Class) |
| 47038 | SUSAN DAVIS IRA, 737 BANNERMAN LANE, FORT MILL, SC, 29715 | US Mail (1st Class) |
| 47038 | SUSAN F CRISTE & FRANCIS M CRISTE, 1406 PALM AVE, SAN MATEO, CA, 94402-2442 | US Mail (1st Class) |
| 47038 | SUSAN F STEIN TRUST, C/O MATT DAWSON CPA, PO BOX 5339, SANTA BARBARA, CA, 93150 | US Mail (1st Class) |
| 47038 | SUSAN GACKENBACH IRA, 12240 N 128TH PL, SCOTTSDALE, AZ, 85259 | US Mail (1st Class) |
| 47038 | SUSAN M MACK & KELLY COOPER, PO BOX 123, UNDERWOOD, WA, 98651-0123 | US Mail (1st Class) |
| 47038 | SUSIE & WILLIAM LURTZ 1991 TRUST DTD 3/18/91, WILLIAM O & SUSIE A BYRD LURTZ, PO BOX 49, GLENBROOK, NV, 89413-0049 | US Mail (1st Class) |
| 47038 | SUSSKIND, ROBERT, 9900 WILBER MAY PKWY, #206, RENO, NV, 89521 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47038 | SUZANNE BREHMER, 1235 WHITE AVE, GRAND JUNCTION, CO, 81501-4535 | US Mail (1st Class) |
| 47038 | SUZANNE L HUDSON AND CAROLYN J CHRZASTEK, 1540 CANDELERO DR, WALNUT CREEK, CA, 94598-1006 | US Mail (1st Class) |
| 47038 | SUZANNE LIEWER 2000 REVOCABLE TRUST DTD 1/18/00, C/O SUZANNE LIEWER TRUSTTEE, 6 EDDYSTONE CT, REDWOOD CITY, CA, 94065-1264 | US Mail (1st Class) |
| 47038 | SUZANNE NICHOLS, 2561 SEASCAPE DR, LAS VEGAS, NV, 89128-6834 | US Mail (1st Class) |
| 47038 | SVEN-ERIC & LINDA LEVIN 1994, TRUST DATED 04/22/94, C/O SVEN-ERIC LEVIN & LINDA LEVIN CO-TRUSTEES, 8000 CASTLE PINES AVE, LAS VEGAS, NV, 89113-1203 | US Mail (1st Class) |
| 47038 | SWEDELSON FAMILY TRUST DTD 12/23/92, C/O ROBERT SWEDELSON TRUSTEE, 2539 JADA DR, HENDERSON, NV, 89044 | US Mail (1st Class) |
| 47038 | SWILLEY, LOUIS, 4314 DICKSON ST, HOUSTON, TX, 77007 | US Mail (1st Class) |
| 47038 | SYDNEY J SIEMENS 1997 REVOCABLE TRUST, DATED 5/23/97, C/O SYDNEY J SIEMENS TRUSTEE, 309 MORETON BAY LANE, UNIT 2, GOLETA, CA, 93117-6235 | US Mail (1st Class) |
| 47038 | SYLVIA M GOOD SURVIVOR'S TRUST ESTABLISHED, UT SAM GOOD FAM TRUST DTD 6/25/86, AS AMENDED & RESTATED 3/14/91, C/O SYLVIA M GOOD SUCCESSOR TRUSTEE, 5500 CALLE REAL APT C226, SANTA BARBARA, CA, 93111-3619 | US Mail (1st Class) |
| 47038 | SZABO, JANET, JANET SZABO, 1565 HOTEL CIRCLE STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 47038 | SZABO, JOSEPH, 292 FRANCISCO ST, HENDERSON, NV, 89014-6026 | US Mail (1st Class) |
| 47038 | T & C KAPP FAMILY TRUST, C/O THOMAS J KAPP & CYNTHIA S ROHER TRUSTEES, 3861 HILDEBRAND LN, LAS VEGAS, NV, 89121-4202 | US Mail (1st Class) |
| 47038 | T-2 ENTERPRISES LLC, MANAGER WARREN W TRIPP, 250 GREG ST, SPARKS, NV, 89431 | US Mail (1st Class) |
| 47038 | T-3 ENTERPRISES LLC, MANAGER WARREN W TRIPP, 250 GREG ST, SPARKS, NV, 89431 | US Mail (1st Class) |
| 47038 | TALAN, CAROLE, 1299 KINGSBURY GRADE, GARDNERVILLE, NV, 89460 | US Mail (1st Class) |
| 47038 | TAMARA J PERLMAN IRA, PO BOX 10672, TRUCKEE, CA, 96162-0672 | US Mail (1st Class) |
| 47038 | TAMARA JOHNSON, 310 PARKHURST DR, CALDWELL, ID, 83605 | US Mail (1st Class) |
| 47038 | TAMMADGE, DAVID, 7292 HORNER ST, SAN DIEGO, CA, 92120 | US Mail (1st Class) |
| 47038 | TAMMADGE, JANIE, 1400 COLORADO ST, STE C, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 47038 | TANAMERA APARTMENT HOMES, 900 S MEADOWS PKWY, RENO, NV, 89521-5940 | US Mail (1st Class) |
| 47038 | TAYLOR FAMILY TRUST DATED 6/18/97, C/O JOHN COLIN TAYLOR & JOY DORINE TAYLOR TRUSTEES, 13658 LA JOLLA CIR UNIT 8 B, LA MIRADA, CA, 90638-3337 | US Mail (1st Class) |
| 47038 | TDS REVOCABLE FAMILY TRUST DTD 9/29/98, T DWIGHT & BONNIE J SPER TTEES, 1005 CYPRESS RIDGE LN, LAS VEGAS, NV, 89144-1425 | US Mail (1st Class) |
| 47038 | TECHNOLOGY INVESTMENT PARTNERS LLC, AS SECURED PARTY, 3955 PINNACLE CT STE 200, AUBURN HILLS, MI, 48326-1787 | US Mail (1st Class) |
| 47038 | TED GLASRUD ASSOCIATES OF STUART FL INC, 1700 WEST HWY 36 STE 650, ROSEVILLE, MN, 55113 | US Mail (1st Class) |
| 47038 | TEEGARDIN, ALAN, 711 S CARSON ST, STE 4, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 47038 | TEETER IRA ROLLOVER, LOUISE, 5301 BEETHOVEN STREET, SUITE 160, LOS ANGELES, CA, 90066 | US Mail (1st Class) |
| 47038 | TEETER, LOUISE & NORMAN, 5301 BEETHOVEN ST., SUITE 160, LOS ANGELES, CA, 90066 | US Mail (1st Class) |
| 47038 | TEETER, LOUISE & NORMAN, 5301 BEETHOVEN STREET, SUITE 160, LOS ANGELES, CA, 90066 | US Mail (1st Class) |
| 47038 | TEETER, NORMAN, 5301 BEETHOVEN STREET, SUITE 160, LOS ANGELES, CA, 90066 | US Mail (1st Class) |
| 47038 | TEETER, ROBERT G, 5301 BEETHOVEN ST., SUITE 160, LOS ANGELES, CA, 90066 | US Mail (1st Class) |
| 47038 | TELLOIAN, MALCOLM & JOAN B, 7806 BROADWING DR, NORTH LAS VEGAS, NV, 89084-2434 | US Mail (1st Class) |
| 47038 | TERI E NELSON, 465 PUESTA DEL SOL, ARROYO GRANDE, CA, 93420-1437 | US Mail (1st Class) |
| 47038 | TERI L MELVIN, 31862 CIRCLE DRIVE, LAGUNA BEACH, CA, 92651 | US Mail (1st Class) |
| 47038 | TERIANO, FRED, PO BOX 96331, LAS VEGAS, NV, 89193-6331 | US Mail (1st Class) |
| 47038 | TERRILL FAMILY REVOCABLE, LIVING TRUST DATED 3/11/02, CAL & JUDY TERRILL, TTEES, 3704 OAKHURST DR, HOLIDAY, FL, 34691 | US Mail (1st Class) |
| 47070 | TERRY A FINGER ESQ, (RE: DAVID S HALPER), FINGER & FRASER PA, 35 HOSPITAL CENTER COMMON, STE 200, HILTON HEAD ISLAND, SC, 29925 | US Mail (1st Class) |
| 47038 | TERRY AUDBREY ZIMMERMAN LIVING TRUST, DATED 9/4/90, C/O TERRY A ZIMMERMAN TRUSTEE, 2274 TRAFALGAR CT, HENDERSON, NV, 89074-5326 | US Mail (1st Class) |
| 47038 | TERRY BOMBARD 1998, TRUST DATED 1/23/98, C/O TERRY BOMBARD TRUSTEE, 3570 W POST RD, LAS VEGAS, NV, 89118-3866 | US Mail (1st Class) |
| 47038 | TERRY MARKWELL PROFIT SHARING PLAN & TRUST, TERRY MARKWELL TTEE, 12765 SILVER WOLF RD, RENO, NV, 89511 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47038 | TERRY MCCASKILL MD PROFIT SHARING PLAN DTD 1/1/89, TERRY L MCCASKILL & BRAD T GRAVES TTEES, 6630 S MCCARRAN BLVD, STE 12, RENO, NV, 89509-6136 | US Mail (1st Class) |
| 47038 | TERRY P O`ROURKE & NETTIE JO O`ROURKE, 4308 CICADA WAY, LAS VEGAS, NV, 89121-4631 | US Mail (1st Class) |
| 47038 | TERRY R HELMS LIVING TRUST DTD 11/11/94, TERRY HELMS, 809 UPLAND BLVD, LAS VEGAS, NV, 89107-3719 | US Mail (1st Class) |
| 47038 | TESSEL, MICHEL, JEAN JACQUES BERTHELOT W/POA, 1386 PORTER DR, MINDEN, NV, 89423 | US Mail (1st Class) |
| 47038 | TESSERACT TRUST DTD 3/31/04, C/O BRADLEY PAUL ELLEY ESQ, 120 COUNTRY CLUB DR, STE 5, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 47038 | TEXAS REAL ESTATE BUSINESS, TWO SECURITIES CENTRE, 3500 PIEDMONT RD NE STE 415, ATLANTA, GA, 30305-1503 | US Mail (1st Class) |
| 47038 | TGBA PROPERTIES, 6223 BUFFALO RUN, LITTLETON, CO, 80125-9047 | US Mail (1st Class) |
| 47038 | THALIA ROUTSIS FAMILY TRUST DTD 7/24/90, C/O THALIA NICHOLAS ROUTSIS TTEE, PO BOX 4311, INCLINE VILLAGE, NV, 89450-4311 | US Mail (1st Class) |
| 47038 | THALIA ROUTSIS FAMILY TRUST DTD 7/24/90, C/O THALIA NICHOLAS ROUTSIS TTEE, PO BOX 4311, INCLINE VILLAGE, NV, 89450-4311 | US Mail (1st Class) |
| 47038 | THE 1991 AGLIOLO REVOCABLE LIVING TRUST, C/O JOSEPH R AGLIOLO TRUSTEE, 1309 PALM DR, BURLINGAME, CA, 94010-3715 | US Mail (1st Class) |
| 47038 | THE 2001 ROBERT D HOWARD SR TRUST, C/O ROBERT D HOWARD SR TRUSTEE, 2361 ZUNI AVE, PAHRUMP, NV, 89048-4840 | US Mail (1st Class) |
| 47038 | THE ANDREW H SHAHIN, TRUST DATED 6/6/94, C/O ANDREW H SHAHIN TRUSTOR & TRUSTEE, 17158 FOREST HILLS DR, VICTORVILLE, CA, 92395-4614 | US Mail (1st Class) |
| 47038 | THE ANTHONY BILOTTO, TRUST DATED 01/16/03, C/O ANTHONY BILOTTO TRUSTEE, 2956 CRIB POINT DR, LAS VEGAS, NV, 89134-7626 | US Mail (1st Class) |
| 47038 | THE ANTHONY FAMILY LIVING TRUST, C/O RONALD J ANTHONY & NADINE ANTHONY TRUSTEES, 10454 LAKESHORE DRIVE, APPLE VALLEY, CA, 92308-3353 | US Mail (1st Class) |
| 47038 | THE BARBARA M SANCHEZ 2002, REVOCABLE LIVING TRUST DATED 4/4/02, C/O BARBARA M SANCHEZ TRUSTEE, PO BOX 90528, SANTA BARBARA, CA, 93190-0528 | US Mail (1st Class) |
| 47038 | THE BRANDIN FAMILY TRUST, DATED DECEMBER 1980, C/O ROBERT ERIC & EVELYN MARY BRANDIN TTEES, 2 LA LOMITA, NEWBURY PARK, CA, 91320-0113 | US Mail (1st Class) |
| 47038 | THE CANGIANO TRUST DATED 3/30/90, C/O LOUIS CANGIANO JR & NANCY E CANGIANO TRUSTEES, 32085 VIA FLORES, SAN JUAN CAPISTRANO, CA, 92675-3867 | US Mail (1st Class) |
| 47038 | THE CAREY B SIGMEN & LISA K SIGMEN, TRUST DATED 3/3/97, C/O CAREY B SIGMEN & LISA K SIGMEN TRUSTEES, PO BOX 1554, MAMMOTH LAKES, CA, 93546-1554 | US Mail (1st Class) |
| 47038 | THE CARSON FAMILY TRUST DATED 11/19/04, C/O DOYNE J CARSON & ELSIE L CARSON TRUSTEES, 7820 SETTLERS RIDGE LN, LAS VEGAS, NV, 89145-2924 | US Mail (1st Class) |
| 47038 | THE CHAI 18 TRUST, C/O SAM & SIMHA BARASHY, PO BOX 36703, LAS VEGAS, NV, 89133 | US Mail (1st Class) |
| 47038 | THE CHIAPPETTA TRUST DATED 4/1/03, C/O PAT AND JOANN CHIAPPETTA TRUSTEES, 118 BEE CREEK CT, GEORGETOWN, TX, 78633 | US Mail (1st Class) |
| 47038 | THE DESIGN FACTORY, 1409 S. LAMAR ST. #611, DALLAS, TX, 75215 | US Mail (1st Class) |
| 47038 | THE EDWIN AND DIANNE FOREMAN TRUST, C/O EDWIN L FOREMAN AND DIANNE E FOREMAN TRUSTEES, 10109 SHENANDOAH DR, SANTEE, CA, 92071-1656 | US Mail (1st Class) |
| 47038 | THE ERNIE C YOUNG LIVING, TRUST DATED 9/23/96, C/O ERNIE C YOUNG TRUSTEE, PO BOX 19035, JEAN, NV, 89019-9035 | US Mail (1st Class) |
| 47038 | THE FELDMAN FAMILY, TRUST DATED 01/01/93, C/O BENJAMIN J FELDMAN & EVELYN FELDMAN TRUSTEES O, 1 SAINT MARYS CT, RANCHO MIRAGE, CA, 92270-3157 | US Mail (1st Class) |
| 47038 | THE FISCHER FAMILY, TRUST DATED 6/9/95, C/O ALOYS FISCHER AND JOYCE FISCHER TRUSTEES, PO BOX 579901, MODESTO, CA, 95357-5901 | US Mail (1st Class) |
| 47038 | THE FREY FAMILY TRUST, C/O DONALD FREY & BARBARA FREY TRUSTEES, 926 W 3450 S, HURRICANE, UT, 84737-2569 | US Mail (1st Class) |
| 47038 | THE GAMBELLO TRUST, C/O ANTHONY V GAMBELLO, & ELIZABETH GAMBELLO TRUSTEES, 2220 HOT OAK RIDGE ST, LAS VEGAS, NV, 89134-5520 | US Mail (1st Class) |
| 47038 | THE GARETH A R CRANER, TRUST DTD 6/01/02, C/O GARETH A R CRANER TRUSTEE, PO BOX 1284, MINDEN, NV, 89423-1284 | US Mail (1st Class) |
| 47038 | THE GORDON RAY AND NANCY S PHILLIPS LIVING, TRUST DATED JANUARY 17 1994, C/O GORDON RAY PHILLIPS TRUSTEE, 4906 E DESERT INN RD, LAS VEGAS, NV, 89121-2808 | US Mail (1st Class) |
| 47038 | THE HOLLAND FAMILY, TRUST DATED 1993, C/O FRED HOLLAND & MARJORIE HOLLAND TRUSTEES, 606 BRYANT CT, BOULDER CITY, NV, 89005-3017 | US Mail (1st Class) |
| 47038 | THE J V MARRONE REVOCABLE, TRUST DATED 12/12/95, C/O J V MARRONE TRUSTEE, 8975 LAWRENCE WELK DR., ESCONDIDO, CA, 92026-6408 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47038 | THE JAMES F LAWRENCE AND ARLA LAWRENCE, REVOCABLE TRUST DATED 1-19-04, C/O JAMES F LAWRENCE AND ARLA M LAWRENCE TRUSTEES, 14412 N. GIANT SAGUARO PL., TUCSON, AZ, 85755 | US Mail (1st Class) |
| 47038 | THE JOHANSEN FAMILY, TRUST DATED 10/23/87; AS AMENDED 6/11/04, C/O LEIF A JOHANSEN & ROBERTA K JOHANSEN TRUSTEES, PO BOX 2773, TRUCKEE, CA, 96160-2773 | US Mail (1st Class) |
| 47038 | THE JOSEPH F AND MARCIA A SPARKS, REVOCABLE FAMILY TRUST DATED 12-11-03, 827 UNION PACIFIC BLVD, C/O JOSEPH F SPARKS AND MARCIA A SPARKS TRUSTEES, LAREDO, TX, 78045-9484 | US Mail (1st Class) |
| 47038 | THE LARRY R & SUSAN L BRASUELL 1996 LIVING, TRUST DATED 7/22/96, C/O LARRY R BRASUELL & SUSAN L BRASUELL TRUSTEES, PO BOX 6585, GARDNERVILLE, NV, 89460-4609 | US Mail (1st Class) |
| 47038 | THE LEVY FAMILY, TRUST DATED 5/5/94, C/O MIRIAM FRANKLIN TRUSTEE, 2431 MARINER SQUARE DR. - APT. 317, ALAMEDA, CA, 94501 | US Mail (1st Class) |
| 47038 | THE LOUIS H SHAHIN, TRUST DATED 6/9/94, C/O LOUIS H SHAHIN TRUSTOR & TRUSTEE, 19211 CHOLE RD, APPLE VALLEY, CA, 92307-4619 | US Mail (1st Class) |
| 47038 | THE LYNA YOUNG GOODSON LP, C/O GORDON RAY PHILLIPS TRUSTEE, 4906 E DESERT INN RD, LAS VEGAS, NV, 89121-2808 | US Mail (1st Class) |
| 47038 | THE MARY H CROSS, TRUST DATED 12/29/88, C/O MARY H CROSS TRUSTEE, 1474 WESSEX CIR, RENO, NV, 89503-1542 | US Mail (1st Class) |
| 47038 | THE MOSER GROUP INC, 231 POST OFFICE DR, SUITE B8, INDIAN TRAIL, NC, 28079 | US Mail (1st Class) |
| 47038 | THE NAJARIAN FAMILY REVOCABLE LIVING, TRUST DATED 7/9/04, C/O ROGER NAJARIAN & JANICE NAJARIAN TRUSTEES, 8320 SEDONA SUNRISE DR, LAS VEGAS, NV, 89128-8257 | US Mail (1st Class) |
| 47038 | THE NOXON FAMILY TRUST, C/O ARTHUR G NOXON & JOAN NOXON TRUSTEES, 2657 WINDMILL PKWY # 197, HENDERSON, NV, 89074-3384 | US Mail (1st Class) |
| 47038 | THE PAULA NORDWIND 2001, REVOCABLE TRUST U/A DATED 12/13/01, C/O AARON NORDWIND AND PAULA NORDWIND TRUSTEES, 1840 VETERAN AVE APT 302, LOS ANGELES, CA, 90025-4579 | US Mail (1st Class) |
| 47038 | THE PERNICANO FAMILY LIVING TRUST, C/O ANGELO PERNICANO & BARBARA PERNICANO TRUSTEES, 6212 NAHA PORT AVE, LAS VEGAS, NV, 89110-2763 | US Mail (1st Class) |
| 47038 | THE RAM FAMILY TRUST DATED 6/22/01, C/O MOSHE RAM & BARBARA RAM TRUSTEES, 8063 ALPINE FIR AVE, LAS VEGAS, NV, 89117-2561 | US Mail (1st Class) |
| 47038 | THE RAYMOND & SANDRA NUNEZ FAMILY TRUST, C/O RAYMOND NUNEZ & SANDRA L LAWSON TRUSTEES, 4238 CURRAGH OAKS LN, FAIR OAKS, CA, 95628-6604 | US Mail (1st Class) |
| 47038 | THE REVA H NELSON FAMILY TRUST, C/O E CHRISTIAN NELSON & DAN F NELSON CO-TRUSTEES, 172 W 1720 N, OREM, UT, 84057-8552 | US Mail (1st Class) |
| 47038 | THE RICHARD G EVANS AND DOROTHY D EVANS, REVOCABLE TRUST DATED 3/5/01, C/O RICHARD G EVANS AND DOROTHY D EVANS TRUSTEES, 7143 VIA SOLANA, SAN JOSE, CA, 95135-1338 | US Mail (1st Class) |
| 47038 | THE RIFQA SHAHIN, TRUST DATED 6/8/94, C/O RIFQA SHAHIN TRUSTOR & TRUSTEE, 19211 CHOLE RD, APPLE VALLEY, CA, 92307-4619 | US Mail (1st Class) |
| 47038 | THE ROBERT S LOUIS AND ROSE M LOUIS FAMILY, REVOCABLE LIVING TRUST DATED 4/22/05, C/O ROBERT S LOUIS AND ROSE M LOUIS TRUSTEES, 5814 ENGSTROM DR, RIVERBANK, CA, 95367-9524 | US Mail (1st Class) |
| 47038 | THE ROE LIVING TRUST DATED 2/14/95, C/O AUDREY A ROE TRUSTEE OF, 2211 LOUSETOWN RD, RENO, NV, 89521-7012 | US Mail (1st Class) |
| 47038 | THE ROGER AND JOANN PHILLIPS, REVOCABLE 2001 TRUST, C/O ROGER C PHILLIPS AND JOANN PHILLIPS TRUSTEES, 7132 OAKCREEK DR, STOCKTON, CA, 95207-1433 | US Mail (1st Class) |
| 47038 | THE RUBY M HILL FAMILY TRUST, DATED DECEMBER 12 1992, C/O RUBY M HILL TRUSTEE, 7855 N. PERSHING AVE., STOCKTON, CA, 95207-1749 | US Mail (1st Class) |
| 47038 | THE STANLEY M NOVARA FAMILY, TRUST DATED 11/12/04, C/O STANLEY M NOVARA TRUSTEE, 2278 GOLDSMITH AVE, THOUSAND OAKS, CA, 91360-3128 | US Mail (1st Class) |
| 47038 | THE STIMPSON FAMILY TRUST DATED 5/9/00, C/O GREGORY W. STIMPSON, 728 PINNACLE CT, MESQUITE, NV, 89027 | US Mail (1st Class) |
| 47038 | THE THOMAS M KETELLE & MARY T KETELLE FAMILY TRUST, THOMAS M KETELLE & MARY T KETELLE TTEES, 3105 LOTUS HILL DR, LAS VEGAS, NV, 89134-8988 | US Mail (1st Class) |
| 47038 | THE VAN SICKLE FAMILY, TRUST DATED 5/20/99, C/O LLOYD F VAN SICKLE TRUSTEE, 5626 E EDGEMONT AVE, SCOTTSDALE, AZ, 85257-1026 | US Mail (1st Class) |
| 47038 | THE VIRGINIA & GEORGE MINAR LIVING TRUST, C/O GEORGE MINAR & VIRGINIA MINAR TRUSTEES, 10800 CLARION LN, LAS VEGAS, NV, 89134-5263 | US Mail (1st Class) |
| 47038 | THE VOSS FAMILY TRUST UNDER, 2578 HIGHMORE AVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 47038 | THE WILD WATER LIMITED PARTNERSHIP, PO BOX 9288, INCLINE VILLAGE, NV, 89452-9288 | US Mail (1st Class) |
| 47038 | THIBAULT, GARY A & SANDRA C, 4525 DAWN PEAK ST, LAS VEGAS, NV, 89129-3235 | US Mail (1st Class) |
| 47038 | THOMAS A HINDS, PO BOX 4699, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 47038 | THOMAS A STEWART & TIFFANI J STEWART, 330 GLISTENING CLOUD DR, HENDERSON, NV, 89012-3119 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47038 | THOMAS D LYNCH 1995 REVOCABLE LIVING TR, THOMAS D LYNCH TRUSTEE, 1011 ARMADILLO CT, HENDERSON, NV, 89015-9446 | US Mail (1st Class) |
| 47038 | THOMAS DI JORIO, 30248 N 49TH PLACE, CAVE CREEK, AZ, 85331 | US Mail (1st Class) |
| 47038 | THOMAS E CLARKE, 11316 E PERSIMMON AVE, MESA, AZ, 85212-1909 | US Mail (1st Class) |
| 47038 | THOMAS E PAGE, 7888 RYE CANYON DR, LAS VEGAS, NV, 89123-0729 | US Mail (1st Class) |
| 47038 | THOMAS H GLOY, PO BOX 4497, INCLINE VILLAGE, NV, 89450-4497 | US Mail (1st Class) |
| 47038 | THOMAS J KARREN LIVING TRUST, C/O THOMAS J KARREN SOLE TRUSTEE, 20483 POWDER MOUNTAIN CT, BEND, OR, 97702-9552 | US Mail (1st Class) |
| 47038 | THOMAS JOHN FARANO, 24 VAN KEUREN AVE, BOUND BROOK, NJ, 08805-1929 | US Mail (1st Class) |
| 47038 | THOMAS MARUNA AND SAYURI MARUNA, 7 CALLE ALAMITOS, RANCHO SANTA MARGARITA, CA, 92688-4133 | US Mail (1st Class) |
| 47038 | THOMAS N SMITH & DEBORAH L BERTOSSA, PO BOX 589, NEW MEADOWS, ID, 83654-0589 | US Mail (1st Class) |
| 47038 | THOMAS T HARRINGTON, 160 NORWEGIAN AVE APT B, MODESTO, CA, 95350-3548 | US Mail (1st Class) |
| 47038 | THOMPSON, GREGORY R, 1005 W BUFFINGTON ST, UPLAND, CA, 91784 | US Mail (1st Class) |
| 47038 | THOMPSON, WILMA JEAN, 12 BREWSTER WAY, REDLANDS, CA, 92373 | US Mail (1st Class) |
| 47038 | THOMSON FINANCIAL, PO BOX 71601, CHICAGO, IL, 60694-1601 | US Mail (1st Class) |
| 47038 | THRELFALL, RONDA L, 240 LILAC DR, EL CAJON, CA, 92921-4034 | US Mail (1st Class) |
| 47038 | THROWER, DEBBIE, STEPHEN R HARRIS ESQ, BELDING HARRIS & PETRONI LTD, 1896 RANKIN DRIVE, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 47038 | THURMAN, LYNNETTE S & JOHN H, 1635 GREYCREST WAY, RENO, NV, 89521-4052 | US Mail (1st Class) |
| 47038 | THYLIN, JIM, ROPERS MAJESKI KOHN & BENTLEY, 50 W. SAN FERNANDO STREET, SUITE 1400, SAN JOSE, CA, 95113-2431 | US Mail (1st Class) |
| 47038 | TIANO, JACK, 32351 VIA ANTIBES, DANA POINT, CA, 92629-3442 | US Mail (1st Class) |
| 47038 | TIANO, NORMAN, EAGLE MEADOWS DEVELOPMENT LTD, 7070 ROCK DOVE ST, CARLSBAD, CA, 92011-5025 | US Mail (1st Class) |
| 47038 | TIKI INVESTMENT ENTERPRISES LP, 2578 HIGHMORE AVE, HENDERSON, NV, 89052-6934 | US Mail (1st Class) |
| 47038 | TIM J CLARK & TRACY E CLARK, 1161 W SUNRISE PL, CHANDLER, AZ, 85248-3738 | US Mail (1st Class) |
| 47070 | TIMOTHY F BURRUS & JOAN ORTIZ-BURRUS, (RE: BURRUS, TIMOTHY F & JOANN ORTIZ-BURRUS), 3880 W HIDDEN VALLEY DR, RENO, NV, 89502 | US Mail (1st Class) |
| 47038 | TIMOTHY FOLENDORF TRUST DTD 3/21/00, C/O TIMOTHY FOLENDORF TRUSTEE, PO BOX 2, ANGELS CAMP, CA, 95222-0002 | US Mail (1st Class) |
| 47038 | TIMOTHY J PORTER IRA, 8970 S BANK DR, ROSEBURG, OR, 97470-7993 | US Mail (1st Class) |
| 47038 | TIMOTHY J PORTER IRA, FIRST SAVINGS BANK CUSTODIAN, PO BOX 1672, WINCHESTER BAY, OR, 97467 | US Mail (1st Class) |
| 47038 | TISCHLER, HILLARI, 3055 EAST WATERMAN WAY, GILBERT, AZ, 85297-7622 | US Mail (1st Class) |
| 47038 | TJ TRUST DATED 7/24/97, C/O THOMAS TURNER & JUDY K TURNER TRUSTEES, 6425 MEADOW COUNTRY DR, RENO, NV, 89509-6301 | US Mail (1st Class) |
| 47038 | TOBIAS VON EUW REVOCABLE TRUST DTD 11/23/04, C/O TOBIAS VON EUW TRUSTEE, SUN CITY ALIANTE, 10132 MIDDLE RIDGE DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 47038 | TOBIAS VON EUW REVOCABLE TRUST DTD 11/23/04, C/O TOBIAS VON EUW TRUSTEE, SUN CITY ALIANTE, 10132 MIDDLE RIDGE DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 47038 | TOBIAS, NEIL, 1994 E 4TH ST, BROOKLYN, NY, 11223-3053 | US Mail (1st Class) |
| 47038 | TOBY A GUNNING, 7245 BROCKWAY CT, RENO, NV, 89523-3247 | US Mail (1st Class) |
| 47038 | TOBY LEE ROSENBLUM, TRUST DATED 9/11/95, C/O TOBY LEE ROSENBLUM TRUSTEE, 1882 COLVIN AVE, SAINT PAUL, MN, 55116-2712 | US Mail (1st Class) |
| 47038 | TODD C MAURER IRA, 3100 CHINO HILLS PKWY UNIT 1411, CHINO HILLS, CA, 91709-4298 | US Mail (1st Class) |
| 47038 | TODD FAMILY, LIVING TRUST AGREEMENT DATED 12/13/01, C/O RICHARD T TODD & VALERE J TODD TRUSTEES, 5961 SADDLETREE RD, PAHRUMP, NV, 89061-8278 | US Mail (1st Class) |
| 47038 | TOM, STERLING, 213 ROYAL ABERDEEN WAY, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 47038 | TOM, STERLING, 213 ROYAL ABERDEEN WAY, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 47038 | TOMAC, STEVEN B & LAURA J, 13 NORDYKE RD, YERINGTON, NV, 89447 | US Mail (1st Class) |
| 47038 | TOMCZAK FAMILY TRUST DATED 4/25/83, C/O SIGMUND L TOMCZAK & DIANA TOMCZAK TRUSTEES, 8507 S HARMON EXTENSION RD, SPOKANE, WA, 99223-9346 | US Mail (1st Class) |
| 47038 | TOMLIN, DONALD S, DONALD S & DOROTHY R TOMLIN TTEE, 7145 BEVERLY GLEN AVE, LAS VEGAS, NV, 89110-4228 | US Mail (1st Class) |
| 47038 | TONY CHAMOUN & CARMEN CHAMOUN, 2235 SW 11TH PLACE, BOCA RATON, FL, 33486 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47038 | TONY T MACEY, 18055 NW TILLAMOOK DR, PORTLAND, OR, 97229-3347 | US Mail (1st Class) |
| 47038 | TOOMBES, ROBERT C & PATSY G, PO BOX 11665, ZEPHYR COVE, NV, 89448-3665 | US Mail (1st Class) |
| 47038 | TOOMBES, ROBERT C & PATSY G, PO BOX 11665, ZEPHYR COVE, NV, 89448-3665 | US Mail (1st Class) |
| 47038 | TOPP, GARY, PO BOX 3008, GRASS VALLEY, CA, 95945-3008 | US Mail (1st Class) |
| 47038 | TOPP, GERRY, PO BOX 3008, GRASS VALLEY, CA, 95945-3008 | US Mail (1st Class) |
| 47038 | TRACI LANDIG & JACQUELINE THURMOND, 347 MARLIN COVE ROAD, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 47038 | TRACY, RICHARD R & URSULA, PO BOX 1404, CARSON CITY, NV, 89702-1404 | US Mail (1st Class) |
| 47038 | TRAGER, STEPHANIE & LAWRENCE B, 4027 LA COLINA RD, SANTA BARBARA, CA, 93110-1426 | US Mail (1st Class) |
| 47038 | TRANSUNION TITLE INSURANCE COMPANY, 1060 E WASHINGTON ST STE 100, COLTON, CA, 92324-4188 | US Mail (1st Class) |
| 47038 | TRIANTOS, RORY L, 13842 MALCOM AVE, SARATOGA, CA, 95070-5314 | US Mail (1st Class) |
| 47038 | TRIPP ENTERPRISES INC RESTATED PSP, C/O WARREN W TRIPP TRUSTEE, 250 GREG ST, SPARKS, NV, 89431-6201 | US Mail (1st Class) |
| 47038 | TRIPP FAMILY TRUST, WALTER C TRIPP TTEE, 5590 BRIARHILLS LN, RENO, NV, 89502 | US Mail (1st Class) |
| 47038 | TRIPP, CAROL A, 2185 KINNEY LN, RENO, NV, 89511-6553 | US Mail (1st Class) |
| 47038 | TRIPP, WALTER C, 5590 BRIARHILLS LN, RENO, NV, 89502 | US Mail (1st Class) |
| 47038 | TRIPP, WARREN W, 250 GREG ST, SPARKS, NV, 89431 | US Mail (1st Class) |
| 47038 | TRUJILLO, CARLOS A, 2818 HORSESHOE DR, LAS VEGAS, NV, 89120-3338 | US Mail (1st Class) |
| 47038 | TRUST A 1983, LIVING TRUST AGREEMENT DATED 8/11/83, C/O CAROL C EYRE & EDWARD E EYRE JR CO-TRUSTEES, 7456 BROTHERS LN, WASHOE VALLEY, NV, 89704-8501 | US Mail (1st Class) |
| 47038 | TUCH, CARY & CAROL, 11445 GERALD AVE, GRANADA HILLS, CA, 91344-3623 | US Mail (1st Class) |
| 47038 | TURNER DEVELOPMENT LLC, CHRIS TURNER, 461 N CARLISLE PL, ORANGE, CA, 92869 | US Mail (1st Class) |
| 47038 | TURN-KEY SOLUTIONS, 2231 GRASS LAKE RD, LINDENHURST, IL, 60046-9213 | US Mail (1st Class) |
| 47038 | TUROK, NOEMI N, 8808 RAINBOW RIDGE DR, LAS VEGAS, NV, 89117-5815 | US Mail (1st Class) |
| 47038 | TWELVE HORSES OF NORTH AMERICA, 10315 PROFESSIONAL CIR STE 100, RENO, NV, 89521-4803 | US Mail (1st Class) |
| 47038 | TWICHELL, DONALD V & MICHELLE, 5385 CROSS CREEK LN, RENO, NV, 89511-9037 | US Mail (1st Class) |
| 47038 | TYSSELING, MARK & SHARON VEY, 210 ONEIDA ST, ST PAUL, MN, 55102 | US Mail (1st Class) |
| 47038 | U S BANK, ADVANTAGE LINES, PO BOX 790179, SAINT LOUIS, MO, 63179-0179 | US Mail (1st Class) |
| 47038 | ULM IRA, ROBERT W, PENSCO TRUST CO INC FBO, 414 MORNING GLORY RD, ST MARYS, GA, 31558 | US Mail (1st Class) |
| 47038 | ULM IRA, ROBERT WILLIAM, 414 MORNING GLORY RD, SAINT MARYS, GA, 31558-4139 | US Mail (1st Class) |
| 47038 | UMB HSA PROCESSING, PO BOX 219329, KANSAS CITY, MO, 64121-9329 | US Mail (1st Class) |
| 47038 | UNDERPASS TRUST, RONALD MONTESANT TTEE, 5121 BIG RIVER AVE, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 47038 | UNIQUE CONCEPT DESIGN INC, PO BOX 379024, LAS VEGAS, NV, 89137 | US Mail (1st Class) |
| 47038 | UNITED PARCEL SERVICE, RECEIVABLE MANAGEMENT SERVICES, PO BOX 4396, TIMONIUM, MD, 21093 | US Mail (1st Class) |
| 47038 | UNIVERSAL MANAGEMENT INC A NEVADA CORP, 8080 HARBORVIEW RD, BLAINE, WA, 98230 | US Mail (1st Class) |
| 47038 | UNLAND, JOHN & JANE, C/O WENDY W SMITH, BINDER & MALTER LLP, 2775 PARK AVENUE, SANTA CLARA, CA, 95050 | US Mail (1st Class) |
| 47038 | URSULA GREGER & STEPHANIE CURRAN, 95703 KITTERY RD, BROOKINGS, OR, 97415 | US Mail (1st Class) |
| 47038 | US BANK, RETAIL PAYMENT SOLUTION FKA FIRSTSTAR, PO BOX 5229, BANKRUPTCY DEPARTMENT, CINCINNATI, OH, 45201 | US Mail (1st Class) |
| 47038 | US SECURITIES & EXCHANGE COMMISSION, ATTN  LYNN M DEAN, 5670 WILSHIRE BLVD, 11TH FL, LOS ANGELES, CA, 90036 | US Mail (1st Class) |
| 47038 | USA CAPITAL DIVERSIFIED TRUST DEED FUND, C/O MICHAEL TUCKER, FTI CONSULTING, ONE RENAISSANCE SQUARE, TWO NORTH CENTRAL AVENUE SUITE 1200, PHOENIX, AZ, 85004-2322 | US Mail (1st Class) |
| 47038 | USA CAPITAL FIRST, TRUST DEED FUND, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 47038 | USA COMMERCIAL MORTGAGE COMPANY, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 47038 | USA COMMERCIAL REAL ESTATE GROUP, C/O JEFFREY R SYLVESTER ESQ, SYLVESTER & POLEDNAK LTD, 7371 PRAIRIE FALCON RD, STE 120, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 47038 | USA COMMERCIAL REAL ESTATE GROUP, C/O JEFFREY R SYLVESTER ESQ, SYLVESTER & POLEDNAK LTD, 7371 PRAIRIE FALCON RD, STE 120, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 47038 | USA INVESTMENT PARTNERS, 4484 S PECOS RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 47038 | V R & REBA F MARRONE, TRUST DATED 10/22/01, C/O V R MARRONE & REBA F MARRONE TRUSTEES, 8975 LAWRENCE WELK DR SPC 430, ESCONDIDO, CA, 92026-6423 | US Mail (1st Class) |
| 47038 | VALLEY INVESTMENTS CORP, 3131 MEADE AVE STE A-1, LAS VEGAS, NV, 89102-7809 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47038 | VALON R BISHOP TRUST DTD 5/7/03, C/O VALON R BISHOP TRUSTEE, 3326 G STREET, EUREKA, CA, 95503-5306 | US Mail (1st Class) |
| 47038 | VALUATION CONSULTANTS LLC, 4970 ARVILLE ST STE 110, LAS VEGAS, NV, 89118-1503 | US Mail (1st Class) |
| 47038 | VERIZON WIRELESS, (AKA) VERIZON COMMUNICATIONS, PO BOX 9688, MISSION HILLS, CA, 91346-9688 | US Mail (1st Class) |
| 47038 | VERNON OLSON, 9628 BLUE BELL DR, LAS VEGAS, NV, 89134-7831 | US Mail (1st Class) |
| 47038 | VERUSIO SOLUTIONS LLC, 208 CLARENCE WAY, FREMONT, CA, 94539 | US Mail (1st Class) |
| 47038 | VESLAV ORVIN & YELENA V ILCHUK, 5817 OAK PLACE CT, FAIR OAKS, CA, 95628-2966 | US Mail (1st Class) |
| 47038 | VICTOR SANTIAGO, 4604 GRETEL CIR, LAS VEGAS, NV, 89102-0633 | US Mail (1st Class) |
| 47038 | VILLAGE HARDWARE PENSION TRUST, C/O BYRNE E FALKE SR TRUSTEE, PO BOX 3774, INCLINE VILLAGE, NV, 89450-3774 | US Mail (1st Class) |
| 47038 | VIOLET, MELODY J, 1106 SECOND ST #403, ENCINITAS, CA, 92024 | US Mail (1st Class) |
| 47038 | VIRGA, JULIE A, 2567 HARKNESS ST, SACRAMENTO, CA, 95818-2325 | US Mail (1st Class) |
| 47038 | VIRGINIA B CROSS, C/O THE MADISON, 18626 N SPANISH GARDEN DR APT 130, SUN CITY WEST, AZ, 85375-4743 | US Mail (1st Class) |
| 47038 | VIRTS REVOCABLE LIVING TRUST, C/O DONALD E VIRTS & PATRICIA VIRTS TRUSTEES, 2400 HIDDEN HILLS LN, LINCOLN, CA, 95640 | US Mail (1st Class) |
| 47038 | VISHAL MODY, 1232 28TH AVE, SAN FRANCISCO, CA, 94122 | US Mail (1st Class) |
| 47038 | VOGLIS, MARIETTA, 3333 ALLEN PRKY. UNIT 1102, HOUSTON, TX, 77019 | US Mail (1st Class) |
| 47038 | VOLPEL TRUST DTD 2/2/96, GUNTER & CHRISTIANE VOLPEL TTEES, 90876 LIBBY LN, COOS BAY, OR, 97420-7645 | US Mail (1st Class) |
| 47038 | VON BERG, MARIETTA S, 24622 RIMROCK CANYON RD, SALINAS, CA, 93908 | US Mail (1st Class) |
| 47038 | VON TAGEN TRUST DATED 5/2/96, MADELINE P VON TAGEN, 8557 LITTLE FOX ST, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 47038 | VOSS TTEES OF VOSS FAMILY TRUST, WOLF & CLAUDIA, 14 VIA AMBRA, NEWPORT COAST, CA, 92657 | US Mail (1st Class) |
| 47038 | VRBANCIC, RICHARD G, 103 WILLOW BROOK DR NE, WARREN, OH, 44483-4630 | US Mail (1st Class) |
| 47038 | WADE, JENNIFER A, 2314 TALL TIMBERS LN, MARIETTA, GA, 30066 | US Mail (1st Class) |
| 47038 | WADE, MARLEE, 2314 TALL TIMBERS LN, MARIETTA, GA, 30066 | US Mail (1st Class) |
| 47038 | WADE, MARLENE C, 114 DARDANELLI LANE  APT 36, LOS GATOS, CA, 95032 | US Mail (1st Class) |
| 47038 | WAGMAN FAMILY TRUST DATED 8/13/93, C/O NORMA WAGMAN TRUSTEE, 4436 COVENTRY CIR, LAS VEGAS, NV, 89121-5737 | US Mail (1st Class) |
| 47038 | WAGNER, KIRSTEN, 1935 ABBY ROAD, CUMBERLAND, WI, 54829-8705 | US Mail (1st Class) |
| 47038 | WAGNER, SCOTT E, PO BOX 523, CUMBERLAND, WI, 54829-0523 | US Mail (1st Class) |
| 47038 | WAGNON, MIKE, 536 SOUTH ATLANTIC AVE., VA BEACH, VA, 23451 | US Mail (1st Class) |
| 47038 | WAHL, DAVID, PO BOX 8012, MAMMOTH LAKES, CA, 93546 | US Mail (1st Class) |
| 47038 | WALD FINANCIAL GRP INC DEFINED BENEFIT PENSION, TRUST 2, PO BOX 307, 249 MARGO WAY, PISMO BEACH, CA, 93448-0307 | US Mail (1st Class) |
| 47038 | WALKER, LINDA M, 3710 CLOVER WAY, RENO, NV, 89509 | US Mail (1st Class) |
| 47038 | WALLACE III, WILLIAM C & ANN MARIE K, CHRISTOPHER D JAIME ESQ, PO BOX 30000, MAUPIN COX & LEGOY, RENO, NV, 89520 | US Mail (1st Class) |
| 47038 | WALLACE, WILLIAM, PO BOX 30000, RENO, NV, 89520 | US Mail (1st Class) |
| 47038 | WALLS FAMILY TRUST DATED 12/10/97, C/O JOSEPH P WALLS & ELLEN WALLS TRUSTEES, 2778 BEDFORD WAY, CARSON CITY, NV, 89703-4618 | US Mail (1st Class) |
| 47038 | WALLS LIVING TRUST DATED 7/7/03, C/O SAMUEL P WALLS & NANCY A WALLS TRUSTEES, 2443 KLEIN RD, SAN JOSE, CA, 95148-1802 | US Mail (1st Class) |
| 47038 | WALTER E SEEBACH LIVING, TRUST DATED 11/1/85, C/O WALTER E SEEBACH TRUSTEE, PO BOX 6912, SAN JOSE, CA, 95150-6912 | US Mail (1st Class) |
| 47038 | WALTER F HENNINGSEN REVOCABLE TRUST DTD 2/18/03, C/O WALTER F HENNINGSEN TRUSTEE, 5470 SW SPRUCE AVE, BEAVERTON, OR, 97005-3561 | US Mail (1st Class) |
| 47038 | WALTER KLEVAY & GAIL KLEVAY, 818 N VICTORIA PARK RD, FORT LAUDERDALE, FL, 33304-4476 | US Mail (1st Class) |
| 47038 | WALTER L GASPER JR, 2140 BUSH ST APT 1A, SAN FRANCISCO, CA, 94115-3166 | US Mail (1st Class) |
| 47038 | WALTER, DIANE, 3 MALACHITE RD, YERINGTON, NV, 89447 | US Mail (1st Class) |
| 47038 | WALTER, DIANE, C/O BEESLEY MATTEONI LTD, CARYN S TIJSSELING ESQ, 5011 MEADOWOOD MALL WAY SUI, RENO, NV, 89502 | US Mail (1st Class) |
| 47038 | WALTHER, STEPHEN G & SONJA, 7990 CASTLE PINES, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 47038 | WANDA WRIGHT REVOCABLE LIVING TRUST, C/O WANDA C WRIGHT TRUSTEE, 16500 PYRAMID WAY, RENO, NV, 89510-8711 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47038 | WARA LP, VALLEY FORGE BUSINESS CENTER, 2546 GENERAL ARMISTEAD AVE, NORRISTOWN, PA, 19403-5230 | US Mail (1st Class) |
| 47038 | WARD IRA, GARY D, 26077 CHARING CROSS RD, VALENCIA, CA, 91355-2029 | US Mail (1st Class) |
| 47038 | WARD IRA, SUSAN J, 26077 CHARING CROSS RD, VALENCIA, CA, 91355-2029 | US Mail (1st Class) |
| 47038 | WARREN BUTTRAM, PO BOX 27, RENO, NV, 89504-0027 | US Mail (1st Class) |
| 47038 | WARREN W TRIPP, 250 GREG ST, SPARKS, NV, 89431-6201 | US Mail (1st Class) |
| 47038 | WARWICK, WILLIAM, 170 DAYTON ST, DANVERS, MA, 01923 | US Mail (1st Class) |
| 47038 | WATKINS FAMILY TRUST DATED 7/24/92, C/O DELBERT WATKINS & MARY ANN WATKINS TRUSTEES, 265 FARRIS AVE, LAS VEGAS, NV, 89123-3523 | US Mail (1st Class) |
| 47038 | WAYNE A DUTT TRUST, C/O WAYNE A DUTT & CYNTHIA DEANN DUTT TRUSTEES, 2929 HARBOR COVE DR, LAS VEGAS, NV, 89128-7083 | US Mail (1st Class) |
| 47038 | WAYNE K BISBEE & MAE M BISBEE, 3020 ROSANNA ST, LAS VEGAS, NV, 89117-3142 | US Mail (1st Class) |
| 47038 | WAYNE P TARR & ELIZABETH G TARR, 251 WESTERN DR, POINT RICHMOND, CA, 94801-4015 | US Mail (1st Class) |
| 47038 | WAYNE S MILLER AND KATHRYN A MILLER, 1237 COUNTY ROAD TT, ROBERTS, WI, 54023-8603 | US Mail (1st Class) |
| 47038 | WE BUCK FAMILY TRUST DATED 7/2/87 & WILLIAM E BUCK, & ELEANOR F BUCK GENERAL PARTNERS OF GRB COMPANY, C/O WILLIAM E BUCK & ELEANOR F BUCK CO-TRUSTEES, PO BOX 5127, RENO, NV, 89513-5127 | US Mail (1st Class) |
| 47038 | WEAVER, JOHN & COLLEEN, 9225 CORDOBA BLVD, SPARKS, NV, 89436-7235 | US Mail (1st Class) |
| 47038 | WEBER, HEINRICH & BRIGITTE, 2099 WESTGLEN CT, RENO, NV, 89523 | US Mail (1st Class) |
| 47038 | WEBSTER I BEADLE & SUSANNE BEADLE, 4834 VENNER RD, MARTINEZ, CA, 94553-4547 | US Mail (1st Class) |
| 47038 | WEDDELL, ROLLAND P, C/O MATTHEW J KREUTZER ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 47038 | WEEKS, DAVID & JANELLE, 4400 CLYDE, CASPER, WY, 82609 | US Mail (1st Class) |
| 47038 | WEIBLE 1981 TRUST DTD 6/30/81, DEAN F & ARDIS WEIBLE CO TTEES, 6314 TARA AVE, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 47038 | WEICHERDING, GARY, 260 S. PANTANO ROAD, APT. 110, TUCSON, AZ, 85710-4143 | US Mail (1st Class) |
| 47038 | WELCHER, ANDREW, C/O WILLIAM E WINFIELD ESQ, NORDMAN CORMANY HAIR & COMPTON LLP, 1000 TOWN CENTER DR, 6TH FL, OXNARD, CA, 93030 | US Mail (1st Class) |
| 47038 | WELLS FARGO BANK PH CC, PO BOX 54349, LOS ANGELES, CA, 90054-0349 | US Mail (1st Class) |
| 47038 | WELLS FARGO CORPORATE CREDIT CARDS, WELLS FARGO REMITTANCE CENTER, PO BOX 23003, COLUMBUS, GA, 31902-3003 | US Mail (1st Class) |
| 47038 | WENDY E WOLKENSTEIN TRUST, 2778J SWEETWATER SPRINGS BLVD # 103, C/O WENDY E WOLKENSTEIN TRUSTEE, SPRING VALLEY, CA, 91977-7136 | US Mail (1st Class) |
| 47038 | WENGERT FAMILY TRUST DATED 2/20/98, C/O LAWRENCE D WENGERT & DAWN M WENGERT TRUSTEES, 868 JUDI PL, BOULDER CITY, NV, 89005-1108 | US Mail (1st Class) |
| 47038 | WESLEY L MONROE & JEANNIE M MONROE, 510 E JACKPINE CT, SPOKANE, WA, 99208-8732 | US Mail (1st Class) |
| 47038 | WEST COAST LIFE INSURANCE COMPANY, PO BOX 11407, BIRMINGHAM, AL, 35246-0078 | US Mail (1st Class) |
| 47038 | WEST VERIZON WIRELESS, 404 BROCK DR, BLOOMINGTON, IL, 61701 | US Mail (1st Class) |
| 47038 | WESTBROOK, CONNIE, 16215 TANEA DR, RENO, NV, 89511-8197 | US Mail (1st Class) |
| 47038 | WESTERN REAL ESTATE BUSINESS, TWO SECURITIES CENTRE, 3500 PIEDMONT RD NE STE 415, ATLANTA, GA, 30305-1503 | US Mail (1st Class) |
| 47038 | WHAT`S ON LIMITED PARTNERSHIP, 2013 GROUSE ST, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 47038 | WHITE IRA, WALTER E, 2101 CALLE DE ESPANA, LAS VEGAS, NV, 89102-4007 | US Mail (1st Class) |
| 47038 | WHITEHURST FUND LLC, C/O LINDA KELLY CARSON MANAGER, PO BOX 8927, ASPEN, CO, 81612-8927 | US Mail (1st Class) |
| 47038 | WHITMAN AN UNMARRIED MAN, H DANIEL, PO BOX 10200, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 47038 | WHITMAN TRUST, H DANIEL WHITMAN TTEE, PO BOX 10200, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 47038 | WHITMAN, H DANIEL, PO BOX 10200, ZEPHYR COVE, NV, 89449 | US Mail (1st Class) |
| 47038 | WHITNEY H LAUREN FAMILY TRUST DATED 3/5/98, C/O WHITNEY H LAUREN TRUSTEE, 2581 RAMPART TERR, RENO, NV, 89509-8362 | US Mail (1st Class) |
| 47038 | WIECHERS FAMILY TRUST, C/O DICK WIECHERS TRUSTEE, 136 BERNOULLI ST, RENO, NV, 89506-8704 | US Mail (1st Class) |
| 47038 | WILDWATER LIMITED PARTNERSHIP, ERIC RONNING, P.O. BOX 7804, INCLINE VILLAGE, NV, 89452 | US Mail (1st Class) |
| 47038 | WILKELIS, LYNN, PO BOX 642, BUELLTON, CA, 93427 | US Mail (1st Class) |
| 47038 | WILLIAM & WALTRUUD SCHNEIDER FAMILY TR, PO BOX 951, MINDEN, NV, 89423 | US Mail (1st Class) |
| 47038 | WILLIAM A CARONE IRA, 3125 QUARRY RD, MANCHESTER, NJ, 08759-5420 | US Mail (1st Class) |
| 47038 | WILLIAM A DOWNEY, 3637 LARCH AVE STE 3, SOUTH LAKE TAHOE, CA, 96150-8478 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 47038 | WILLIAM A DRAGO, & LORAINE A. DRAGO, JTWROS, 645 SAGEBRUSH ST, PORTOLA, CA, 96122-5134 | US Mail (1st Class) |
| 47038 | WILLIAM B FRASER &  JUDY A GARRETT, 1250 E AVE J #2, LANCASTER, CA, 93535 | US Mail (1st Class) |
| 47038 | WILLIAM BOYCE II & ALICE D BOYCE, 3448 MONTE CARLO DR, LAS VEGAS, NV, 89121-3412 | US Mail (1st Class) |
| 47038 | WILLIAM C WALLACE III & ANNA MARIE K WALLACE, 5620 MADRAS ST, CARSON CITY, NV, 89704-9556 | US Mail (1st Class) |
| 47038 | WILLIAM D BOTTON TTEE, BOTTON LIVING TRUST DATED 11/17/00, 101 EGRETS WALK PL, MOORESVILLE, NC, 28117 | US Mail (1st Class) |
| 47038 | WILLIAM D GARDNER AND PATRICIA A GARDNER, 42760 GLASS DR, BERMUDA DUNES, CA, 92203-1443 | US Mail (1st Class) |
| 47038 | WILLIAM DUPIN & PENNY DUPIN, 545 COLE CIR, INCLINE VILLAGE, NV, 89451-8108 | US Mail (1st Class) |
| 47038 | WILLIAM F HARVEY OD LTD PSP, C/O WILLIAM HARVEY TRUSTEE, 815 S 7TH ST, LAS VEGAS, NV, 89101-6909 | US Mail (1st Class) |
| 47038 | WILLIAM G MCMURTREY AND JANET L MCMURTREY, 79920 KINGSTON DR, BERMUDA DUNES, CA, 92203-1709 | US Mail (1st Class) |
| 47038 | WILLIAM H LENHART LIVING TRUST, C/O WILLIAM H LENHART TRUSTEE, 1209 WILSHIRE ST, LAS VEGAS, NV, 89146-1429 | US Mail (1st Class) |
| 47038 | WILLIAM J BUTTRAM, 1005 YELLOW PINE ROAD, RENO, NV, 89511-3720 | US Mail (1st Class) |
| 47038 | WILLIAM J HINSON JR, 5022 STEELE VILLAGE RD, ROCK HILL, SC, 29730-8630 | US Mail (1st Class) |
| 47038 | WILLIAM J OAKEY & MARY JANE OAKEY, 21120 W BRAXTON LN, PLAINFIELD, IL, 60544-7658 | US Mail (1st Class) |
| 47038 | WILLIAM J ROZAK JR, 3928 PLACITA DEL LAZO, LAS VEGAS, NV, 89120-2625 | US Mail (1st Class) |
| 47038 | WILLIAM KOSTECHKO REVOCABLE TRUST DTD 10/31/05, C/O WILLIAM KOSTECHKO TRUSTEE, 5415 W HARMON AVE, UNIT 1035, LAS VEGAS, NV, 89103-7013 | US Mail (1st Class) |
| 47038 | WILLIAM L HARPER, 2000 PALISADE DRIVE, RENO, NV, 89509-3281 | US Mail (1st Class) |
| 47038 | WILLIAM L MONTGOMERY JR IRA, 630 GARFIELD ST, DENVER, CO, 80206-4516 | US Mail (1st Class) |
| 47038 | WILLIAM LUKASAVAGE & JOANNE LUKASAVAGE, 8641 CASTLE HILL AVE, LAS VEGAS, NV, 89129-7665 | US Mail (1st Class) |
| 47038 | WILLIAM M SPANGLER & JEAN A SPANGLER, 10023 KENTFIELD PLACE, RENO, NV  89521, RENO, NV, 89521 | US Mail (1st Class) |
| 47038 | WILLIAM P AUSTIN & MARY LEE AUSTIN, 453 HEAD STREET, VICTORIA, BC, V9A 5S1 CANADA | US Mail (1st Class) |
| 47038 | WILLIAM R & CYNTHIA J GODFREY JTWROS, 7250 BIRKLAND COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 47038 | WILLIAM R LONG, 93 BROKEN ROCK DR, HENDERSON, NV, 89074-1041 | US Mail (1st Class) |
| 47038 | WILLIAM RICHARD MORENO, 10016 ROLLING GLEN CT, LAS VEGAS, NV, 89117-0952 | US Mail (1st Class) |
| 47038 | WILLIAM RIZZO, 146 TRIBERG CT, HENDERSON, NV, 89074-2498 | US Mail (1st Class) |
| 47038 | WILLIAM THOMAS YOUNGER & LISA K YOUNGER, 1746 LAKE ST, HUNTINGTON BEACH, CA, 92648-3166 | US Mail (1st Class) |
| 47038 | WILLIAM W & BETTY R OGREN, 22102 SHANNONDELL DR, AUDUBON, PA, 19333 | US Mail (1st Class) |
| 47038 | WILLIAM W & TERESA H LEE 2003 FAMILY TR, C/O TERESA H LEE TRUSTEE, 9050 DOUBLE R BLVD, APT 421, RENO, NV, 89521-4850 | US Mail (1st Class) |
| 47038 | WILLIAMS, SUSAN MARIE, PO BOX 9270, TRUCKEE, CA, 96162 | US Mail (1st Class) |
| 47038 | WIMSATT TRUST DTD 10/19/04, C/O LINDA J WIMSATT TRUSTEE, 4920 AMADOR DR, OCEANSIDE, CA, 92056-4971 | US Mail (1st Class) |
| 47038 | WINDER & HASLAM PC, PO BOX 2668, 175 W 200 S, #4000, SALT LAKE CITY, UT, 84110-2668 | US Mail (1st Class) |
| 47038 | WINDISCH 1998 LIVING TRUST, C/O FREDERICK P WINDISCH, SR TRUSTEE, PO BOX 780, BOYNTON BEACH, FL, 33425 | US Mail (1st Class) |
| 47038 | WINDSCAPE RE, C/O FRASER SMITH TRUSTEE, 2620 WESTERN AVE, LAS VEGAS, NV, 89109-1112 | US Mail (1st Class) |
| 47038 | WINKLER FAMILY TRUST DATED 3/13/86, C/O RUDOLF WINKLER & CARMEL WINKLER TRUSTEES, 10000 ROSSBURY PL, LOS ANGELES, CA, 90064-4826 | US Mail (1st Class) |
| 47038 | WINTER, CYNTHIA, ARMSTRONG TEASDALE LLP, JANN L CHUBB ESQ, 50 W LIBERTY, SUITE 950, RENO, NV, 89501 | US Mail (1st Class) |
| 47038 | WISCH, CRAIG, 210 ANDREW AVE, NAUGATUCK, CT, 06770 | US Mail (1st Class) |
| 47038 | WM W & TERESA H LEE 2003 FAMILY TRUST DTD 6/26/03, C/O TERESA H LEE TRUSTEE, 9050 DOUBLE R BLVD, APT 421, RENO, NV, 89521-4850 | US Mail (1st Class) |
| 47070 | WOLF MARYLES ASSOCIATES LLC, (RE: GOLDENTHAL, JACK & SYLVIA), ATTN SHIMON WOLF, 220 EAST 42ND STREET, SUITE 2201, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 47070 | WOLF MARYLES ASSOCIATES LLC, (RE: GOLDENTHAL, JACK & SYLVIA), ATTN SHIMON WOLF, 220 EAST 42ND STREET, SUITE 2201, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 47038 | WOLF, EDGAR, 3868 CARLTON DR, ATLANTA, GA, 30341 | US Mail (1st Class) |
| 47038 | WOLFGANG DANIEL AND KATHLEEN DANIEL, TRUSTEES OF THE, DANIEL FAMILY REVOCABLE TRUST, PO BOX 3929, INCLINE VILLAGE, NV, 89450-3929 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 47038 | WOLKEN, STAN, 598 LARIAT CIR, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 47038 | WONG, JULIET, 2223 25TH AVE, SAN FRANCISCO, CA, 94116 | US Mail (1st Class) |
| 47038 | WOOD FAMILY TRUST DATED 9/29/98, C/O TINA KL LOW WOOD TRUSTEE, 7195 LIGHTHOUSE LN, RENO, NV, 89511-1022 | US Mail (1st Class) |
| 47038 | WOOD LIVING TRUST DATED 10/1/99, C/O RICHARD D WOOD TRUSTEE, 1075 LA GUARDIA LN, RENO, NV, 89511-3406 | US Mail (1st Class) |
| 47038 | WOOD, RAUL, 5211 N LISA LN, LAS VEGAS, NV, 89516 | US Mail (1st Class) |
| 47038 | WOODBURY & KESLER PC CLIENT RETAINERTRUST, 265 EAST 100 SOUTH SUITE 300, PO BOX 3358, SALT LAKE CITY, UT, 84110-3358 | US Mail (1st Class) |
| 47038 | WOODS FAMILY TRUST, C/O ROBERT D WOODS TRUSTEE, 2787 MILANO DR., SPARKS, NV, 89434 | US Mail (1st Class) |
| 47038 | WOODY CONTRACTING INC, 63210 MCKENZIE LN, SUMMERVILLE, OR, 97876 | US Mail (1st Class) |
| 47038 | WORK HOLDINGS INC, 317 E WILDWOOD DR, PHOENIX, AZ, 85048-2015 | US Mail (1st Class) |
| 47038 | WORLD LINKS GROUP LLC, C/O LEO G MANTAS, 7440 S BLACKHAWK ST, #12208, ENGLEWOOD, CO, 80112-4355 | US Mail (1st Class) |
| 47038 | WORTHING, RALPH E & MARYANNE H, 443 ARBOLES DR, BISHOP, CA, 93514 | US Mail (1st Class) |
| 47038 | WOW ENTERPRISES INC, CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 50 W. SAN FERNANDO ST., SUITE 1400, SAN JOSE, CA, 95113-2431 | US Mail (1st Class) |
| 47038 | WRIGHT, WANDA, 16500 PYRAMID HWY, RENO, NV, 89510 | US Mail (1st Class) |
| 47038 | WU FAMILY TRUST DATED 06/19/91, C/O JAMES C WU & JEANNE K WU TRUSTEES, 67 MARSH RD, ATHERTON, CA, 94027-2046 | US Mail (1st Class) |
| 47038 | WYATT IRA, KENNETH H, PO BOX 370400, LAS VEGAS, NV, 89137-0400 | US Mail (1st Class) |
| 47038 | WYATT IRA, PHYLLIS P, PO BOX 370400, LAS VEGAS, NV, 89137-0400 | US Mail (1st Class) |
| 47038 | X FACTOR INC, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 47038 | XAVIER, NEIL A & JOSEPHINE E, 2506 LIBRETTO AVE, HENDERSON, NV, 89052-6563 | US Mail (1st Class) |
| 47038 | XEROX CORPORATION, ATTN  TROY RACHUI, PO BOX 660506, DALLAS, TX, 75266-9937 | US Mail (1st Class) |
| 47038 | YELLOW PAGES UNITED, PO BOX 50038, JACKSONVILLE, FL, 32240-0038 | US Mail (1st Class) |
| 47038 | YERUSHALMI, MAZAL, 8904 GREENSBORO LN, LAS VEGAS, NV, 89134-0502 | US Mail (1st Class) |
| 47038 | YERUSHALMI, MAZAL, 8904 GREENSBORO LN, LAS VEGAS, NV, 89134-0502 | US Mail (1st Class) |
| 47038 | YODER DEFINED BENEFIT PLAN, ROBERT J, ROBERT J YODER TRUSTEE, 12291 PROSSER DAM RD, TRUCKEE, CA, 96161 | US Mail (1st Class) |
| 47038 | YODER LIVING TRUST DATED 10/11/96, C/O DENNIS G YODER & JANICE L YODER TRUSTEES, PO BOX 19219, RENO, NV, 89511-0972 | US Mail (1st Class) |
| 47038 | YONAI TRUSTEE, GREGORY D, 1982 COUNTRY COVE CT, LAS VEGAS, NV, 89135-1552 | US Mail (1st Class) |
| 47038 | YOUNG, JUDY, 13825 VIRGINIA FOOTHILL DR, RENO, NV, 89521 | US Mail (1st Class) |
| 47038 | YOUNG, PERCY & RUTH, 1814 W OLNEY AVE, PHOENIX, AZ, 85041-8617 | US Mail (1st Class) |
| 47038 | YOUNGE IRA, RICHARD L, 6131 SW LURADEL ST, PORTLAND, OR, 97219-5737 | US Mail (1st Class) |
| 47038 | YOUNGER, WILLIAM & LISA K, 1746 LAKE ST, HUNTINGTON BEACH, CA, 92648 | US Mail (1st Class) |
| 47038 | YOUNGJIN PARK AND SEJIN PARK, 10553 BANDERA MOUNTAIN LN, LAS VEGAS, NV, 89166 | US Mail (1st Class) |
| 47038 | ZADEL, WILLIAM, PO BOX 1817, PAROWAN, UT, 84761 | US Mail (1st Class) |
| 47038 | ZAK, JANET E, 9720 VERLAINE CT, LAS VEGAS, NV, 89145-8695 | US Mail (1st Class) |
| 47038 | ZALKIND, ALLEN & SANDY, 684 NAHANE DR, SOUTH LAKE TAHOE, CA, 96150 | US Mail (1st Class) |
| 47038 | ZAPPULLA, JOSEPH G & CAROL A, 3128 E BLUE SAGE COURT, GILBERT, AZ, 85297 | US Mail (1st Class) |
| 47038 | ZAWACKI A CALIFORNIA LLC, PO BOX 5156, BEAR VALLEY, CA, 95223-5156 | US Mail (1st Class) |
| 47038 | ZERBO, MARSHALL R, 20775 SAINT JOAN CT, SARATOGA, CA, 95070-3004 | US Mail (1st Class) |
| 47038 | ZOE BROWN 1989 FAMILY TRUST, C/O ZOE BROWN TRUSTEE, 2877 PARADISE RD, UNIT 803, LAS VEGAS, NV, 89109-5244 | US Mail (1st Class) |
| 47038 | ZOE BROWN 1989 FAMILY TRUST, 2877 PARADISE ROAD, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 47038 | ZORRILLA, REINALDO, PO BOX 12071, LAS VEGAS, NV, 89112-0071 | US Mail (1st Class) |

**Subtotal for this group:  2747**

USACM Liquidating Trust