

Honorable Linda B. Riegle
United States Bankruptcy Judge

**Entered on Docket**
**March 21, 2012**

**LEWIS AND ROCA LLP**
3993 Howard Hughes Parkway, Suite 600
Las Vegas, NV 89169-5996
Facsimile (702) 949-8321
Telephone (702) 949-8320

Robert M. Charles, Jr. NV State Bar No. 006593
Email: rcharles@lrlaw.com
John Hinderaker AZ State Bar No. 018024
Email: jhinderaker@lrlaw.com

Attorneys for USACM Liquidating Trust

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

| | |
|---|---|
| In re: | Case No. BK-S-06-10725-LBR |
| USA COMMERCIAL MORTGAGE COMPANY, | CHAPTER 11 |
| Debtor. | **Order Approving USACM Liquidating Trust's Motion to Authorize Second Installment of Second Interim Distribution to Unsecured Creditors** |
| | **Hearing Date:  March 1, 2012** **Hearing Time:  10:00 a.m.** |

The Court considered the USACM Liquidating Trust's ("USACM Trust") Motion to Authorize Second Installment of Second Interim Distribution To Unsecured Creditors (The "Motion") [DE 9693] at the hearing held on March 1, 2012.  Appropriate notice of the Motion was given and no responses were filed.  Bert Stevenson appeared telephonically.  Good cause appearing,

**IT IS ORDERED:**

1.    The Motion is granted;

2.    Exhibit A attached is an accurate schedule of Allowed, Disallowed and Disputed Claims, as of March 7, 2012;

2713159.1

LEWIS
AND
ROCA
——LLP——
L A W Y E R S

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26

3.      The USACM Trust is authorized to make the second installment of the second interim distribution of $8 million in Trust funds to the Trust's Beneficiaries and unsecured creditors;

4.      The USACM Trust is authorized to reserve for Disputed Claims in full and for the amount of the estimated unliquidated claims, and to reserve for Bert Stevenson's claims presently scheduled as disallowed; and

5.      The USACM Trust is granted additional authority as may be necessary to make the approved interim distribution.


PREPARED AND RESPECTFULLY SUBMITTED BY:

**LEWIS AND ROCA LLP**


By____/s/ *John Hinderaker* (AZ #018024)
        Robert M. Charles, Jr.
        John Hinderaker (*pro hac vice*)
3993 Howard Hughes Parkway, Ste. 600
Las Vegas, Nevada 89169-5996
Telephone:  (702) 949-8320
Facsimile:  (702) 949-8321

*Attorneys for USACM Liquidating Trust*

2713159.1



**LEWIS**
AND
**ROCA**
—— LLP ——
L A W Y E R S

1

## LOCAL RULE 9021 CERTIFICATION

2  In accordance with LR 9021, counsel submitting this document certifies that the order
   accurately reflects the court's ruling and that (check one):

3

4              _____      This Court has waived the requirement set forth in LR 9021(b)(1).

5              _xxxx_      No party appeared at the hearing or filed an objection to the motion.

6              _____      I have delivered a copy of this proposed order to all counsel who
                           appeared at the hearing, and any unrepresented parties who appeared
7                          at the hearing, and each has approved or disapproved the order, or
                           failed to respond, as indicated below [list each party and whether the
8                          party has approved, disapproved, or failed to respond to the
9                          document]:

10             _____      I certify that this is a case under Chapter 7 or 13, that I have served a
                           copy of this order with the motion pursuant to LR 9014(g), and that
11                         no party has objected to the form or content of the order

12

13 | U.S. Trustee: <u>Augie Landis</u> | |
   |---|---|
14 | ☐ approved the form of this order | ☐ disapproved the form of this order |
15 | ☒ waived the right to review the order and/or | ☐ failed to respond to the document |
16 |  | |
   | Other Party: _____ | |
17 | ☐ approved the form of this order | ☐ disapproved the form of this order |
18 | ☐ waived the right to review the order and/or | ☐ failed to respond to the document |
19 |  | |

20

21  Submitted by:
22  LEWIS AND ROCA LLP

23  By:      /s/ *John Hinderaker.* (AZ #018024)
24  Attorneys for USACM Liquidating Trust

25
26                                  # # #

2713159.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| 1989 DUESING FAMILY TRUST DATED 1/31/89 | c/o DUESING, STEVEN & DEBORAH TTEES 1701 GOLDEN OAK DR LAS VEGAS, NV  89117-1453 | 10725-01460 | $175,719.00 | $35,117.06 | $140,601.94 | $0.00 |
| 1989 KOHLER LIVING TRUST DATED 6/13/89 | C/O GUENTHER A KOHLER & ELFRIEDE KOHLER TRUSTEES 842 OVERLOOK CT SAN MATEO, CA  94403-3865 | s31568 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1989 KOHLER LIVING TRUST DATED 6/13/89 | C/O GUENTHER A KOHLER & ELFRIEDE KOHLER TRUSTEES 842 OVERLOOK CT SAN MATEO, CA  94403-3865 | s31569 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| 1989 KOHLER LIVING TRUST DATED 6/13/89 | C/O GUENTHER A KOHLER & ELFRIEDE KOHLER TRUSTEES 842 OVERLOOK CT SAN MATEO, CA  94403-3865 | s35614 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1994 MILLER FAMILY TRUST | C/O HAROLD B MILLER TRUSTEE 8800 KINGSMILL DR LAS VEGAS, NV  89134-8618 | s31582 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| 1995 MARKUS FRIEDLIN AND ANTOINETTE FRIEDLIN | REV TR DTD 11/8/95 C/O M & A FRIEDLIN TTE 52 MIDDLEFILD RD ATHERTON, CA  94027-3020 | s32037 | $43,509.22 | $43,509.22 | $0.00 | $0.00 |
| 1995 TOBE EUGENE STRICKLIN AND BARBARA STRICKLIN | REVOCABLE TRUST DATE 4/11/95 C/O BARBARA M CHYLAK TRUSTEE 3347 W. INSPIRATION DR ANTHEM, AZ  85086-2735 | s30920 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1996 KNOBEL TRUST DTD 9/5/96 | C/O ANNA S KNOBEL TRUSTEE 8919 CHALLIS HILL LN CHARLOTTE, NC  28226-2687 | 10725-01682 | $348,006.20 | $9,150.00 | $338,856.20 | $0.00 |
| 1996 SCAFIDI CHILDRENS | TRUST DATED 6/27/96 C/O KATHLEEN F DELLARUSSO TRUSTEE 2897 RIO VISTA MINDEN, NV  89423-7845 | s31866 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1997 MAZZA FAMILY TRUST DATED 7/23/97 | *UD* TRUST DATED 7/23/97 C/O TOM MAZZA & MARIE MAZZA TRUSTEES 634 MARRACCO SPARKS, NV  89434-4032 | s35656 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2001 MICHAEL T MCGRATH REVOC TR DTD 12/11/01 | MICHAEL T MCGRATH TTEE 66 SCHANDA DR NEWMARKET, NH  03857-2151 | 10725-02289 | $537,321.46 | $0.00 | $574,327.40 | $0.00 |
| 2001 MICHAEL T MCGRATH REVOC TR DTD 12/11/01 | MICHAEL T MCGRATH TTEE 66 SCHANDA DR NEWMARKET, NH  03857-2151 | 10725-02503 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| 2001 STEINMETZ FAMILY TRUST | C/O NICHOLAS A STEINMETZ & CYNTHIA STEINMETZ TRE 1770 CARNELIAN CT LINCOLN, CA  95648 | s32169 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| 42145 TRUST | RICHARD C MACDONALD c/o JEFFREY L. HARTMAN, Esq. 510 WEST PLUMB LN STE B RENO, NV  89509 | 10725-01079 | $250,000.00 | $0.00 | $250,000.00 | $0.00 |
| 42145 TRUST | RICHARD C MACDONALD c/o JEFFREY L. HARTMAN, Esq. 510 WEST PLUMB LN STE B RENO, NV  89509 | 10725-01329 | $0.00 | $0.00 | $0.00 | $0.00 |
| 92173 FAMILY TRUST | C/O RICHARD C & CLAIRE MACDONALD TTEES 1730 W HORIZON RIDGE PKWY HENDERSON, NV  89012-1001 | 10725-01080 | $250,000.00 | $0.00 | $250,000.00 | $0.00 |
| 92173 TRUST 1 | CHARD C MACDONALD TTEE C/O JEFFREY L HARTMAN ESQ 510 WEST PLUMB LN STE B RENO, NV  89509 | 10725-01328 | $0.00 | $0.00 | $0.00 | $0.00 |
| A A SALAZAR MULTI SERVICES INC | C/O ANNABELLE P ARCILLA PRESIDENT 2961 E SERENE AVE HENDERSON, NV  89074-6507 | s30802 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| A ROBERT DE HART TRUST C DATED 1/21/93 | C/O RENA F DE HART TRUSTEE 10405 SHOALHAVEN DR LAS VEGAS, NV 89134 | s32314 | $820.77 | $820.77 | $0.00 | $0.00 |
| A WILLIAM CEGLIA | 3720 POCO LENA CT WASHOE VALLEY, NV 89704-9646 | s30803 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| A-1 SECURITY LTD | *UD* 917 SOUTH FIRST LAS VEGAS, NV 89101 | 10725-00096 | $3,997.77 | $0.00 | $3,997.77 | $0.00 |
| A-1 SECURITY LTD | *UD* 917 SOUTH FIRST LAS VEGAS, NV 89101 | 10725-00432 | $3,997.77 | $3,997.77 | $0.00 | $0.00 |
| AARON HAWLEY | 4075 LOSEE RD NORTH LAS VEGAS, NV 89030-3301 | s30804 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| ABRAMS LIVING TRUST DTD 10/23/96 | C/O ANNE E ABRAMS TRUSTEE 10490 WILSHIRE BLVD APT 703 LOS ANGELES , CA  90024-4657 | s30871 | $0.00 | $0.00 | $0.00 | $0.00 |
| ABRAMS LIVING TRUST DTD 10/23/96 | C/O ANNE E ABRAMS TRUSTEE 10490 WILSHIRE BLVD APT 703 LOS ANGELES, CA  90024-4657 | 10725-01711 | $1,699.89 | $0.00 | $1,699.89 | $0.00 |
| ABYANE FAMILY TRUST DATED 2/7/92 | C/O ALI M ABYANE & SOHEILA M ABYANE TRUSTEES 1707 GREENBRIAR RD GLENDALE, CA  91207-1053 | s30844 | $0.00 | $0.00 | $0.00 | $0.00 |
| ABYANE FAMILY TRUST DATED 2/7/92 | C/O ALI M ABYANE & SOHEILA M ABYANE TRUSTEES 1707 GREENBRIAR RD GLENDALE, CA  91207-1053 | s30845 | $5,769.23 | $5,769.23 | $0.00 | $0.00 |
| ACE PEST CONTROL | PMB 481 9360 W FLAMINGO RD STE 110 LAS VEGAS, NV 89147-6446 | s237 | $190.00 | $190.00 | $0.00 | $0.00 |
| ACOSTA, CELSO | 9061 BLACK ELK AVE LAS VEGAS, NV 89143-1180 | 10725-00609 | $51,661.05 | $0.00 | $51,661.05 | $0.00 |
| ACOSTA, CELSO | 9061 BLACK ELK AVE LAS VEGAS, NV 89143-1180 | 10725-00610 | $26,554.58 | $0.00 | $26,554.58 | $0.00 |
| ACOSTA, CELSO | 9061 BLACK ELK AVE LAS VEGAS, NV 89143-1180 | 10725-00611 | $52,906.93 | $0.00 | $52,906.93 | $0.00 |
| ACOSTA, RUTH | 2546 GENERAL ARMISTEAD AVE NORRISTOWN, PA  19403 | 10725-01317 | $7,740.31 | $0.00 | $7,740.31 | $0.00 |
| ACRES CORPORATION DEFINED BENEFIT PENSION PLAN | C/O ANNEMARIE REHBERGER TRUSTEE PO BOX 3651 INCLINE VILLAGE, NV  89450-3651 | s35517 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| ACRES CORPORATION PSP | A REHBERGER TRUSTEE PO BOX 3651 INCLINE VILLAGE, NV  89450 | 10725-01765 | $78,000.00 | $0.00 | $78,000.00 | $0.00 |
| ACRES CORPORATION PSP | ANNEMARIE REHBERGER TRUSTEE PO BOX 3651 INCLINE VILLAGE, NV  89450 | 10725-01766 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| ACRES CORPORATION PSP | ANNEMARIE REHBERGER TRUSTEE PO BOX 3651 INCLINE VILLAGE, NV  89450 | 10725-01768 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| ACRES CORPORATION PSP | ANNEMARIE REHBERGER PO BOX 3651 INCLINE VILLAGE, NV  89450 | 10725-01764 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| ACRES CORPORATION PSP | ANNEMARIE REHBERGER PO BOX 3651 INCLINE VILLAGE, NV  89450 | 10725-01767 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| ACRES PROFIT SHARING PLAN | C/O ANNEMARIE REHBERGER TRUSTEE PO BOX 3651 INCLINE VILLAGE, NV  89450-3651 | 10725-00360 | $22,113.00 | $22,113.00 | $0.00 | $0.00 |
| ACS NEVADA INC | 7990 CASTLE PINES AVE LAS VEGAS, NV 89113-1207 | 10725-01373 | $15,000.00 | $0.00 | $15,000.00 | $0.00 |
| ACS NEVADA INC | 7990 CASTLE PINES AVE LAS VEGAS, NV 89113-1207 | s30809 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| ACS NEVADA INC | 7990 CASTLE PINES AVE LAS VEGAS, NV 89113-1207 | s30810 | $949.31 | $949.31 | $0.00 | $0.00 |
| ACS PROPERTIES | PETER MERRIFIELD 4417 48TH AVE S ST PETERSBURG, FL  33701 | 10725-00209 | $406,019.44 | $0.00 | $406,019.44 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| ACTION SPORTS ALLIANCE USA INC | *UD* .311 W THIRD ST STE C CARSON CITY, NV  89703-4215 | 10725-00420 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| ACTION SPORTS ALLIANCE USA INC | *UD* .311 W THIRD ST STE C CARSON CITY, NV  89703-4215 | 10725-00424 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| ADAMS, BRIAN M | *UD* 525 S 6TH ST LAS VEGAS, NV  89101 | 10725-01202 | $325,000.00 | $0.00 | $325,000.00 | $0.00 |
| ADAMS, ELLEN B | 2876 FOREST GROVE DRIVE HENDERSON, NV  89052 | 10725-00810 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADAMS, ELLEN B | 2876 FOREST GROVE DRIVE HENDERSON, NV  89052 | 10725-01290 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADAMS, HERMAN & BRIAN M & ANTHONY G | 1341 CASHMAN DR LAS VEGAS, NV  89102 | 10725-01274 | $2,088,250.00 | $2,462.30 | $2,085,787.70 | $0.00 |
| ADAMS, HERMAN M BRIAN M & ANTHONY G | 1341 CASHMAN DR LAS VEGAS, NV  89102 | 10725-01220 | $4,543.39 | $0.00 | $4,543.39 | $0.00 |
| ADAMS, HERMAN M BRIAN M & ANTHONY G | 1341 CASHMAN DR LAS VEGAS, NV  89102-2001 | 10725-01226 | $3,625,000.00 | $0.00 | $3,625,000.00 | $0.00 |
| ADAMS, KAREN | 15026 STARBUCK ST WHITTIER, CA  90603 | 10725-01075 | $53,900.08 | $0.00 | $53,900.08 | $0.00 |
| ADAMS, KAREN | 15026 STARBUCK ST WHITTIER, CA  90603-2251 | 10725-01076 | $53,900.08 | $10,780.02 | $43,120.06 | $0.00 |
| ADAMS, MICHAEL | 4790 CAUGHLIN PKWY, #163 RENO, NV  89519 | 10725-00879 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| ADAMS, MICHAEL | 4790 CAUGHLIN PKWY, #163 RENO, NV  89519 | 10725-00881 | $100,675.82 | $0.00 | $100,675.82 | $0.00 |
| ADAMS, RICHARD G | PO BOX 2800-150 CAREFREE, AZ  85377 | 10725-01342 | $26,280.40 | $0.00 | $26,280.40 | $0.00 |
| ADAMS, RICHARD G | PO BOX 2800-150 CAREFREE, AZ  85377 | 10725-01351 | $54,293.90 | $20,089.55 | $34,204.35 | $0.00 |
| ADATH ISRAEL SYNAGOGUE | 1882 COLVIN AVE SAINT PAUL, MN  55116-2712 | s35438 | $516.67 | $516.67 | $0.00 | $0.00 |
| ADDES IRA, KENNETH | 100 W BROADWAY APT 7V LONG BEACH, NY  11561 | 10725-01623 | $380,878.66 | $0.00 | $380,878.66 | $0.00 |
| ADDES IRA, KENNETH | 100 W BROADWAY APT 7V LONG BEACH, NY  11561-4019 | 10725-01620 | $113,416.64 | $1,262.72 | $112,153.92 | $0.00 |
| ADDES TRUST | c/o KENNETH & VICTORIA ADDES TTEES 100 W BROADWAY APT 7V LONG BEACH, NY  11561-4019 | 10725-01621 | $86,511.56 | $24,571.96 | $61,939.60 | $0.00 |
| ADDES TRUST | KENNETH & VICTORIA ADDES TTEES 100 W BROADWAY APT 7V LONG BEACH, NY  11561-4019 | s31879 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADDES TRUST | KENNETH & VICTORIA ADDES TTEES 100 W BROADWAY APT 7V LONG BEACH, NY  11561-4019 | 10725-01622 | $54,774.54 | $0.00 | $54,774.54 | $0.00 |
| ADDES, KENNETH | 100 W BROADWAY APT 7V LONG BEACH, NY  11561 | 10725-01619 | $394,523.01 | $7,500.00 | $387,023.01 | $0.00 |
| ADDY, RONALD M & PRISCILLA K | 21675 OBSIDIAN AVE. BEND, OR  97702 | 10725-02234 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| ADDY, RONALD M & PRISCILLA K | 21675 OBSIDIAN AVE. BEND, OR  97702 | 10725-02235 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| ADDY, RONALD M & PRISCILLA K | 21675 OBSIDIAN AVE. BEND, OR  97702 | 10725-02236 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADELAIDE L MOSCHOGIANIS & CHRISTINE MOSCHOGIANIS | 2916 GILLIS WAY CARSON CITY, NV  89701-6001 | s30811 | $1,139.16 | $1,139.16 | $0.00 | $0.00 |
| ADER FAMILY TRUST | C/O HARVEY D ADER & MARJORIE ADER TRUSTEES 404 CROSS ST HENDERSON, NV  89015-7817 | s35462 | $26.46 | $26.46 | $0.00 | $0.00 |
| ADP INC | DESERT MOUNTAIN REGION PO BOX 78415 PHOENIX, AZ  85062-8415 | s238 | $364.21 | $364.21 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| ADRIAN P WALTON & AMY J WALTON | 31 COTTONWOOD DR CARLINVILLE, IL  62626-9226 | s30818 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| ADVANCED INFORMATION SYSTEMS | *UD* 4270 CAMERON ST STE 1 LAS VEGAS, NV  89103-3769 | s239 | $54,442.50 | $54,442.50 | $0.00 | $0.00 |
| ADVISOR FINANCIAL ALLIANCE | CURTIS TINGLEY/BRUCE PIONTKOWSKI ROPERS KOHN & BENTLEY 50 W. SAN FERNANDO ST STE 1400 SAN JOSE, CA  95113-1201 | 10725-00920 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| ADVISOR FINANCIAL ALLIANCE | CURTIS TINGLEY/BRUCE PIONTKOWSKI ROPERS KOHN & BENTLEY 50 W. SAN FERNANDO ST STE 1400 SAN JOSE, CA  95113-1201 | 10725-01058 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| AEGIS LOCKING SYSTEMS | 809 LANGTRY DR LAS VEGAS, NV  89107-2020 | s240 | $6,013.91 | $6,013.91 | $0.00 | $0.00 |
| AHA FAMILY LIMITED PARTNERSHIP | *UD* 18321 VENTURA BLVD STE 920 TARZANA, CA  91356-4255 | s30819 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| AICCO INC | DEPARTMENT 7615 LOS ANGELES, CA  90084-7615 | s241 | $175.49 | $175.49 | $0.00 | $0.00 |
| AIG LIMITED | 9904 VILLA GRANITO LN GRANITE BAY, CA  95746-6481 | 10725-00408 | $27,922.09 | $27,922.09 | $0.00 | $0.00 |
| AIG LIMITED A NEVADA LIMITED PARTNERSHIP | 9904 VILLA GRANITO LN GRANITE BAY, CA  95746-6481 | 10725-01903 | $813,297.52 | $38,932.58 | $822,703.26 | $0.00 |
| ALAMO FAMILY TRUST DTD 12/30/86 | C/O ANTONIO C ALAMO TRUSTEE 85 VENTANA CANYON DR LAS VEGAS, NV  89113 | 10725-00650 | $1,500,000.00 | $0.00 | $1,500,000.00 | $0.00 |
| ALAN B FRIEDMAN | PO BOX 1713 BODEGA BAY, CA  94923-1713 | s30826 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| ALAN CROSS | 3247 PROSPECT AVE LA CRESCENTA, CA  91214 | s31359 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALAN CROSS | 3247 PROSPECT AVE LA CRESCENTA, CA  91214 | s31360 | $909.45 | $909.45 | $0.00 | $0.00 |
| ALAN G & PATTY J DONDERO 1992 REVOCABLE TRUST | ALAN & PATTY DONDERO TTEES 1930 Village Center Circle, 3-273 LAS VEGAS, NV  89134 | 10725-01471 | $130,800.00 | $0.00 | $130,800.00 | $0.00 |
| ALAN G & PATTY J DONDERO 1992 REVOCABLE TRUST | ALAN G DONDERO & PATTY J DONDERO TTEES 1930 Village Center Circle, 3-273 LAS VEGAS, NV  89134 | s35509 | $1,120.00 | $1,120.00 | $0.00 | $0.00 |
| ALAN L PEPPER & TOBI PEPPER | 5429 OAK PARK AVE ENCINO, CA  91316-2629 | s35449 | $538.19 | $538.19 | $0.00 | $0.00 |
| ALAN ROBINSON & GAIL ROBINSON | 4919 N MILDRED ST TACOMA, WA  98407-1329 | s30830 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| ALAN ROBINSON & GAIL ROBINSON | 4919 N MILDRED ST TACOMA, WA  98407-1329 | s30831 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| ALAN ROBINSON & GAIL ROBINSON | 4919 N MILDRED ST TACOMA, WA  98407-1329 | s30832 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| AL-AWAR LIVING TRUST DTD 04/05/01 | ADIB M & ELLEN A AL-AWAR TTEES 1330 BURRO CT GARDNERVILLE, NV  89410-6634 | 10725-00417 | $89,928.06 | $89,928.06 | $0.00 | $0.00 |
| AL-AWAR LIVING TRUST DTD 4/05/01 | ADIB M & ELLEN A AL-AWAR TTEES 1330 BURRO CT GARDNERVILLE, NV  89410 | 10725-02366 | $3,615,913.62 | $55,000.00 | $3,704,919.55 | $0.00 |
| AL-AWAR LIVING TRUST DTD 4/5/01 | ADIB M & ELLEN A AL-AWAR TTEES 1330 BURRO CT GARDNERVILLE, NV  89410-6634 | 10725-01741 | $73,717.00 | $73,717.00 | $0.00 | $0.00 |
| ALBERT J MINECONZO LIVING | TRUST DATED 11/4/97 C/O ALBERT J MINECONZO TRE 2184 EAGLE WATCH DR HENDERSON, NV  89012-2504 | s30834 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| ALBERT J MINECONZO LIVING | TRUST DATED 11/4/97 C/O ALBERT J MINECONZO TRE 2184 EAGLE WATCH DR HENDERSON, NV 89012-2504 | s30835 | $15,050.17 | $15,050.17 | $0.00 | $0.00 |
| ALBERT V SINISCAL LIVING TRUST | C/O ALBERT V SINISCAL TRUSTEE 93 QUAIL RUN RD HENDERSON, NV 89014-2161 | s30836 | $4,547.15 | $4,547.15 | $0.00 | $0.00 |
| ALBERT WINEMILLER INC | PO BOX 66157 HOUSTON, TX 77266-6157 | s30837 | $23,076.92 | $23,076.92 | $0.00 | $0.00 |
| ALBIOL, MARCIA | 3204 SYCAMORE PL. CARMEL, CA 93923-9005 | 10725-02539 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| ALBIOL, MARCIA C & HENRY | 3204 SYCAMORE PL. CARMEL, CA 93923-9005 | 10725-02537 | $50,000.00 | $12,285.97 | $37,714.03 | $0.00 |
| ALBIOL, MARCIA C & HENRY | 3204 SYCAMORE PL. CARMEL, CA 93923-9005 | 10725-02538 | $60,000.00 | $12,000.00 | $48,000.00 | $0.00 |
| ALBRIGHT PERSING & ASSOC PROFIT SHARING PLAN | DEANE ALBRIGHT & CASEY PERSING TTEES 1025 RIDGEVIEW DR #300 RENO, NV 89519 | 10725-01149 | $100,000.00 | $20,000.00 | $80,000.00 | $0.00 |
| ALDERSON IRA, HARVEY | 4941 HARRIS AVE LAS VEGAS, NV 89110-2448 | 10725-01110 | $30,000.00 | $0.00 | $30,000.00 | $0.00 |
| ALDERSON, HARVEY | 4941 HARRIS AVE LAS VEGAS, NV 89110-2448 | 10725-01109 | $29,522.36 | $29,522.36 | $0.00 | $0.00 |
| ALDRICH IRA, GEORGETTE | 2117 LAS FLORES ST LAS VEGAS, NV 89102-3813 | 10725-01490 | $54,441.06 | $0.00 | $54,441.06 | $0.00 |
| ALDRICH IRA, GEORGETTE | 2117 LAS FLORES ST LAS VEGAS, NV 89102-3813 | 10725-02459 | $48,536.33 | $48,536.33 | $0.00 | $0.00 |
| ALEXANDER IND & AS TRUSTEES, STANLEY & FLORENCE | 812 SWEETWATER CLUB BLVD. LONGWOOD, FL 32779-2125 | 10725-01408 | $400,000.00 | $33,437.50 | $419,062.50 | $0.00 |
| ALEXANDER MATHES | 4710 NW 46TH TER TAMARAC, FL 33319-3768 | s30840 | $949.31 | $949.31 | $0.00 | $0.00 |
| ALEXANDER MATHES | 4710 NW 46TH TER TAMARAC, FL 33319-3768 | s30841 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALEXANDRA KINGZETT | 310 FOOTHILL RD GARDNERVILLE, NV 89460-6525 | s35601 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALFRED C TAYLOR & RACHEL B TAYLOR | TRUST DATED 10/5/93 C/O A C & R B TAYLOR TRUSTEES 5405 INDIAN HILLS AVE LAS VEGAS, NV 89130-2029 | s30842 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| ALFRED J ROBERTSON & SUE E ROBERTSON | 2515 109TH AVE SE BELLEVUE, WA 98004-7331 | s30843 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| ALI PIRANI AND ANISHA PIRANI | *UD* 13174 N 100TH PL SCOTTSDALE, AZ 85260-7203 | s30846 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| ALI PIRANI AND ANISHA PIRANI | *UD* 13174 N 100TH PL SCOTTSDALE, AZ 85260-7203 | s35504 | $726.58 | $726.58 | $0.00 | $0.00 |
| Alice Humphry & Valarie Jaeger | 2000 LAGUNA ST PAHRUMP, NV 89049-5761 | 10725-02451 | $84,726.00 | $24,726.00 | $60,000.00 | $0.00 |
| ALICE HUMPHRY & VALERIE JAEGER | 2000 LAGUNA STREET PAHRUMP, NV 89048 | 10725-00587 | $84,726.00 | $0.00 | $84,726.00 | $0.00 |
| ALICE HUMPHRY & VALERIE JAEGER | 2000 LAGUNA STREET PAHRUMP, NV 89048 | s30848 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALLDREDGE, MICHAEL M & ELLEN M | 3270 SOCRATES DR RENO, NV 89512-4507 | 10725-00697 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| ALLEN K FORBES | 335 BRANDE WAY CARSON CITY, NV 89704-8511 | s30849 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALLEN M & DOROTHY H NIRENSTEIN 1992 REV TRUST | DTD 3/4/92 ALLEN & DOROTHY NIRENSTEIN TTEES 403 WOODLAND RD KENTFIELD, CA 94904-2635 | 10725-02411 | $805,639.26 | $32,352.86 | $805,639.26 | $0.00 |
| ALLEN M & DOROTHY H NIRENSTEIN 1992 REV TRUST | DTD 3/4/92 ALLEN & DOROTHY NIRENSTEIN TTEES 403 WOODLAND RD KENTFIELD, CA 94904-2635 | 10725-02413 | $204,305.56 | $0.00 | $204,305.56 | $0.00 |
| ALLEN M & DOROTHY H NIRENSTEIN 1992 REV TRUST | DTD 3/4/92 ALLEN & DOROTHY NIRENSTEIN TTEES 403 WOODLAND RD KENTFIELD, CA 94904-2635 | 10725-02414 | $101,180.56 | $0.00 | $101,180.56 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| ALLEN M & DOROTHY H NIRENSTEIN 1992 REV TRUST | DTD 3/4/92 ALLEN & DOROTHY NIRENSTEIN TTEES 403 WOODLAND RD KENTFIELD, CA  94904-2635 | 10725-02415 | $185,400.00 | $0.00 | $185,400.00 | $0.00 |
| ALLEN M & DOROTHY H NIRENSTEIN 1992 REV TRUST | DTD 3/4/92 ALLEN & DOROTHY NIRENSTEIN TTEES 403 WOODLAND RD KENTFIELD, CA  94904-2695 | 10725-02412 | $113,299.98 | $0.00 | $113,299.98 | $0.00 |
| ALLEN M & DOROTHY H NIRENSTEIN REVOCABLE TRUST | C/O ALLEN & DOROTHY NIRENSTEIN TTEES 403 WOODLAND RD KENTFIELD, CA  94904-2635 | 10725-01900 | $37,005.78 | $0.00 | $37,005.78 | $0.00 |
| ALLERGY CONSULTANTS MEDICAL GROUP INC | C/O DIONISIO FERNANDES TRUSTEE, 401 K PROFIT SHARI 4001 OAK MANOR CT HAYWARD, CA  94542-1445 | 10725-00527 | $58,071.84 | $0.00 | $58,071.84 | $0.00 |
| ALLISON, KAREN R | 2656 SEA SHORE DR LAS VEGAS, NV  89128 | 10725-02171 | $182,786.00 | $0.00 | $182,786.00 | $0.00 |
| ALTA FUNDING INC | C/O SANDRA CASTRO 101425 OVERSEAS HWY., # 175 KEY LARGO, FL  33037 | s30855 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALTENBURG, FRED G | 2220 SCHROEDER WAY SPARKS, NV  89431-2168 | 10725-02440 | $51,491.00 | $98.02 | $51,392.98 | $0.00 |
| ALTERIO AG BANKS LIVING TRUST DATED 2/13/96 | C/O ALTERIO AG BANKS TRUSTEE 6180 VIA REAL UNIT 111 CARPINTERIA, CA  93013-2864 | s30856 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALTHEA F SHEF LIVING | TRUST DATED 5/1/03 C/O ALTHEA F SHEF TRUSTEE 56 CALLE CADIZ UNIT G LAGUNA WOODS, CA  92637-3939 | s30857 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| ALTMAN LIVING TRUST DATED 11/4/04 | *UD* C/O DANIEL C ALTMAN & BARBARA A ALTMAN TRUSTEES PO BOX 4134 INCLINE VILLAGE, NV  89450-4134 | 10725-02493 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| ALVES FAMILY TRUST DTD 10/27/89 | ARNOLD R & AGNES J ALVES TTEES 9904 VILLA GRANITO LN GRANITE BAY, CA  95746-6481 | 10725-01904 | $303,616.62 | $1,262.72 | $303,616.62 | $0.00 |
| ALVIN BROIDO MARITAL TRUST U/A DATED 4/24/72 | C/O JUNE COOK TRUSTEE 7228 ESTRELLA DE MAR RD CARLSBAD, CA  92009-6721 | s31853 | $631.36 | $631.36 | $0.00 | $0.00 |
| ALVIN BROIDO MARITAL TRUST U/A DATED 4/24/72 | C/O JUNE COOK TRUSTEE 7228 ESTRELLA DE MAR RD CARLSBAD, CA  92009-6721 | s35578 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALVIN M SWANSON & GRACE E SWANSON LIVING | TRUST DATED 7/26/01 C/O LELAND K SWANSON TRUSTEE 212 GREENBRIAR LN BUFFALO, MN  55313-9329 | s31933 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| ALVIN M SWANSON & GRACE E SWANSON LIVING | TRUST DATED 7/26/01 C/O LELAND K SWANSON TRUSTEE 212 GREENBRIAR LN BUFFALO, MN  55313-9329 | s31934 | $39,315.13 | $39,315.13 | $0.00 | $0.00 |
| ALVINA AGATHA SEDLAK LIVING TRUST DTD 6/23/04 | *UD* ALVINA AGATHA SEDLAK TRUSTEE 7840 E CAMELBACK RD UNIT 203 SCOTTSDALE, AZ  85251-2250 | 10725-01303 | $54,166.72 | $0.00 | $54,166.72 | $0.00 |
| AMANDA STEVENS IRA | 256 REDWING VILLAGE CT HENDERSON, NV  89012-3288 | s31342 | $1,339.87 | $1,339.87 | $0.00 | $0.00 |
| AMBERWAY EQUITIES LLC | 14400 MORNING MOUNTAIN WAY ALPHARETTA, GA  30004-4521 | 10725-00594 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| AMELIA MOSCIENSE | 1306 W SHELLFISH DR GILBERT, AZ  85233-7434 | s30858 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMERICAN EXPRESS BANK FSB | C/O BECKET & LEE LLP PO BOX 3001 MALVERN, PA  19355-0701 | 10725-00008 | $14,700.00 | $0.00 | $14,700.00 | $0.00 |
| AMERICAN EXPRESS BANK FSB | C/O BECKET & LEE LLP PO BOX 3001 MALVERN, PA  19355-0701 | 10725-00008-2 | $14,346.90 | $14,346.90 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| AMIR HOSSEIN JAFARPOUR AND LECIA RENEE PRANG | 3951 BLACOW CT PLEASANTON, CA  94566-4771 | s35532 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANDERSON FMLY TRUST DTD 7/21/92 | GARY B & BARBARA L ANDERSON TTEE PO BOX 699 CARNELIAN BAY, CA  96104 | 10725-02301 | $1,000,000.00 | $0.00 | $1,000,000.00 | $0.00 |
| ANDERSON IRA, LARRY | 13250 MAHOGANY DR RENO, NV  89511 | 10725-00133 | $300,000.00 | $0.00 | $300,000.00 | $0.00 |
| ANDERSON TRUSTEE, LARRY | 13250 MAHOGANY DR RENO, NV  89511 | 10725-00131 | $50,000.00 | $12,285.97 | $37,714.03 | $0.00 |
| ANDERSON, LARRY & NANCY | 13250 MAHOGANY DR RENO, NV  89511 | 10725-00132 | $125,000.00 | $0.00 | $125,000.00 | $0.00 |
| ANDRADE, ALBERT DANIEL | PO BOX 2122 OAKDALE, CA  95361-5122 | 10725-01189 | $100,912.00 | $0.00 | $100,912.00 | $0.00 |
| ANDRADE, ALBERT DANIEL | PO BOX 2122 OAKDALE, CA  95361-5122 | 10725-01399 | $100,912.00 | $9,974.20 | $90,937.80 | $0.00 |
| ANDREA T MANCUSO FAMILY LIMITED PARTNERSHIP | C/O ANDRA MANCUSO GENERAL PARTNER PO BOX 17120 GOLDEN, CO  80402-6019 | 10725-00533 | $250,000.00 | $3,156.80 | $246,843.20 | $0.00 |
| ANDREW DAUSCHER & ELLEN DAUSCHER | PO BOX 10031 ZEPHYR COVE, NV  89448-2031 | s30860 | $23,076.92 | $23,076.92 | $0.00 | $0.00 |
| ANDREW DAUSCHER & ELLEN DAUSCHER | PO BOX 10031 ZEPHYR COVE, NV  89448-2031 | s30861 | $57,859.96 | $57,859.96 | $0.00 | $0.00 |
| ANDREW DAUSCHER & ELLEN DAUSCHER | PO BOX 10031 ZEPHYR COVE, NV  89448-2031 | s30862 | $196.06 | $196.06 | $0.00 | $0.00 |
| ANDREW R PETERSON & SHARON PETERSON 1991 | LG TR DTD 11/22/91 C/O A & S PETERSON TRES 798 SAN REMO WAY BOULDER CITY, NV 89005-3528 | s30864 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| ANDREW R PETERSON & SHARON PETERSON 1991 | LIVING TRUST DATED 11/22/91 C/O A & S PETERSON TRES 798 SAN REMO WAY BOULDER CITY, NV 89005-3528 | s30867 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| ANDREW R PETERSON & SHARON PETERSON 1991 | LV TR DTD 11/22/91 C/O A & S PETERSON TRES 798 SAN REMO WAY BOULDER CITY, NV 89005-3528 | s30865 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANDREW R PETERSON & SHARON PETERSON 1991 | LV TR DTD 11/22/91 C/O A & S PETERSON TRES 798 SAN REMO WAY BOULDER CITY, NV 89005-3528 | s30866 | $631.36 | $631.36 | $0.00 | $0.00 |
| ANGELI, EMILIO J & CHRISTINE E | 607 WALCOTT WAY CARY, NC 27519 | 10725-00304 | $23,574.24 | $23,574.24 | $0.00 | $0.00 |
| ANGIE YI | *UD* 12532 OAK KNOLL RD APT A14 POWAY, CA  92064-8403 | s30869 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANGLIN, PATRICK J | JANET L CHUBB, ATTY. AT LAW ARMSTRONG TEASDALE LLP 50 W. LIBERTY, SUITE 950 RENO, NV 89501 | 10725-01664 | $187,005.78 | $12,285.97 | $174,719.81 | $0.00 |
| ANITA WATSON LIVING TRUST DTD 4/8/03 | c/o ANITA WATSON TTEE 1 COLLEY AVE, APT. 602 NORFOLK, VA  23510 | 10725-01311 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| ANN E BRANT SURVIVORS TRUST DTD 5/22/87 | C/O RAYMOND F BRANT TRUSTEE PO BOX 728 DIABLO, CA  94528 | 10725-02066 | $202,886.16 | $10,000.00 | $192,886.16 | $0.00 |
| ANN R DERY AND JAMES D DERY | 10 LONGMEADOW LN BEACHWOOD , OH  44122 | s31684 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANN R DERY AND JAMES D DERY | 10 LONGMEADOW LN BEACHWOOD, OH  44122 | s35490 | $1,089.87 | $1,089.87 | $0.00 | $0.00 |
| ANN ULFELDER & LEONARD ULFELDER | 630 BLUE SPRUCE DR DANVILLE, CA  94506-4523 | s30870 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| ANN ULFELDER & LEONARD ULFELDER | 630 BLUE SPRUCE DR DANVILLE, CA  94506-4523 | s35557 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNE F DI SALVO | PO BOX 18220 RENO , NV  89511-0220 | s30872 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNE FLANNERY | 932 BRIDGES DRIVE ARLINGTON, TX  76012-2047 | s30873 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| ANNE FLANNERY | 932 BRIDGES DRIVE ARLINGTON, TX  76012-2047 | s30874 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNE FLANNERY | 932 BRIDGES DRIVE ARLINGTON, TX  76012-2047 | s30875 | $2,273.62 | $2,273.62 | $0.00 | $0.00 |
| ANNEE OF PARIS COIFFURES INC | 8057 LANDS END AVE LAS VEGAS, NV  89117-7635 | 10725-01406 | $136,116.00 | $136,116.00 | $0.00 | $0.00 |
| ANNIN FAMILY TRUST | ELIZABETH J ANNIN TTEE 2918 SYCAMORE AVENUE LA CRESCENTA, CA  91214 | s31302 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| ANTHONY & ALICIA PASQUALOTTO 1997 TRUST | ANTHONY & ALICIA PASQUALOTTO TRUST 5775 DUNEVILLE ST LAS VEGAS, NV  89118-2726 | 10725-01398 | $296,359.65 | $24,571.96 | $271,787.69 | $0.00 |
| ANTHONY CHRISTIAN IRA | 9030 W SAHARA AVE #233 LAS VEGAS, NV  89117 | s31343 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANTHONY J ZERBO | 780 SARATOGA AVE #S107 SAN JOSE , CA  95129 | s30881 | $0.00 | $0.00 | $0.00 | $0.00 |
| APG TRUST DATED 7/5/00 | C/O ALEX G GASSIOT TTEE 3710 CLOVER WAY RENO, NV  89509 | 10725-00153 | $250,260.00 | $0.00 | $250,260.00 | $0.00 |
| APG TRUST DTD 7/5/00 | C/O ALEX G GASSIOT TTEE 3710 CLOVER WAY RENO, NV  89509 | 10725-00204 | $121,281.04 | $0.00 | $121,281.04 | $0.00 |
| APIGIAN JT TEN, LARRY & LEONA | 10029 WAGNER RD. SNOHOMISH, WA  98290 | 10725-01962 | $356,300.72 | $51,569.40 | $343,247.36 | $0.00 |
| APIGIAN, LARRY & LEONA | 10029 WAGNER RD. SNOHOMISH, WA  98290 | 10725-02025 | $0.00 | $10,000.00 | $40,000.00 | $0.00 |
| APRIL CORLEY TRUST DATED 4/25/05 | C/O APRIL MCORLEY TRUSTEE PMB 180 1171 S ROBERTSON BLVD. LOS ANGELES, CA  90035-1403 | s30887 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| APRIL CORLEY TRUST DATED 4/25/05 | C/O APRIL MCORLEY TRUSTEE PMB 180 1171 S ROBERTSON BLVD. LOS ANGELES, CA  90035-1403 | s35478 | $1,200.35 | $1,200.35 | $0.00 | $0.00 |
| APRIL L PLACE | 496 BROCKWAY RD HOPKINTON, NH  03229-2012 | s30886 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| AQUINO, JOHN P & LISA | 2950 CABRILLO ST SAN FRANCISCO, CA  94121-3532 | 10725-02373 | $50,000.00 | $10,033.44 | $39,966.56 | $0.00 |
| AQUINO, JOHN P & LISA | 2950 CABRILLO SAN FRANCISCO, CA  94121-3532 | 10725-02371 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| AQUINO, JOHN P & LISA | 2950 CABRILLO SAN FRANCISCO, CA  94121-3532 | 10725-02372 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| ARADA INVESTMENTS LLC | 7121 N PLACITA SIN CODICIA TUCSON, AZ  85718-1252 | s35602 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARBOGAST, SUZANNE & THOMPSON, GREGORY R JT TEN | 1005 W BUFFINGTON ST UPLAND, CA  91784 | 10725-02131 | $101,413.70 | $0.00 | $101,413.70 | $0.00 |
| ARBOGAST, SUZANNE L | 1005 W BUFFINGTON ST UPLAND, CA  91784 | 10725-02130 | $459,589.58 | $12,285.97 | $456,695.81 | $0.00 |
| ARCHER, GUY | 1725 FAIRFIELD AVE RENO, NV  89509-3221 | 10725-00831 | $37,005.78 | $12,285.97 | $24,719.81 | $0.00 |
| ARCHER, GUY | 1725 FAIRFIELD AVE RENO, NV  89509-3221 | 10725-00832 | $29,521.73 | $29,521.73 | $0.00 | $0.00 |
| ARCHER, SHERRY | 2944 PIERCE ST SAN FRANCISCO, CA  94123 | 10725-01916 | $51,896.51 | $0.00 | $51,896.51 | $0.00 |
| ARDEN P SCOTT | 12995 THOMAS CREEK RD RENO, NV  89511-8662 | s35558 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARECHIGA, ALBERT | *UD* P.O. BOX 2755 CARMICHAEL, CA  95509-2755 | 10725-00266 | $75,000.00 | $0.00 | $75,000.00 | $0.00 |
| ARENDS FAMILY TRUST | JOAN ARENDS AS TRUSTEE 2310 AQUA HILL RD FALLBROOK, CA  92026 | 10725-01278 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| ARGIER, JOSEPH | 2166 MONTANA PINE DR HENDERSON, NV  89052 | 10725-01142 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| ARGIER, JOSEPH J & JANICE G | 2166 MONTANA PINE DR HENDERSON, NV  89052-5800 | 10725-01143 | $100,000.00 | $1,262.72 | $98,737.28 | $0.00 |
| ARIZONA BUSINESS MAGAZINE | 3101 N CENTRAL AVE STE 1070 PHOENIX, AZ  85012 | s243 | $1,507.50 | $1,507.50 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| ARLINE L CRONK & EDWARD H DAVIES LIVING | C/O ARLINE L CRONK & EDWARD H DAVIES TRUSTEES 1631 PICETI WAY FERNLEY, NV  89408-9264 | s30891 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARLINE L CRONK & EDWARD H DAVIES LIVING TRUST DATED 6/27/03 | C/O ARLINE L CRONK & EDWARD H DAVIES TRUSTEES 1631 PICETI WAY FERNLEY, NV  89408-9264 | s30890 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARNOLD FAMILY TRUST | HANS & HENDRIKA ARNOLD TTEES 7844 TIBURON CT SPARKS, NV 89436 | 10725-01446 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARNOLD FAMILY TRUST DTD 12/27/95 | c/o HANS & HENDRIKA P ARNOLD TTEES 7844 TIBURON CT SPARKS, NV  89436-7494 | 10725-01442 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| ARNOLD L CHRISTIANSON & ANGELINE M CHRISTIANSON | 2828 N HOUGHTON RD TUCSON, AZ  85749-9007 | s30893 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARNOLD, ED IRA THROUGH FIRST NORTHERN BANK | *UD* c/o ROBERT C LEPOME 10120 S EASTERN #200 HENDERSON, NV  89052 | 10725-01654 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| ARONSON, LAWRENCE J & HENRIETTA | 7112 CORNING CIRCLE BOYTON BEACH, FL  33437 | 10728-00050 | $100,000.00 | $20,000.00 | $80,000.00 | $0.00 |
| ARTHUR A SNEDEKER | *UD* 2425 W 11TH ST CLEVELAND, OH  44113-4401 | s30894 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| ARTHUR E & THELMA KEBBLE FAMILY TRUST DTD 5/19/95 | *UD* C/O ARTHUR E & THELMA M KEBBLE TTEES 9512 SALEM HILLS CT LAS VEGAS, NV  89134-7883 | 10725-01177 | $327,563.97 | $14,170.84 | $313,393.13 | $0.00 |
| ARTHUR G GRANT & JEAN M GRANT | 1136 RALSTON DR LAS VEGAS, NV  89106-2008 | s30896 | $43,577.32 | $43,577.32 | $0.00 | $0.00 |
| ARTHUR J NOEL | 6080 CORBIN AVE. LAS VEGAS, NV 89122-3494 | s30899 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARTHUR POLACHECK AND GLORIANNE POLACHECK | 2056 WOODLAKE CIR DEERFIELD BEACH, FL  33442-3726 | s30901 | $115,384.62 | $115,384.62 | $0.00 | $0.00 |
| ARTHUR V ADAMS TRUST DATED 9/12/97 | C/O ARTHUR V ADAMS TRUSTEE 9519 CARTERWOOD RD RICHMOND, VA  23229-7656 | s30903 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| ARTHUR WILSON & MARIA WILSON | 4800 MORGAN MILL RD CARSON CITY, NV  89701-2969 | s30904 | $5,769.23 | $5,769.23 | $0.00 | $0.00 |
| ART-KAY FAMILY TRUST | C/O HAROLD L MILLER TRUSTEE 55 S VALLE VERDE DR STE 235 HENDERSON, NV  89012-3434 | s31583 | $631.36 | $631.36 | $0.00 | $0.00 |
| ART-KAY FAMILY TRUST | C/O HAROLD L MILLER TRUSTEE 55 S VALLE VERDE DR STE 235 HENDERSON, NV  89012-3434 | s31584 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| ART-KAY FAMILY TRUST | C/O HAROLD L MILLER TRUSTEE 55 S VALLE VERDE DR STE 235 HENDERSON, NV  89012-3434 | s35446 | $3,712.03 | $3,712.03 | $0.00 | $0.00 |
| ART-KAY FAMILY TRUST | C/O HAROLD L MILLER TRUSTEE 55 S VALLE VERDE DR STE 235 HENDERSON, NV  89012-3434 | s35547 | $17,358.69 | $17,358.69 | $0.00 | $0.00 |
| ASCOM HASLER/GE CAP PROG | PO BOX 802585 CHICAGO, IL  60680-2585 | s244 | $192.78 | $192.78 | $0.00 | $0.00 |
| ASSELIN, ROBERT | 10305 BIG HORN DR RENO, NV 89506 | 10725-01733 | $110,000.00 | $0.00 | $110,000.00 | $0.00 |
| ASSURED DOCUMENT DESTRUCTION INC | 8050 ARVILLE ST STE 105 LAS VEGAS, NV  89139-7149 | s245 | $70.00 | $70.00 | $0.00 | $0.00 |
| AT&T | PO BOX 78225 PHOENIX, AZ  85062-8225 | s246 | $58.52 | $58.52 | $0.00 | $0.00 |
| AUDREY M WHIGHTSIL REVOCABLE LIVING TRUST | ANDREY M WHIGHTSIL TRUSTEE 212450 E. 38TH PLACE YUMA, AZ  85367 | 10725-01974 | $131,502.38 | $0.00 | $131,502.38 | $0.00 |
| AUFFERT, EUGENE & MARIA TERESA | 534 LAMBETH CT HENDERSON, NV  89014-3863 | 10725-01611 | $55,000.00 | $0.00 | $55,000.00 | $0.00 |
| AUGUST J AMARAL INC | 9644 ROLLING ROCK WAY RENO, NV  89521 | 10725-02574 | $148,648.00 | $0.00 | $148,649.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| AUGUST J AMARAL INC | 9644 ROLLING ROCK WAY RENO, NV 89521 | s30907 | $115,730.21 | $115,730.21 | $0.00 | $0.00 |
| AUGUST J AMARAL INC | 9644 ROLLING ROCK WAY RENO, NV 89521 | s30908 | $40,133.78 | $40,133.78 | $0.00 | $0.00 |
| AUGUST J AMARAL INC | 9644 ROLLING ROCK WAY RENO, NV 89521 | s30909 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| AUGUSTINE TUFFANELLI FAMILY | 2260 Mohigan Way Las Vegas, NV 89019 | 10725-02572 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| AUGUSTINE TUFFANELLI FAMILY TRUST | 2260 Mohigan Way Las Vegas, NV 89019 | 10725-00089 | $250,000.00 | $22,285.97 | $227,714.03 | $0.00 |
| AUGUSTINE TUFFANELLI FAMILY TRUST | 2260 Mohigan Way Las Vegas, NV 89019 | 10725-00090 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| AUGUSTINE TUFFANELLI FAMILY TRUST DATED 7/26/94 | 2260 Mohigan Way Las Vegas, NV 89019 | s35496 | $726.58 | $726.58 | $0.00 | $0.00 |
| AURORA INVESTMENTS LP | *UD* 2710 HARBOR HILLS LN LAS VEGAS, NV 89117 | 10725-00185 | $1,017,916.67 | $152,687.50 | $865,229.17 | $0.00 |
| AUSTIN JOHN BORKOSKI TRUST DATED 12/10/92 | C/O KATHLEEN K BORKOSKI TTEE 1110 ELO RD MCCALL, ID 83638-5125 | 10725-01485 | $2,193.43 | $2,193.43 | $0.00 | $0.00 |
| AUSTIN JOHN BORKOSKI TRUST DATED 12/10/92 | C/O KATHLEEN K BORKOSKI TTEE 1110 ELO RD MCCALL, ID 83638-5125 | 10725-01486 | $15,358.36 | $15,358.36 | $0.00 | $0.00 |
| AUSTIN, KYONG | 5155 W TROPICANA #2117 LAS VEGAS, NV 89103 | 10725-02576 | $61,293.43 | $0.00 | $61,293.43 | $0.00 |
| AVANZINO, CYNTHIA | *UD* 14519 SE 13TH PL BELLEVUE, WA 98007 | 10725-01355 | $7,512.00 | $0.00 | $7,512.00 | $0.00 |
| AVERETT, GEORGE MICHAEL & CLAIRE H | 760 LITTLE SWEDEN RD HEBER CITY, UT 84032-3503 | 10725-01101 | $50,000.00 | $50,000.00 | $0.00 | $0.00 |
| AYERS, C DONALD | 3115 W RAVINA LN PHOENIX, AZ 85086-1031 | 10725-00716 | $98.02 | $98.02 | $0.00 | $0.00 |
| AYERS, C DONALD | 3115 W RAVINA LN PHOENIX, AZ 85086-1031 | 10725-00760 | $12,951.80 | $0.00 | $12,951.80 | $0.00 |
| AYERS, C DONALD | 3115 W RAVINA LN PHOENIX, AZ 85086-1031 | 10725-01491 | $12,951.80 | $0.00 | $12,951.80 | $0.00 |
| AYERS, C DONALD | 3115 W RAVINA LN PHOENIX, AZ 85086-1031 | 10725-02160 | $130,313.62 | $12,285.97 | $118,027.65 | $0.00 |
| AYLENE GERINGER & MARK ZIPKIN | 420 WEIBY AVENUE SILVERTON, OR 97381 | 10725-01626 | $20,425.79 | $1,700.37 | $18,725.42 | $0.00 |
| B & W PRECAST CONSTRUCTION INC | 2511 HARMONY GROVE RD ESCONDIDO, CA 92029-2804 | s30911 | $2,525.44 | $2,525.44 | $0.00 | $0.00 |
| B & W PRECAST CONSTRUCTION INC | 2511 HARMONY GROVE RD ESCONDIDO, CA 92029-2804 | s35472 | $5,677.78 | $5,677.78 | $0.00 | $0.00 |
| B A TOWLE & DEBORAH R TOWLE | 1120 DONNER PASS RD #142 TRUCKEE, CA 96161 | s30912 | $0.00 | $0.00 | $0.00 | $0.00 |
| BACKES FAMILY TRUST DATED 8/8/88 | C/O PAUL P BACKES & LORETTA D BACKES CO-TRUSTEES 1570 E LEVEL ST COVINA, CA 91724-3566 | s32233 | $0.00 | $0.00 | $0.00 | $0.00 |
| BAGINSKI, MICHAEL | 12881 KNOTT ST # 205 GARDEN GROVE, CA 92841 | 10725-01150 | $864,849.00 | $0.00 | $864,849.00 | $0.00 |
| BAKAS-HALLIDAY, IONA | PO BOX 39147 FT LAUDERDALE, FL 33339 | 10725-00453 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| BAKER, SIGFRIED | 8057 LANDS END LAS VEGAS, NV 89117 | 10725-01628 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| BAKER, SIGFRIED | 8057 LANDS END LAS VEGAS, NV 89117 | 10725-01629 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| BANK OF AMERICA | BANK OF AMERICA, N.A. GREENSBORO, NC 27420-1983 PO BOX 21983 GREENSBORO, NC 27420-1983 | s19799 | $100,000.00 | $100,000.00 | $0.00 | $0.00 |
| BANK OF AMERICA | PO BOX 30750 LOS ANGELES, CA 90030-0750 | s247 | $809.30 | $809.30 | $0.00 | $0.00 |
| BANKERS LIFE | CASH RECEIPTS PO BOX 7740 URBANDALE, IA 50323-7740 | s281 | $731.64 | $731.64 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| BANOS, KAMI & WILLIE | 7431 DORIE DR<br>WEST HILLS, CA  91307-5277 | 10725-02400 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| BANOS, MIRTHA | 7431 DORIE DR<br>WEST HILLS, CA  91307 | 10725-02399 | $250,000.00 | $0.00 | $250,000.00 | $0.00 |
| BANOS, WILLIAM | 7431 DORIE DR<br>WEST HILLS, CA  91307 | 10725-02392 | $400,000.00 | $0.00 | $400,000.00 | $0.00 |
| BANOS, WILLIAM A & ANGEL J | 7431 DORIE DR<br>WEST HILLS, CA  91307-5277 | 10725-02397 | $564,000.00 | $0.00 | $564,000.00 | $0.00 |
| BARASHY, NIMROD | 2868 REDWOOD ST<br>LAS VEGAS, NV  89146 | 10725-00979 | $101,041.67 | $0.00 | $101,041.67 | $0.00 |
| BARBARA A CECIL | 899 TIMBERLAKE DR<br>ASHLAND, OR  97520-9090 | 10725-02486 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| BARBARA A CECIL | 899 TIMBERLAKE DR<br>ASHLAND, OR  97520-9090 | s35499 | $726.58 | $726.58 | $0.00 | $0.00 |
| BARBARA A CECIL IRA | 899 TIMBERLAKE DR<br>ASHLAND, OR  97520-9090 | 10725-02491 | $18,060.20 | $18,060.20 | $0.00 | $0.00 |
| BARBARA C SMITH | 1104 LITTLE HARBOR DR<br>DEERFIELD BEACH, FL  33441-3601 | s30915 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| BARBARA FAY MCCLAFLIN | REVOCABLE LIVING TRUST AGREEMENT OF C/O LESLIE WOOLF<br>607 MYSTIC LANE<br>FOSTER CITY, CA  94404 | s30924 | $49,883.31 | $49,883.31 | $0.00 | $0.00 |
| BARBARA FAY MCCLAFLIN | REVOCABLE LIVING TRUST AGREEMENT OF C/O LESLIE WOOLF<br>607 MYSTIC LANE<br>FOSTER CITY, CA  94404 | s30923 | $694.50 | $694.50 | $0.00 | $0.00 |
| BARBARA FAY MCCLAFLIN | REVOCABLE LIVING TRUST AGREEMENT OF C/O LESLIE WOOLF<br>607 MYSTIC LANE<br>FOSTER CITY, CA  94404 | s30925 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| BARBARA FAY MCCLAFLIN | REVOCABLE LIVING TRUST AGREEMENT OF C/O LESLIE WOOLF<br>607 MYSTIC LANE<br>FOSTER CITY, CA  94404 | s30926 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| BARBARA FAY MCCLAFLIN | REVOCABLE LIVING TRUST AGREEMENT OF C/O LESLIE WOOLF<br>607 MYSTIC LN<br>FOSTER CITY, CA  94404 | s30922 | $0.00 | $0.00 | $0.00 | $0.00 |
| BARBARA J KEWELL TRUST DATED 7/18/89 | C/O THOMAS KEWELL<br>1620 COLCHESTER ST.<br>DANVILLE, CA  94506 | s31483 | $0.00 | $0.00 | $0.00 | $0.00 |
| BARBARA J KEWELL TRUST DATED 7/18/89 | C/O THOMAS KEWELL<br>1620 COLCHESTER ST.<br>DANVILLE, CA  94506 | s35570 | $0.00 | $0.00 | $0.00 | $0.00 |
| BARBARA J KEWELL TRUST DATED 7/18/89 | C/O THOMAS KEWELL<br>1620 COLCHESTER ST.<br>DANVILLE, CA  94506 | s35611 | $0.00 | $0.00 | $0.00 | $0.00 |
| BARBARA KEWELL J TRUST DATED 7/18/89 | C/O THOMAS KEWELL<br>1620 COLCHESTER ST.<br>DANVILLE, CA  94506 | 10725-01452 | $50,439.42 | $631.36 | $49,808.06 | $0.00 |
| BARBARA L JACOBS | 92-1500 MAKAKILO DR<br>KAPOLEI, HI  96707 | s30919 | $28,930.01 | $28,930.01 | $0.00 | $0.00 |
| BARBARA M SANCHEZ 2002 REVOCABLE LIVING | C/O BARBARA M SANCHEZ TRUSTEE<br>PO BOX 90528<br>SANTA BARBARA, CA  93190-0528 | 10725-00466 | $0.00 | $0.00 | $250,000.00 | $0.00 |
| BARBARA REISS MILLER REVOCABLE LIVING | TRUST DATED 2/4/03 C/O BARBARA REISS MILLER TRUSTEE<br>2652 CROWN RIDGE<br>LAS VEGAS, NV  89134-8329 | s30927 | $14,743.16 | $14,743.16 | $0.00 | $0.00 |
| BARBELLA FAMILY | C/O A M & R M BARBELLA TRE<br>7075 ROYAL RIDGE DR<br>SAN JOSE, CA  95120-4714 | s30883 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|-------------|-------------|---------------|------------------|------------------------|
| BARBELLA FAMILY | C/O A M & R M BARBELLA TRE 7075 ROYAL RIDGE DR SAN JOSE, CA  95120-4714 | s35503 | $726.58 | $726.58 | $0.00 | $0.00 |
| BARBER FAMILY TRUST DATED 4/24/98 | C/O JEFFREY E BARBER & SUZANNE M BARBER TRUSTEES 9104 BLAZING FIRE CT LAS VEGAS, NV  89117-7037 | s31747 | $947.04 | $947.04 | $0.00 | $0.00 |
| BARCIA, DANIEL | 2785 BULLRIDER DRIVE RENO, NV  89521 | 10725-00770 | $13,961.00 | $0.00 | $13,961.00 | $0.00 |
| BARCIA, DANIEL | 2785 BULLRIDER DRIVE RENO, NV  89521 | 10725-02206 | $14,309.00 | $14,309.00 | $0.00 | $0.00 |
| BARCIA, DANIEL | 2785 BULLRIDER DRIVE RENO, NV  89521 | 10725-02207 | $225,000.00 | $10,000.00 | $215,000.00 | $0.00 |
| BARNHART FAMILY TRUST DATED 10/2/92 | C/O JAMES G BARNHART & MARY ANN BARNHART TRUSTEES 10311 SWEET FENNEL DR LAS VEGAS, NV  89135-2823 | s31690 | $0.00 | $0.00 | $0.00 | $0.00 |
| BARON FAMILY TRUST DATED 2-9-05 | C/O CLARK REX BARON AND JOYCE PAYNE BARON TRUSTEES 1183 W 1380 N PROVO, UT  84604-2367 | s31060 | $757.63 | $757.63 | $0.00 | $0.00 |
| BARROSO, PEDRO | 3231 CAMBRIDGESHIRE ST LAS VEGAS, NV  89146 | 10725-00315 | $168,017.76 | $1,351.09 | $166,666.67 | $0.00 |
| BARROSO, PEDRO | 3231 CAMBRIDGESHIRE ST LAS VEGAS, NV  89146 | 10725-00316 | $168,017.76 | $1,351.09 | $166,666.67 | $0.00 |
| BARROSO, PEDRO | 3231 CAMBRIDGESHIRE ST LAS VEGAS, NV  89146-6223 | 10725-01799 | $1,351.09 | $1,351.09 | $0.00 | $0.00 |
| BARROSO, PEDRO | 3231 CAMBRIDGESHIRE ST LAS VEGAS, NV  89146-6223 | 10725-01800 | $25,000.00 | $9,615.38 | $15,384.62 | $0.00 |
| BARROSO, PEDRO | 3231 CAMBRIDGESHIRE ST LAS VEGAS, NV  89146-6223 | 10725-01801 | $41,666.67 | $41,666.67 | $0.00 | $0.00 |
| BARROSO, PEDRO | 3231 CAMBRIDGESHIRE ST LAS VEGAS, NV  89146-6223 | 10725-01802 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| BARROSO, PEDRO | 3231 CAMBRIDGESHIRE ST LAS VEGAS, NV  89146-6223 | 10725-01803 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| BARRY D MCWATERS | East Wind Carpets 208 Cazares Circle SONOMA, CA  95476 | s30929 | $1,518.85 | $1,518.85 | $0.00 | $0.00 |
| BARRY GAMBARANA | 2761 CARNATION LN HENDERSON, NV  89074-2402 | s30930 | $83,138.91 | $83,138.91 | $0.00 | $0.00 |
| BARRY GAMBARANA | 2761 CARNATION LN HENDERSON, NV  89074-2402 | s30931 | $631.36 | $631.36 | $0.00 | $0.00 |
| BARTHOLOMEW FAMILY TRUST | LARRY B & KAREN S BARTHOLOMEW TTEES PO BOX 521 AMERICAN FORK, UT  84003-0521 | 10725-00599 | $83,333.33 | $83,333.33 | | $0.00 |
| BARTHOLOMEW FAMILY TRUST DTD 7/1/99 | c/o LARRY B & KAREN S BARTHOLOMEW PO BOX 521 AMERICAN FORK, UT  84003-0521 | 10725-00579 | $83,333.33 | $0.00 | $83,333.33 | $0.00 |
| BARTKOWSKI FAMILY TRUST | CLARK & JEAN P.O. BOX 1180 DARBY, MT  59829 | 10725-01431 | $40,000.00 | $0.00 | $52,500.00 | $0.00 |
| BARTON REVOCABLE TRUST | C/O BRUCE N BARTON TRUSTEE 350 KACHINA CIR LAS VEGAS, NV  89123-2200 | s30968 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| BARTON REVOCABLE TRUST | C/O BRUCE N BARTON TRUSTEE 350 KACHINA CIR LAS VEGAS, NV  89123-2200 | s30969 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| BARZAN FAMILY TRUST DTD 5/23/90 | JOHN C & ROSEMARIE A BARZAN TTEES 1409 MORADA DR MODESTO, CA  95350-0655 | 10725-02228 | $253,643.04 | $0.00 | $253,643.04 | $0.00 |
| BARZAN, RICHARD D & LELIA J | 7231 LANGWORTH RD OAKDALE, CA  95361 | 10725-02227 | $1,325,629.78 | $49,143.90 | $1,314,644.99 | $0.00 |
| BASKO REVOCABLE TRUST UTD 7/21/93 | C/O JOSEPH BASKO TRUSTEE 1827 BATON ROUGE ST HENDERSON, NV  89052-6834 | s31816 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| BATHISH, JOSEPH | 800 OCEAN DR 1102 JUNO BEACH, FL  33408 | 10725-00529 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| BAUER IRA, JOHN | 40808 N RIVER BEND RD ANTHEM, AZ 85086-2946 | 10725-01243 | $500,000.00 | $282,007.98 | $217,992.02 | $0.00 |
| BAUER, TIMOTHY & ANGELA | c/o DONNA M OSBORN ESQ, MARQUIS & AURBACH 10001 PARK RUN DR LAS VEGAS, NV 89145 | 10725-00585 | $60,000.00 | $0.00 | $60,000.00 | $0.00 |
| BAY AREA CAPITAL LLC | 1050 WILLAGILLESPIE RD STE 4 EUGENE, OR 97401-6718 | s30934 | $631.36 | $631.36 | $0.00 | $0.00 |
| BDW 1987 TRUST DATED 9/29/87 | C/O BRUCE D WALLACE TRUSTEE P.O.BOX 61477 RENO, NV 89506-0030 | s30967 | $57,863.24 | $57,863.24 | $0.00 | $0.00 |
| BDW 1987 TRUST DATED 9/29/87 | C/O BRUCE D WALLACE TRUSTEE P.O.BOX 61477 RENO, NV 89506-0030 | s35561 | $0.00 | $0.00 | $0.00 | $0.00 |
| BEA FAMILY INC | 82 INNISBROOK AVE LAS VEGAS, NV 89113-1242 | 10725-02542 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| BEADLE MCBRIDE & REEVES LLP | 2285 RENAISSANCE DR STE E LAS VEGAS, NV 89119-6170 | s248 | $1,345.00 | $0.00 | $1,345.00 | $0.00 |
| BEADLE MCBRIDE & REEVES LLP | 2285 RENAISSANCE DR STE E LAS VEGAS, NV 89119-6170 | 10725-00367 | $10,183.64 | $0.00 | $10,183.64 | $0.00 |
| BEAULIEU , JACK JREVOCABLE LIVING TRUST DTD 9/1/9 | JACK J BEAULIEU TRUSTEE 2502 PALMA VISTA AVE LAS VEGAS, NV 89121 | 10725-01586 | $112,500.00 | $0.00 | $112,500.00 | $0.00 |
| BEAULIEU, JACK J REVOCABLE LIVING TRUST DTD 9/1/9 | JACK J BEAULIEU TRUSTEE 2502 PALMA VISTA AVE LAS VEGAS, NV 89121 | 10725-01585 | $37,500.00 | $0.00 | $37,500.00 | $0.00 |
| BEAULIEU, JACK J REVOCABLE LIVING TRUST DTD 9/1/9 | JACK J BEAULIEU TRUSTEE 2502 PALMA VISTA AVE LAS VEGAS, NV 89121 | 10725-01587 | $20,000.00 | $0.00 | $20,000.00 | $0.00 |
| BEAULIEU, JACK J REVOCABLE LIVING TRUST DTD 9/1/9 | JACK J BEAULIEU TRUSTEE 2502 PALMA VISTA AVE LAS VEGAS, NV 89121 | 10725-01588 | $37,500.00 | $7,500.00 | $30,000.00 | $0.00 |
| BEAUX PONTAK AND DENISE PONTAK | 249 N BRAND BLVD # 494 GLENDALE, CA 91203-2609 | s35483 | $666.67 | $666.67 | $0.00 | $0.00 |
| BECKMAN, GARY | 6756 QUINELLA DR LAS VEGAS, NV 89103-4356 | 10725-02410 | $50,000.00 | $50,000.00 | $0.00 | $0.00 |
| BELACIO, RAYMOND | 1533 SHADY REST DR HENDERSON, NV 89013 | 10725-00240 | $250,000.00 | $0.00 | $250,000.00 | $0.00 |
| BELLAS 1996 FAMILY TRUST | C/O PETER BELLAS & JOYCE BELLAS TRUSTEES 3201 PLUMAS ST APT 293 RENO, NV 89509-4782 | s32250 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| BELLAS 1996 FAMILY TRUST | C/O PETER BELLAS & JOYCE BELLAS TRUSTEES 3201 PLUMAS ST APT 293 RENO, NV 89509-4782 | s32251 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| BELLAS 1996 FAMILY TRUST | C/O PETER BELLAS & JOYCE BELLAS TRUSTEES 3201 PLUMAS ST APT 293 RENO, NV 89509-4782 | s32252 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| BELLAS 1996 FAMILY TRUST | C/O PETER BELLAS & JOYCE BELLAS TRUSTEES 3201 PLUMAS ST APT 293 RENO, NV 89509-4782 | s32253 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| BELMONTE FAMILY TRUST | C/O FRANK J BELMONTE TRUSTEE 3 DEERWOOD E IRVINE, CA 92604-3093 | s31467 | $0.00 | $0.00 | $0.00 | |
| BEN LOFGREN & DANA LOFGREN | 28292 PINEBROOK MISSION VIEJO, CA 92692-3008 | s30936 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| BENDER FAMILY TRUST BY-PASS | TRUST DATED 7/30/92 C/O HARRIET BENDER TRUSTEE 5461A PASEO DEL LAGO E LAGUNA WOODS, CA 92637-7320 | s31586 | $0.00 | $0.00 | $0.00 | $0.00 |
| BENDER FAMILY TRUST BY-PASS TST DTD 7/30/92 | C/O HARRIET BENDER TTEE 5461A PASEO DEL LAGO E LAGUNA WOODS, CA 92637 | 10725-02577 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| BENDER FAMILY TRUST DTD 7/30/92 SURVIVORS TRUST | C/O HARRIET BENDER TRUSTEE 5461A PASEO DEL LAGO E LAGUNA WOODS, CA 92637-7320 | s31585 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| BENEDICT & ROSELYN URBAN FAMILY TRT DTD 2/ 3/04 | BENEDICT & ROSELYN URBAN TTEES 2691 EVERGREEN OAKS DR HENDERSON, NV 89052-7060 | 10725-01670 | $8,215.28 | $1,643.06 | $6,572.22 | $0.00 |
| BENEFIT OF KANTOR NEPHROLOGY CONS LTD 401K PSP | GARY L KANTOR TTE c/o MICHAEL M SCHMAHL MCGUIRE WOOD 77 W WACKER DR, SUITE 4100 CHICAGO, IL 60601 | 10725-02311 | $0.00 | $0.00 | $0.00 | $0.00 |
| BENINCASA JR, JASPER | 9359 ROPING COWBOY AVE LAS VEGAS, NV 89178-6251 | 10725-00977 | $2,753.62 | $2,753.62 | $0.00 | $0.00 |
| BENJAMIN & ALEATH NICOSIA FAMILY TRUST DTD 5/10/02 | BENJAMIN & ALEATH NICOSIA TTEES 15775 W VERDE LN GOODYEAR, AZ 85338-8124 | 10725-00704 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| BENJAMIN & ALEATH NICOSIA FAMILY TRUST DTD 5/10/02 | C/O BENJAMIN & ALEATH NICOSIA TTEES 15775 W VERDE LN GOODYEAR, AZ 85338-8124 | 10725-00707 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| BENJAMIN & ALEATH NICOSIA FAMILY TRUST DTD 5/10/02 | C/O BENJAMIN & ALEATH NICOSIA TTEES 15775 W VERDE LN GOODYEAR, AZ 85338-8124 | 10725-00710 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| BENJAMIN, PHILIP & MAUREEN | PO BOX 376 INDIAN SPRINGS, NV 89018-0376 | 10725-01956 | $55,381.90 | $0.00 | $55,381.90 | $0.00 |
| BENJAMIN, PHILIP & MAUREEN | PO BOX 376 INDIAN SPRINGS, NV 89018-0376 | 10725-02320 | $55,381.90 | $0.00 | $55,381.90 | $0.00 |
| BENNETT, ALAN | 14225 S WISPERWOOD DR RENO, NV 89521 | 10725-00932 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| BENNETT, ALAN | 14225 S WISPERWOOD DR RENO, NV 89521 | 10725-00933 | $60,000.00 | $0.00 | $60,000.00 | $0.00 |
| BENNETT, DIANE | 1019 CROOKED CREEK DR LOS ALTOS, CA 94024 | 10725-01540 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| BENNETT, DUSK & ALAN | 14225 S WHISPERWOOD DR RENO, NV 89521 | 10725-00934 | $20,000.00 | $759.45 | $19,240.55 | $0.00 |
| BENNIE N REVELLO IRA | 9728 TERRACE GREEN AVE LAS VEGAS, NV 89117-0690 | s31432 | $18,428.96 | $18,428.96 | $0.00 | $0.00 |
| BENNIE N REVELLO IRA | 9728 TERRACE GREEN AVE LAS VEGAS, NV 89117-0690 | s31433 | $0.00 | $0.00 | $0.00 | $0.00 |
| BENZ FAMILY TRUST DTD 7/1/95 | BERNARD D & MARGARET W BENZ TTEES 1265 OLD FOOTHILL RD GARDNERVILLE, NV 89460 | 10725-02167 | $81,366.44 | $10,033.44 | $347,182.00 | $0.00 |
| BERKOWITZ, DAVID M | 827 UNION PACIFIC BLVD PMB 71-404 LAREDO, TX 78045 | 10725-01797 | $37,353.00 | $0.00 | $37,353.00 | $0.00 |
| BERNARD & LINDA MARIE SANDLER REVOCABLE INTERVIVOS | TURST DTD 9/13/91 C/O PETER SUSI 99 LA VUELTA SANTA BARBARA, CA 93108 | 10725-00264 | $175,000.00 | $0.00 | $175,000.00 | $0.00 |
| BERNARD COHEN TRUST DATED 3/24/88 | C/O BERNARD COHEN AND ELAINE COHEN TRUSTEES 4533 WHITE CEDAR LN DELRAY BEACH, FL 33445-7036 | s30945 | $631.36 | $631.36 | $0.00 | $0.00 |
| BERNARD GREENBLATT | LIVING TRUST UA DATED 7/15/96 C/O BERNARD GREENBLATT TRUSTEE 880 BUFFWOOD AVE LAS VEGAS, NV 89123-0562 | s30947 | $0.00 | $0.00 | $0.00 | $0.00 |
| BERNARD GREENBLATT | LIVING TRUST UA DATED 7/15/96 C/O BERNARD GREENBLATT TRUSTEE 880 BUFFWOOD AVE LAS VEGAS, NV 89123-0562 | s35559 | $0.00 | $0.00 | $0.00 | $0.00 |
| BERNARD KAPLAN TRUST UTD 4/11/91 | C/O BERNARD KAPLAN TRUSTEE 7648 GRANVILLE DR TAMARAC, FL 33321-8753 | s30948 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| BERNARD KAPLAN TRUST UTD 4/11/91 | C/O BERNARD KAPLAN TRUSTEE 7648 GRANVILLE DR TAMARAC, FL  33321-8753 | s35445 | $256.29 | $256.29 | $0.00 | $0.00 |
| BERNARD KLOENNE LIVING | TRUST DATED 10/10/86 C/O BERNARD A KLOENNE TRUSTEE 2704 E. LARKHILL DRIVE WEST COVINA, CA  91791-3424 | s30939 | $0.00 | $0.00 | $0.00 | $0.00 |
| BERNARD KLOENNE LIVING | TRUST DATED 10/10/86 C/O BERNARD A KLOENNE TRUSTEE 2704 E. LARKHILL DRIVE WEST COVINA, CA  91791-3424 | s30940 | $18,428.96 | $18,428.96 | $0.00 | $0.00 |
| BERNARD KLOENNE LIVING | TRUST DATED 10/10/86 C/O BERNARD A KLOENNE TRUSTEE 2704 E. LARKHILL DRIVE WEST COVINA, CA  91791-3424 | s30941 | $3,410.39 | $3,410.39 | $0.00 | $0.00 |
| BERNARD KLOENNE LIVING | TRUST DATED 10/10/86 C/O BERNARD A KLOENNE TRUSTEE 2704 E. LARKHILL DRIVE WEST COVINA, CA  91791-3424 | s30942 | $32,683.00 | $32,683.00 | $0.00 | $0.00 |
| BERNARD KLOENNE LIVING | TRUST DATED 10/10/86 C/O BERNARD A KLOENNE TRUSTEE 2704 E. LARKHILL DRIVE WEST COVINA, CA  91791-3424 | s30943 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| BERNARD KLOENNE LIVING | TRUST DATED 10/10/86 C/O BERNARD A KLOENNE TRUSTEE 2704 E. LARKHILL DRIVE WEST COVINA, CA  91791-3424 | s30944 | $947.04 | $947.04 | $0.00 | $0.00 |
| BERNARD SINDLER IRA | 2112 PLAZA DEL FUENTES LAS VEGAS, NV  89102-3912 | s31345 | $0.00 | $0.00 | $0.00 | $0.00 |
| BERNARDO G GREGORIO & CORAZON S M GREGORIO | 7195 IRON OAK AVE LAS VEGAS, NV  89113-3058 | s30949 | $61,332.26 | $61,332.26 | $0.00 | $0.00 |
| BERRY JT WROS, DONALD L & SHANON L | 408 WASATCH CT FERNLEY, NV  89408 | 10725-00438 | $0.00 | $0.00 | $0.00 | $0.00 |
| BERRY, DONALD | 408 WASATCH CIR FERNLEY, NV  89408 | 10725-00273 | $0.00 | $0.00 | $0.00 | $0.00 |
| BERRY, WILLIAM | 5725 DAYBREAK DR APT D MIRA LOMA, CA  91752 | 10725-01358 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| BERRY, WILLIAM CHAD | 5725 DAYBREAK DR APT D MIRA LOMA, CA  91752-5687 | 10725-01360 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| BERT E ARNLUND | CHARITABLE REMAINDER UNITRUST DATED 12/31/01 C/O BERT E ARNLUND TRUSTEE 82 INNISBROOK AVE LAS VEGAS, NV  89113-1242 | 10725-02520 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| BERTHA M STRAUSS | 2099 WESTGLEN CT RENO, NV  89523-3222 | s35535 | $1,444.11 | $1,444.11 | $0.00 | $0.00 |
| BERTHELOT LIVING TRUST DTD 4/9/03 | JEAN JACQUES BERTHELOT TTEE 1386 PORTER DRIVE MINDEN, NV  89423 | 10725-01138 | $26,500.00 | $0.00 | $26,500.00 | $0.00 |
| BERYL WINER FAMILY TRUST | C/O BERYL WINER TRUSTEE 776 BIRDBAY WAY VENICE, FL  34285-6142 | 10725-00541 | $60,000.00 | $0.00 | $60,000.00 | $0.00 |
| BERYL WINER FAMILY TRUST | C/O BERYL WINER 776 BIRDBAY WAY VENICE, FL  34285 | 10725-00540 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| BETTENCOURT FAMILY TRUST | WILLIAM & JOAN BETTENCOURT, TTEES 52 WILLIAMS DR MORAGA, CA  94556 | s31431 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| BETTENCOURT FAMILY TRUST | WILLIAM & JOAN BETTENCOURT, TTEES 52 WILLIAMS DR MORAGA, CA  94556 | s32764 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| BETTER BUSINESS BUREAU OF S NV | 6040 S. JONES BOULEVARD LAS VEGAS, NV  89118-2619 | 10725-00339 | $850.00 | $850.00 | $0.00 | $0.00 |
| BETTERIDGE, DAVID | 977 HANO CIR IVINS , UT  84738-6370 | 10725-01672 | $6,067.03 | $6,067.03 | $0.00 | $0.00 |
| BETTY A FRALEY | 3175 SOLAR BLVD UNIT 18 BILLINGS, MT  59102-6803 | s30952 | $631.36 | $631.36 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| BETTY BISHOFBERGER | 2176 TIGER WILLOW DR HENDERSON, NV 89012-6125 | s35477 | $209.83 | $209.83 | $0.00 | $0.00 |
| BETTY R MORRIS IRA | 7901 FISH POND ROAD WACO, TX 76710 | s32579 | $0.00 | $0.00 | $0.00 | $0.00 |
| BETZ FAMILY TRUST | JAY BETZ & JOY BETZ TTEES 16716 OTTER RD GRASS VALLEY, CA 95949-9776 | s31737 | $0.00 | $0.00 | $0.00 | $0.00 |
| BETZ FAMILY TRUST | JAY BETZ & JOY BETZ TTEES 16716 OTTER RD GRASS VALLEY, CA 95949-9776 | s31738 | $0.00 | $0.00 | $0.00 | $0.00 |
| BEULAH J JOHNSON LIVING TRUST DTD 5/31/01 | C/O BEULAH J JOHNSON TRUSTEE 10785 W. TWAIN AVE, STE 200 LAS VEGAS, NV 89135-3028 | 10725-00369 | $0.00 | $0.00 | $0.00 | $0.00 |
| BEVAN, DONALD G & BETTE COLEEN | 95 CARNESECCA ST. MAPLETON, UT 84664-5577 | 10725-00962 | $43,000.00 | $0.00 | $43,000.00 | $0.00 |
| BEVAN, DONALD G & BETTE COLEEN | 95 CARNESECCA ST. MAPLETON, UT 84664-5577 | 10725-00963 | $57,000.00 | $719.50 | $56,280.50 | $0.00 |
| BEVERLY J HAYES & CHARLES HAYES | 6760 KILLDEER LN CRESTON, CA 93432-9723 | s30955 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| BEVERLY J HAYES & CHARLES HAYES | 6760 KILLDEER LN CRESTON, CA 93432-9723 | s30956 | $5,769.23 | $5,769.23 | $0.00 | $0.00 |
| BEVERLY STILES REVOCABLE TRUST DATED 8/10/05 | P.O. BOX 1507 ALBANY, OR 97321 | 10725-00856 | $12,500.00 | $0.00 | $12,500.00 | $0.00 |
| BILLIE R CISLAGHI TRUST | C/O BILLIE R CISLAGHI TTEE 2600 LANGFORD DRIVE HENDERSON, NV 89052 | s35560 | $0.00 | $0.00 | $0.00 | $0.00 |
| BILLY D DENNY AND DONNA R DENNY 2000 | REV TR DTD 1/26/00 C/O B D & D R DENNY TRES 8209 SUN BONNET DR FAIR OAKS, CA 95628-2731 | s30957 | $4,927.54 | $4,927.54 | $0.00 | $0.00 |
| BILLY SHOPE JR FAMILY LP | 2833 MARYLAND HILLS DR HENDERSON, NV 89052 | 10725-00156 | $101,493.06 | $0.00 | $101,493.06 | $0.00 |
| BILLY SHOPE JR FAMILY LP | 2833 MARYLAND HILLS DR HENDERSON, NV 89052 | 10725-00171 | $101,791.67 | $0.00 | $101,791.67 | $0.00 |
| BILLY SHOPE JR FAMILY LP | 2833 MARYLAND HILLS DR HENDERSON, NV 89052 | 10725-00191 | $101,493.06 | $0.00 | $101,493.06 | $0.00 |
| BILLY SHOPE JR FAMILY LP | 2833 MARYLAND HILLS DR HENDERSON, NV 89052 | s30958 | $2,273.62 | $2,273.62 | $0.00 | $0.00 |
| BILLY SHOPE JR FAMILY LP | 2833 MARYLAND HILLS DR HENDERSON, NV 89052-7700 | 10725-00213 | $101,791.67 | $15,268.75 | $86,522.92 | $0.00 |
| BINFORD MEDICAL DEVELOPERS LLC | BINGHAM, FARRER & WILSON, P.C. ATTORNEYS AT LAW 1601 S. ANDERSON STREET P. O. BOX 494 ELWOOD, IN 46036 | 10725-00784 | $3,502,383.00 | $0.00 | $3,502,383.00 | $0.00 |
| BINFORD MEDICAL DEVELOPERS LLC | BINGHAM, FARRER & WILSON, P.C. ATTORNEYS AT LAW 1601 S. ANDERSON STREET P. O. BOX 494 ELWOOD, IN 46036 | 10725-00784-2 | $3,502,383.00 | $1,425,000.00 | $2,077,383.00 | $0.00 |
| BIRGEN CHARITABLE | C/O V L & LA DONNA F BIRGEN TRUSTEES 2837 BLUFF POINT DR LAS VEGAS, NV 89134-8935 | s32706 | $57,865.12 | $57,865.12 | $0.00 | $0.00 |
| BIRGEN CHARITABLE | C/O VIRGIL L BIRGEN & LA DONNA F BIRGEN TRUSTEES 2837 BLUFF POINT DR LAS VEGAS, NV 89134-8935 | s32707 | $0.00 | $0.00 | $0.00 | $0.00 |
| BIRGEN FAMILY TRUST | C/O VIRGIL LEO BIRGEN & LA DONNA FRANCES BIRGEN TR 2837 BLUFF POINT DR LAS VEGAS, NV 89134-8935 | s32708 | $57,865.12 | $57,865.12 | $0.00 | $0.00 |
| BIRGEN FAMILY TRUST | C/O VIRGIL LEO BIRGEN & LA DONNA FRANCES BIRGEN TR 2837 BLUFF POINT DR LAS VEGAS, NV 89134-8935 | s32709 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| BISHOFBERGER CHAR REM TRUST UAD 11/3/94 | C/O THOMAS E BISHOFBERGER & BETTY BISHOFBERGER TRUSTEES 2176 TIGER WILLOW DR HENDERSON, NV  89012-6125 | s32633 | $0.00 | $0.00 | $0.00 | $0.00 |
| BISHOFBERGER RESTATED | FAMILY TRUST U/A 9/8/95 C/O THOMAS E BISHOFBERGER & BETTY T BISHOFBERGER T 2176 TIGER WILLOW DR HENDERSON, NV  89012-6125 | s32635 | $0.00 | $0.00 | $0.00 | $0.00 |
| BISHOFBERGER, BETTY | 2176 TIGER WILLOW DR HENDERSON, NV  89012-6125 | 10725-02408 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| BISHOFBERGER, BROOKS | 1727 GOLDEN HORIZON DR LAS VEGAS, NV  89123-2433 | 10725-02148 | $54,458.35 | $25,000.00 | $29,458.35 | $0.00 |
| BISHOFBERGER, THOMAS | 2176 TIGER WILLOW HENDERSON, NV  89012 | 10725-02196 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| BISHOFBERGER, THOMAS & BETTY TTEE BISHOFBERGER CHA | UAD 11/3/94 2176 TIGER WILLOW HENDERSON, NV  89012 | 10725-02197 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| BISHOP, VALON | 3326 G STREET EUREKA, CA  95503 | 10725-01671 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| BISHOP, VALON | 3326 G STREET EUREKA, CA  95503 | 10725-01745 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| BLAIR, LLOYD | 1931 QUAIL CREEK CT RENO, NV  89519 | 10725-00489 | $960,946.48 | $0.00 | $960,946.48 | $0.00 |
| BLOCK  H&W/WR OF S, JEROME L & CHARMA N | 1901 JOHN F. KENNEDY BLVD. APT. 2426 PHILADELPHIA, PA  19103 | 10725-01561 | $123,350.53 | $0.00 | $123,350.53 | $0.00 |
| BLOOD FAMILY TRUST DATED 5/18/99 | C/O RUSSELL M BLOOD & JUDY A BLOOD TRUSTEES 140 BROWNSTONE DR MOORESVILLE, NC  28117-3717 | s32488 | $0.00 | $0.00 | $0.00 | $0.00 |
| BOB O`CONNOR SELF EMPLOYED RETIREMENT ACCOUNT | C/O ROBERT O`CONNOR SR ADMINISTRATOR PO Box 1567 Elizabeth City, NC  27906 | s32410 | $15,000.00 | $15,000.00 | $0.00 | $0.00 |
| BOERIO, CHARLES | 1717 DAMON RD CARSON CITY, NV  89701 | 10725-01357 | $50,000.00 | $50,000.00 | $0.00 | $0.00 |
| BOERIO, CHARLES J & PATRICIA N | 1717 DAMON RD CARSON CITY, NV  89701-4875 | 10725-01356 | $2,702.18 | $2,702.18 | $0.00 | $0.00 |
| BOLDING, WILLIAM & CAROLYN | 3961 ARIZONA AVE LAS VEGAS, NV  89104 | 10725-01241 | $50,466.67 | $10,093.33 | $40,373.34 | $0.00 |
| BOLDING, WILLIAM & CAROLYN | 3961 ARIZONA AVE LAS VEGAS, NV  89104 | 10725-01241-2 | $50,466.67 | $0.00 | $50,466.67 | $0.00 |
| BOLDING, WILLIAM & CAROLYN | 3961 ARIZONA AVE LAS VEGAS, NV  89104 | 10725-01250 | $50,466.67 | $0.00 | $50,466.67 | $0.00 |
| BOLDING, WILLIAM & CAROLYN | 3961 ARIZONA AVE LAS VEGAS, NV  89104 | 10725-01251 | $50,505.56 | $10,101.11 | $40,404.45 | $0.00 |
| BOLDING, WILLIAM & CAROLYN | 3961 ARIZONA AVE LAS VEGAS, NV  89104 | 10725-01275 | $48,047.32 | $0.00 | $48,047.32 | $0.00 |
| BOLDING, WILLIAM & CAROLYN | 3961 ARIZONA AVE LAS VEGAS, NV  89104 | 10725-01275-2 | $48,047.32 | $0.00 | $48,047.32 | $0.00 |
| BOLINO FAMILY REVOCABLE TRUST DATED 3/6/95 | 17412 SERENE DR. MORGAN HILL, CA  95037 | 10725-00857 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| BONALDI-RAUSCH, ETHEL C | 10708 BRINKWOOD AVE LAS VEGAS, NV  89134-5245 | 10725-00721 | $27,473.00 | $27,473.00 | $0.00 | $0.00 |
| BONFIGLIO & ASSOCIATES LTD PENSION PLANSHIP | 8635 WEST SAHARA AVE PMB 220 LAS VEGAS, NV  89117 | 10725-01860 | $75,000.00 | $0.00 | $75,000.00 | $0.00 |
| BONFIGLIO FAMILY LIMITED PARTNERSHIP | 8635 WEST SAHARA AVE PMB 220 LAS VEGAS, NV  89117 | s35525 | $0.00 | $0.00 | $0.00 | $0.00 |
| BONNEMA, CHRIS | PO BOX 877 TEMPLETON, CA  93465 | 10725-00763 | $86,608.00 | $0.00 | $86,608.00 | $0.00 |
| BONNEMA, GARY | 411 CAPOTE PEAK DR. GEORGETOWN, TX  78633-5423 | 10725-00694 | $50,516.67 | $0.00 | $50,516.67 | $0.00 |
| BONNEMA, GARY | 411 CAPOTE PEAK DR. GEORGETOWN, TX  78633-5423 | 10725-01474 | $50,516.67 | $0.00 | $50,516.67 | $0.00 |
| BOONE, WILLIAM | 3908 BELLINGHAM DR RENO, NV  89511 | 10725-00415 | $93,417.37 | $0.00 | $93,417.37 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| BOREN LIVING TRUST DATED 6/21/04 | RICHARD D & CONNIE L BOREN TTEES 5333 SW 75TH ST., APT. E-34 GAINESVILLE, FL   32608-7449 | s32327 | $0.00 | $0.00 | $0.00 | $0.00 |
| BOREN LIVING TRUST DTD 6/21/04 | RICHARD D & CONNIE L BOREN TTEES 5333 SW 75TH ST APT E-34 GAINESVILLE, FL 32608-7449 | 10725-00485 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| BOREN LIVING TRUST DTD 6/21/04 C/O RICHARD D BOREN & CONNIE BOREN TTEES | 5333 SW 75TH ST APT E34 GAINESVILLE, FL  32608-7449 | 10725-00491 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| BOREN LIVING TRUST DTD 6/21/04 C/O RICHARD D BOREN & CONNIE BOREN TTEES | 5333 SW 75TH ST APT E34 GAINESVILLE, FL  32608-7449 | 10725-00491-2 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| BORKOSKI, JOHN S & KATHLEEN | 1110 ELO RD MCCALL, ID  83638-5125 | 10725-01484 | $30,716.72 | $30,716.72 | $0.00 | $0.00 |
| BOSWORTH 1988 TRUST | BOSWORTH 1988 TRUST P.O. BOX 7804 INCLINE VILLAGE, NV  89452 | 10725-01411 | $25,000.00 | $0.00 | $185,000.00 | $0.00 |
| BOYCE 1989 TRUST DTD 6/12/89 | C/O KATHLEEN A BOYCE TRUSTEE 3270 Piazzo Circle RENO, NV  89502 | 10725-02323 | $304,300.00 | $0.00 | $304,300.00 | $0.00 |
| BOYCE 1989 TRUST DTD 6/12/89 | C/O KATHLEEN A BOYCE TRUSTEE 3270 Piazzo Circle RENO, NV  89502 | 10725-02343 | $0.00 | $0.00 | $0.00 | $0.00 |
| BOYCE II, WILLIAM | 3448 MONTE CARLO DR LAS VEGAS, NV  89121 | 10725-01439 | $18,315.59 | $18,315.59 | $0.00 | $0.00 |
| BOYCE, KATHLEEN | 3270 PIAZZO CIRCLE RENO, NV  89502 | 10725-02344 | $0.00 | $0.00 | $0.00 | $0.00 |
| BRAD HERING | 62929 GOLDEN ST JOSHUA TREE, CA  92252-3813 | s30959 | $0.00 | $0.00 | $0.00 | $0.00 |
| BRADEN G DEAN | 71 E SILVERADO RANCH BLVD LAS VEGAS, NV  89123-3418 | s30960 | $0.00 | $0.00 | $0.00 | $0.00 |
| BRADFORD H SMITH & MAGGIE SMITH | PO BOX 1455 FELTON, CA  95018-1455 | s30961 | $631.36 | $631.36 | $0.00 | $0.00 |
| BRADISH FAMILY TRUST DATED 12/13/89 | C/O GERALD W BRADISH TRUSTEE PO BOX 667 WINSTON, OR  97496-0667 | s31530 | $0.00 | $0.00 | $0.00 | $0.00 |
| BRAIDA IRA, MICHAEL S | 1168 DOVER LN FOSTER CITY, CA  94404-3609 | 10725-00607 | $100,967.00 | $12,285.97 | $88,681.03 | $0.00 |
| BRANDON ARNER CANGELOSI & DONNA M CANGELOSI | 5860 LAUSANNE DR RENO, NV  89511-5034 | s35471 | $1,283.33 | $1,283.33 | $0.00 | $0.00 |
| BRANT C LYALL AND KATHY J LYALL | 1956 TWIN SUN CIR WALLED LAKE, MI  48390-4404 | s35484 | $333.33 | $333.33 | $0.00 | $0.00 |
| BRANT TRUST DATED 12/22/92, RAYMOND F & ANN L | C/O RAYMOND F BRANT TRUSTEE PO BOX 728 DIABLO, CA  94528 | 10725-02065 | $103,124.98 | $0.00 | $103,124.98 | $0.00 |
| BRAUER IRA, NANCY | 2222 ALBION ST DENVER, CO  80207-3708 | 10725-01155 | $90,998.45 | $12,285.97 | $78,712.48 | $0.00 |
| BRAUER, NANCY | 2222 ALBION ST DENVER, CO  80207 | 10725-01227 | $75,000.00 | $25,000.00 | $50,000.00 | $0.00 |
| BREHM, JUNE F | 103 MONTESOL DR HENDERSON, NV  89012-5204 | 10725-02536 | $60,000.00 | $41,569.41 | $18,430.59 | $0.00 |
| BREHMER, HANNAH | 188 BEACON HILL DR ASHLAND, OR  97520 | 10725-01445 | $298,569.00 | $35,543.48 | $263,025.88 | $0.00 |
| BRENDA J HIGH IRA | 2884 E POINT DR CHESAPEAKE, VA  23321-4125 | s31434 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| BRENNAN, GARY | 3496 PUEBLO WAY LAS VEGAS, NV  89109 | 10725-00803 | $234,000.00 | $0.00 | $234,000.00 | $0.00 |
| BRENNAN, GARY | 3496 PUEBLO WAY LAS VEGAS, NV  89109-3337 | 10725-00804 | $250,000.00 | $0.00 | $250,000.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| BRESSON, JEROME | PO BOX 186<br>NARBETH, PA  19072 | 10725-00574 | $2,330.00 | $2,330.00 | $0.00 | $0.00 |
| BRIAN H BUSSE & DAWN BUSSE | 37 WILLOW WISP TER<br>HENDERSON, NV  89074-1724 | s30963 | $18,428.96 | $18,428.96 | $0.00 | $0.00 |
| BRIAN R STANGE & AMY M STANGE TTEES | *UD* THE STANGE TRUST DTD 8-8-02<br>804 VALLEY WEST CIR<br>BISHOP, CA  93514 | s30964 | $0.00 | $0.00 | $0.00 | $0.00 |
| BRICE, CHARLES | 785 WINCHESTER DR<br>RENO, NV  89506 | 10725-00439 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| BRIDGES FAMILY TRUST | C/O MICHAEL T BRIDGES TRUSTEE<br>4235 CITRUS CIR<br>YORBA LINDA, CA  92886-2201 | s32114 | $49,143.90 | $49,143.90 | $0.00 | $0.00 |
| BRIDGET STEWART | 7407 S CATAWBA WAY<br>AURORA, CO  80016-5213 | s30965 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| BRIDGETT A MILANO | 1040 COUNTY HIGHWAY 126<br>AMSTERDAM, NY  12010-6288 | s35466 | $22.22 | $22.22 | $0.00 | $0.00 |
| BRINES REVOC FAM TRUST DTD 11/5/94, MICHAEL & CIND | MICHAEL R & CINDY G BRINES TTEES<br>4935 EL SERENO AVE<br>LA CRESCENTA, CA  91214-3018 | 10725-02431 | $771,119.58 | $65,805.43 | $705,314.15 | $0.00 |
| BRINES REVOCABLE FAMILY TRUST, MICHAEL R & CINDY G | U/A DTD 11/5/94, C/O MICHAEL R & CINDY G BRINES TT<br>4935 EL SERENO<br>LA CRESCENTA, CA  91214-3018 | 10725-01918 | $771,119.58 | $0.00 | $771,119.58 | $0.00 |
| BRINES, MICHAEL R & CINDY G REVOCABLE FAMILY TRUST | U/A DTD 11/5/94 MICHAEL R & CINDY G BRINES TTEES<br>4935 EL SERENO AV<br>LA CRESCENTA, CA  91214-3018 | 10725-01569 | $59,953.00 | $0.00 | $59,953.00 | $0.00 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | ATTN JAMES R BONFIGLIO<br>8635 WEST SAHARA AVE PMB 220<br>LAS VEGAS, NV  89117 | 10725-01848 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | ATTN JAMES R BONFIGLIO<br>8635 WEST SAHARA AVE PMB 220<br>LAS VEGAS, NV  89117 | 10725-01849 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | ATTN JAMES R BONFIGLIO<br>8635 WEST SAHARA AVE PMB 220<br>LAS VEGAS, NV  89117 | 10725-01850 | $75,464.72 | $24,571.96 | $50,892.76 | $0.00 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | ATTN JAMES R BONFIGLIO<br>8635 WEST SAHARA AVE PMB 220<br>LAS VEGAS, NV  89117 | 10725-01851 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | ATTN JAMES R BONFIGLIO<br>8635 WEST SAHARA AVE PMB 220<br>LAS VEGAS, NV  89117 | 10725-01852 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | ATTN JAMES R BONFIGLIO<br>8635 WEST SAHARA AVE PMB 220<br>LAS VEGAS, NV  89117 | 10725-01853 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | ATTN JAMES R BONFIGLIO<br>8635 WEST SAHARA AVE PMB 220<br>LAS VEGAS, NV  89117 | 10725-01854 | $100,000.00 | $20,000.00 | $80,000.00 | $0.00 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | ATTN JAMES R BONFIGLIO<br>8635 WEST SAHARA AVE PMB 220<br>LAS VEGAS, NV  89117 | 10725-01855 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | ATTN JAMES R BONFIGLIO<br>8635 WEST SAHARA AVE PMB 220<br>LAS VEGAS, NV  89117 | 10725-01856 | $100,000.00 | $100,000.00 | $0.00 | $0.00 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | ATTN JAMES R BONFIGLIO<br>8635 WEST SAHARA AVE PMB 220<br>LAS VEGAS, NV  89117 | 10725-01857 | $2,056.93 | $2,056.93 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | ATTN JAMES R BONFIGLIO 8635 WEST SAHARA AVE PMB 220 LAS VEGAS, NV 89117 | 10725-01858 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | ATTN JAMES R BONFIGLIO 8635 WEST SAHARA AVE PMB 220 LAS VEGAS, NV 89117 | 10725-01859 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | ATTN JAMES R BONFIGLIO 8635 WEST SAHARA AVE PMB 220 LAS VEGAS, NV 89117 | s31702 | $83,138.90 | $83,138.90 | $0.00 | $0.00 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | ATTN JAMES R BONFIGLIO 8635 WEST SAHARA AVE PMB 220 LAS VEGAS, NV 89117 | s31703 | $43,577.32 | $43,577.32 | $0.00 | $0.00 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | ATTN JAMES R BONFIGLIO 8635 WEST SAHARA AVE PMB 220 LAS VEGAS, NV 89117 | s31706 | $34,717.39 | $34,717.39 | $0.00 | $0.00 |
| BROCK FAMILY TRUST DATED 5/25/95 | C/O PENNY L BROCK TRUSTEE 9942 RIO BRAVO DR RENO, NV 89521-6154 | 10725-02072 | $40,705.07 | $98.02 | $40,607.05 | $0.00 |
| BROCK FAMILY TRUST DATED 5/25/95 | C/O PENNY L BROCK TRUSTEE 9942 RIO BRAVO DR RENO, NV 89521-6154 | 10725-02073 | $35,954.62 | $12,285.97 | $23,668.65 | $0.00 |
| BROCK FAMILY TRUST DATED 5/25/95 | C/O PENNY L BROCK TRUSTEE 9942 RIO BRAVO DR RENO, NV 89521-6154 | 10725-02074 | $29,522.36 | $29,522.36 | $0.00 | $0.00 |
| BROCK, PENNY | 9942 RIO BRAVO DR RENO, NV 89521-6154 | 10725-02075 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| BROCK, PENNY | 9942 RIO BRAVO DR RENO, NV 89521-6154 | 10725-02076 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| BROCK, PENNY | 9942 RIO BRAVO DR RENO, NV 89521-6154 | 10725-02077 | $62,010.00 | $0.00 | $62,010.00 | $0.00 |
| BROKOP, CHARLES E | 13835 N TATUM BLVD STE 9419 PHOENIX, AZ 85032-5581 | 10725-02535 | $22,894.49 | $22,894.49 | $0.00 | $0.00 |
| BROOKS BISHOFBERGER | 1727 GOLDEN HORIZON DR LAS VEGAS , NV 89123-2433 | s30966 | $0.00 | $0.00 | $0.00 | $0.00 |
| BROOKS LIVING TRUST DTD 6/30/97 | C/O HOWARD D & DOREEN C BROOKS TTEES 1894 US HIGHWAY 50 E STE 4-344 CARSON CITY, NV 89701-3202 | 10725-01050 | $300,000.00 | $10,000.00 | $290,000.00 | $0.00 |
| BROUWERS FAMILY TRUST | 8040 VISTA TWILIGHT DR LAS VEGAS, NV 89123 | 10725-00169 | $50,746.53 | $0.00 | $50,746.53 | $0.00 |
| BROUWERS FAMILY TRUST | 8040 VISTA TWILIGHT DR LAS VEGAS, NV 89123 | 10725-00195 | $50,746.53 | $0.00 | $50,746.53 | $0.00 |
| BROUWERS FAMILY TRUST | TRUSTEE 8040 VISTA TWILIGHT DR LAS VEGAS, NV 89123 | 10725-00187 | $50,895.83 | $7,634.37 | $43,261.46 | $0.00 |
| BROWN, JACECK | 8470 SW BARNES RD. PORTLAND, OR 97225-6353 | 10725-00358 | $13,510.92 | $13,510.92 | $0.00 | $0.00 |
| BROWNE 1990 FAMILY TRUST DATED 6/11/90 | C/O ROBERT W BROWNE & MURIEL L BROWNE TRUSTEES 700 KEELE DR RENO, NV 89509-1156 | s32421 | $0.00 | $0.00 | $0.00 | $0.00 |
| BRUCE E & ROSEMARY D SONNENBERG | *UD*252 CHESTNUT RIDGE CIR HENDERSON, NV 89012-2028 | s30971 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| BRUCE E & ROSEMARY D SONNENBERG | *UD*252 CHESTNUT RIDGE CIR HENDERSON, NV 89012-2028 | s30972 | $43,577.32 | $43,577.32 | $0.00 | $0.00 |
| BRUCE LIVING TRUST DATED 9/27/01 | C/O DON BRUCE & KIM BRUCE TRUSTEES 1191 THOMPSON ST CARSON CITY, NV 89703 | s35428 | $226.04 | $226.04 | $0.00 | $0.00 |
| BRUCE LIVING TRUST DTD 9/27/01 | C/O DON & KIM BRUCE TTEES 1191 THOMPSON ST CARSON CITY, NV 89703 | 10725-01343 | $25,381.95 | $0.00 | $25,381.95 | $0.00 |
| BRUCE R LEMAR | 3702 GRASSTREE COURT BLOOMINGTON, IN 47401 | s30970 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| BRUGGEMANS, PAUL | 385 W TAHQUITZ CANYON WAY PALM SPRINGS, CA 92262-5647 | 10725-02100 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| BRUGGEMANS, PAUL | 385 W TAHQUITZ CANYON WAY PALM SPRINGS, CA 92262-5647 | 10725-02100-2 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| BRUGGEMANS, PAUL | 385 W TAHQUITZ CANYON WAY PALM SPRINGS, CA 92262-5647 | 10725-02102 | $200,000.00 | $40,000.00 | $160,000.00 | $0.00 |
| BRUGGEMANS, PAUL | 385 WEST TAHQUITZ CANYON WAY PALM SPRINGS, CA 92262 | 10725-02101 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| BRUNO, VINCENT | 3233 BLACK JADE AVE LAS VEGAS, NV 89081-6442 | 10725-00299 | $50,487.00 | $7,573.05 | $42,913.95 | $0.00 |
| BRYAN K HALL | 10150 LITTLE LEAF LN SANTEE, CA 92071 | s30973 | $631.36 | $631.36 | $0.00 | $0.00 |
| BRYAN, ROGER | ROGER MARVIN & ANN T BRYAN FMLY TRUST DTD 8/19/92 123 2ND AVE UNIT #512 SALT LAKE CITY, UT 84103 | 10725-00546 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| BRYAN, ROGER | ROGER MARVIN & ANN T BRYAN FMLY TRUST DTD 8/19/92 123 2ND AVE UNIT #512 SALT LAKE CITY, UT 84103 | 10725-00546-2 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| BRYCE F BELL | 1050 WILLAGILLESPIE RD #4 EUGENE, OR 97401 | s30974 | $0.00 | $0.00 | $0.00 | $0.00 |
| BUCKWALD REVOCABLE TRUST DTD 2/11/92 | C/O NEIL G BUCKWALD TRUSTEE 5000 N VALADEZ ST LAS VEGAS, NV 89149-5247 | 10728-00052 | $50,807.00 | $50,000.00 | $2,372.40 | $0.00 |
| BUCKWALD, NEIL | 5000 NORTH VALDEZ ST LAS VEGAS, NV 89149 | 10725-00298 | $50,806.00 | $0.00 | $50,806.00 | $0.00 |
| BULLOCK FAMILY TRUST DATED 8/7/97 (KWA310956) | *UD* C/O GLENN BULLOCK & SHERRY BULLOCK TRUSTEES 9811 W CHARLESTON BLVD STE 2429 LAS VEGAS, NV 89117-7528 | s31542 | $1,136.45 | $1,136.45 | $0.00 | $0.00 |
| BUNCH, DEL & ERNESTINE | 1909 RED ROBIN CT LAS VEGAS, NV 89134-6157 | 10725-01099 | $11,358,662.28 | $11,358,662.28 | $0.00 | $0.00 |
| BUNN, FRANK | 9511 IRIS FLAT COURT LAS VEGAS, NV 89178-7221 | 10725-01263 | $31,591.69 | $0.00 | $31,591.69 | $0.00 |
| BUNNY VREELAND | 2334 EAGLE CREEK LN OXNARD, CA 93036 | s30975 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| BUNNY VREELAND | 2334 EAGLE CREEK LN OXNARD, CA 93036 | s35603 | $0.00 | $0.00 | $0.00 | $0.00 |
| BURDIGE, CYNTHIA TRUST | 100 NW 82 AVE STE 305 PLANTATION, FL 33324 | 10725-00938 | $427,692.00 | $0.00 | $427,692.00 | $0.00 |
| BURGARELLO INC PROFIT SHARING PLAN | C/O RONALD A JOHNSON TTEE 50 SNIDER WAY SPARKS, NV 89431-6308 | 10725-02128 | $405,600.00 | $0.00 | $405,600.00 | $0.00 |
| BURGARELLO INC PROFIT SHARING PLAN | RONALD A JOHNSON TTEE 50 SNIDER WAY SPARKS, NV 89431-6308 | 10725-02263 | $405,600.00 | $0.00 | $405,600.00 | $0.00 |
| BURGER 1981 TRUST | C/O DONALD DEAN BURGER & PEGGY T BURGER TRUSTEES 2790 S TORREY PINES DR LAS VEGAS, NV 89146-5141 | s31223 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| BURRELLES LUCE | 75 E NORTHFIELD RD LIVINGSTON, NJ 07039-4532 | 10725-01333 | $664.24 | $664.24 | $0.00 | $0.00 |
| BURRUS, TIMOTHY F & JOANN ORTIZ-BURRUS | DEL HARDY ESQ HARDY LAW GROUP 96-98 WINTER ST RENO, NV 89503-5605 | 10725-00027 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| BURRUS, TIMOTHY F & JOANN ORTIZ-BURRUS | DEL HARDY ESQ HARDY LAW GROUP 96-98 WINTER ST RENO, NV 89503-5605 | 10725-00028 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| BURRUS, TIMOTHY F & JOANN ORTIZ-BURRUS | DEL HARDY ESQ HARDY LAW GROUP 96-98 WINTER ST RENO, NV 89503-5605 | 10725-00029 | $64,440.40 | $34,717.39 | $29,723.01 | $0.00 |
| BURRUS, TIMOTHY F & JOANN ORTIZ-BURRUS | DEL HARDY ESQ HARDY LAW GROUP 96-98 WINTER ST RENO, NV 89503-5605 | 10725-00030 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| BURRUS, TIMOTHY F & JOANN ORTIZ-BURRUS | DEL HARDY ESQ HARDY LAW GROUP 96-98 WINTER ST RENO, NV 89503-5605 | 10725-00031 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| BURT FAMILY TRUST #1 & 2 | DONALD BURT & CONNIE CEJMER TRUSTEE PO BOX 2018 QUARTZITE, AZ 85345 | 10725-01674 | $213,338.00 | $0.00 | $213,338.00 | $0.00 |
| BURTON M SACK | 415 L AMBIANCE DR PH-D LONGBOAT KEY, FL 34228-3908 | s30978 | $2,525.44 | $2,525.44 | $0.00 | $0.00 |
| BURTON M SACK | 415 L AMBIANCE DR PH-D LONGBOAT KEY, FL 34228-3908 | s30979 | $0.00 | $0.00 | $0.00 | $0.00 |
| BURTON M SACK | 415 L AMBIANCE DR PH-D LONGBOAT KEY, FL 34228-3908 | s30980 | $18,428.96 | $18,428.96 | $0.00 | $0.00 |
| BURTON M SACK | 415 L AMBIANCE DR PH-D LONGBOAT KEY, FL 34228-3908 | s30981 | $0.00 | $0.00 | $0.00 | $0.00 |
| BUSINESS REAL ESTATE WEEKLY | PO BOX 15216 SCOTTSDALE, AZ 85267-5216 | s250 | $1,350.00 | $1,350.00 | $0.00 | $0.00 |
| BYRAN J MCWATERS & LISA J MCWATERS | PO BOX 148 FERNDALE, CA 95536-0148 | s30982 | $0.00 | $0.00 | $0.00 | $0.00 |
| BYRNE E FALKE LIVING | TRUST DATED 6/3/03 C/O BYRNE E FALKE JR TRUSTEE PO BOX 5676 INCLINE VILLAGE, NV 89450-5676 | s30983 | $0.00 | $0.00 | $0.00 | $0.00 |
| BYRNE E FALKE LIVING | TRUST DATED 6/3/03 C/O BYRNE E FALKE JR TRUSTEE PO BOX 5676 INCLINE VILLAGE, NV 89450-5676 | s30984 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| BYRNE FALKE LIVING TRUST | C/O BYRNE E FALKE SR TRUSTEE PO BOX 3774 INCLINE VILLAGE, NV 89450-3774 | s30985 | $0.00 | $0.00 | $0.00 | $0.00 |
| BYRNE FALKE LIVING TRUST | C/O BYRNE E FALKE SR TRUSTEE PO BOX 3774 INCLINE VILLAGE, NV 89450-3774 | s30990 | $0.00 | $0.00 | $0.00 | $0.00 |
| C D R ENTERPRISES | *UD* 2574 S CHERRY AVE FRESNO, CA 93706-5008 | s30992 | $2,273.62 | $2,273.62 | $0.00 | $0.00 |
| C D R ENTERPRISES | *UD* 2574 S CHERRY AVE FRESNO, CA 93706-5008 | s35427 | $1,685.68 | $1,685.68 | $0.00 | $0.00 |
| C. ZRUDSKY INC. | 354 E. HIGHLINE CIRCLE CENTENNIAL, CO 80122 | 10725-00292 | $54,355.00 | $0.00 | $54,355.00 | $0.00 |
| C. ZRUDSKY INC. | 354 E. HIGHLINE CIRCLE CENTENNIAL, CO 80122 | 10725-00293 | $53,762.00 | $10,752.40 | $43,009.60 | $0.00 |
| C/O ROBERT D MIERAU & SANDRA J MIERAU TRUSTEES PO BOX 11993 ZEPHYR COVE NV 89448 | PO BOX 11993 ZEPHYR COVE, NV 89448 | s32367 | $0.00 | $0.00 | $0.00 | $0.00 |
| CADIEUX, CLARA M & RICHARD L | 6801 W. POLY WEBB RD. APT 225 ARLINGTON, TX 76016 | 10725-02545 | $37,005.78 | $12,285.97 | $24,719.81 | $0.00 |
| CADWALLADER 2001 TRUST | C/O DAVID S CADWALLADER & ALYCE E CADWALLADER TRUSTEES 14305 WINTU WAY REDDING, CA 96003-9462 | s31151 | $0.00 | $0.00 | $0.00 | $0.00 |
| CADWALLADER 2001 TRUST | C/O DAVID S CADWALLADER & ALYCE E CADWALLADER TRUSTEES 14305 WINTU WAY REDDING, CA 96003-9462 | s31152 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| CADWALLADER 2001 TRUST | C/O DAVID S CADWALLADER & ALYCE E CADWALLADER TRUSTEES 14305 WINTU WAY REDDING, CA 96003-9462 | s31153 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| CAFERRO LIVING TRUST DATED 12/22/03 | 3524 W EUCLID AVE SPOKANE, WA 99205-3952 | s35623 | $0.00 | $0.00 | $0.00 | $0.00 |
| CALE FAMILY TRUST DTD 11/16/88 | C/O KEITH J CALE TTEE 6070 INGLESTON DR UNIT 1111 SPARKS, NV 89436-7082 | 10725-00325 | $103,204.00 | $0.00 | $103,204.00 | $0.00 |
| CALHOUN, ANITA J | 2026 BEL AIR AVE SAN JOSE, CA 95128-1409 | 10725-01021 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| CALHOUN, ORVIN | 2026 BEL AIR AVE SAN JOSE, CA 95128 | 10725-01022 | $104,946.77 | $54,946.77 | $50,000.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| CALLAHAN & MARADON JT TENENTS, VALERIE & CHARLES | 12585 CREEK CREST DR RENO, NV  89511 | 10725-02061 | $589,738.84 | $98.02 | $589,640.82 | $0.00 |
| CAL-MARK BEVERAGE COMPANY DEFINED BENEFIT PLAN | 440 CORTE SUR STE 200 NOVATO, CA  94949-5926 | s32168 | $631.36 | $631.36 | $0.00 | $0.00 |
| CAMERON SURVIVORS TRUST DTD 12/22/97 | FTBO HIS CHILDREN JOHN CAMERON & KATHERINE CAMERON 25482 CADILLAC DR LAGUNA HILLS, CA  92653-5209 | s32286 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| CAMPTON MD, DENNIS | 5741 KEN S PLACE PAHRUMP, NV  89060 | 10725-01074 | $145,600.87 | $0.00 | $145,600.87 | $0.00 |
| CANEPA DEFINED BEN PENSION PLN, SCOTT K | C/O LAUREL E DAVIS LIONEL SAWYER & COLLINS 300 SOUTH FOURTH STSTE 1700 LAS VEGAS, NV  89101 | 10725-02014 | $0.00 | $8,000.00 | $32,000.00 | $0.00 |
| CANEPA IRA, LOUIS J | C/O LAUREL E DAVIS LIONEL SAWYER & COLLINS .. 300 SOUTH FOURTH STSTE 1700 LAS VEGAS, NV  89101 | 10725-02017 | $0.00 | $0.00 | $0.00 | $0.00 |
| CANGELOSI TRUSTEE, MARGARET M | 614 HILLSIDE CROSSING POMPTON PLAINS, NJ  07444 | 10725-01930 | $223,534.24 | $0.00 | $223,534.24 | $0.00 |
| CANGELOSI TRUSTEE, MARGARET M | 614 HILLSIDE CROSSING POMPTON PLAINS, NJ  07444 | 10725-02381 | $223,534.24 | $0.00 | $223,534.24 | $0.00 |
| CANGELOSI,  DONNA M & BRANDON ARNER | 5860 LAUSANNE DR RENO, NV  89511-5034 | 10725-01717 | $110,000.00 | $0.00 | $110,000.00 | $0.00 |
| CANGELOSI,  DONNA M & BRANDON ARNER | 5860 LAUSANNE DR RENO, NV  89511-5034 | 10725-01717-2 | $203,887.68 | $50,000.00 | $153,887.68 | $0.00 |
| CANGELOSI, JOHN R & MARGARET M | 614 HILSIDE CROSSING POMPTON PLAINS, NJ  07444 | 10725-01866 | $283,958.36 | $0.00 | $283,958.36 | $0.00 |
| CAPITAL MORTGAGE INVESTORS INC | C/O JEFFREY S BERLOWITZ ESQ 4000 HOLLYWOOD BLVD STE 375 S HOLLYWOOD, FL  33021 | s35506 | $726.58 | $726.58 | $0.00 | $0.00 |
| CAPITAL MORTGAGE INVESTORS INC | c/o Jeffrey S Berlowitz, Esq 4000 Hollywood Blvd, Suite 375-S HOLLYWOOD, FL  33021 | 10725-01163 | $0.00 | $0.00 | $0.00 | $0.00 |
| CAPITAL MORTGAGE INVESTORS INC | c/o Jeffrey S Berlowitz, Esq 4000 Hollywood Blvd, Suite 375-S HOLLYWOOD, FL  33021 | 10725-01163-2 | $0.00 | $0.00 | $0.00 | $0.00 |
| CAPITAL MORTGAGE INVESTORS INC | c/o Jeffrey S Berlowitz, Esq 4000 Hollywood Blvd, Suite 375-S HOLLYWOOD, FL  33021 | 10725-01163-3 | $0.00 | $0.00 | $0.00 | $0.00 |
| CAPITAL MORTGAGE INVESTORS INC | c/o Jeffrey S Berlowitz, Esq 4000 Hollywood Blvd, Suite 375-S HOLLYWOOD, FL  33021 | 10725-01168 | $12,951.80 | $12,951.80 | $0.00 | $0.00 |
| CAPITAL MORTGAGE INVESTORS INC | c/o Jeffrey S Berlowitz, Esq 4000 Hollywood Blvd, Suite 375-S HOLLYWOOD, FL  33021 | 10725-01168-2 | $12,951.80 | $0.00 | $12,951.80 | $0.00 |
| CAPONE, PETER W  & DEIDRE D | PO BOX 1470 GARDNERVILLE, NV  89410-1470 | 10725-02528 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| CAPONE, PETER W & DEIDRE D | PO BOX 1470 GARDNERVILLE, NV  89410-1470 | 10725-02422 | $0.00 | $0.00 | $0.00 | $0.00 |
| CAPSTONE ASSET MANAGEMENT | 1390 FRANK HILL RD ASHLAND, OR  97520-9615 | s30998 | $0.00 | $0.00 | $0.00 | $0.00 |
| CARANO, MARIE K | 2780 LAKESIDE DR RENO, NV  89509-4218 | 10725-01098 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| CARDWELL CHARITABLE TRUST | C/O MICHAEL J DAWSON ESQ 515 SOUTH THIRD ST LAS VEGAS, NV  89101 | 10725-01407 | $1,549,493.61 | $130,010.00 | $1,419,483.61 | $0.00 |
| CARDWELL FAMILY TRUST | C/O MICHAEL J DAWSON ESQ 515 SOUTH THIRD ST LAS VEGAS, NV  89101 | 10725-01401 | $3,226,795.82 | $371,414.89 | $3,088,585.11 | $0.00 |
| CARDWELL FAMILY TRUST | C/O MICHAEL J DAWSON, ESQ 515 SOUTH THIRD STREET LAS VEGAS, NV  89101 | 10725-01397 | $3,331,718.07 | $0.00 | $3,331,718.07 | $0.00 |
| CARDWELL FAMILY TRUST | C/O MICHAEL J. DAWSON ESQ. 515 SOUTH THIRD STREET LAS VEGAS, NV  89101 | s31669 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| CARDWELL FAMILY TRUST | C/O MICHAEL J. DAWSON, ESQ. 515 SOUTH THIRD STREET LAS VEGAS, NV 89101 | 10725-01396 | $3,229,496.02 | $0.00 | $3,229,496.02 | $0.00 |
| CARDWELL, JAMES B | C/O MICHAEL J DAWSON ESQ 515 SOUTH THIRD ST LAS VEGAS, NV 89101 | 10725-01403 | $10.00 | $10.00 | $0.00 | $0.00 |
| CARDWELL, REBBA JO | C/O MICHAEL J DAWSON ESQ 515 SOUTH THIRD ST LAS VEGAS, NV 89101 | 10725-01402 | $100,010.00 | $0.00 | $100,010.00 | $0.00 |
| CARL C HAGEN | PO BOX 1267 FALLON, NV 89407-1267 | s31002 | $5,769.23 | $5,769.23 | $0.00 | $0.00 |
| CARL C HAGEN | PO BOX 1267 FALLON, NV 89407-1267 | s35604 | $0.00 | $0.00 | $0.00 | $0.00 |
| CARLTON JT TEN, MICHAEL W & HELEN I | 416 N 10TH ST BIYTHE, CA 92225-1835 | 10725-01991 | $7,397.51 | $0.00 | $7,397.51 | $0.00 |
| CARLTON, DANIEL | 6124 KAMI ST NORTH LAS VEGAS, CA 89081 | 10725-01987 | $55,000.00 | $0.00 | $55,000.00 | $0.00 |
| CARLTON, DANIEL | 6124 KAMI ST NORTH LAS VEGAS, CA 89081 | 10725-01990 | $3,698.75 | $0.00 | $3,698.75 | $0.00 |
| CARLTON, DANIEL | 6124 KAMI ST NORTH LAS VEGAS, NV 89081 | 10725-01983 | $17,260.85 | $0.00 | $17,260.85 | $0.00 |
| CARLTON, DANIEL | 6124 KAMI ST NORTH LAS VEGAS, NV 89081 | 10725-01985 | $75,000.00 | $0.00 | $75,000.00 | $0.00 |
| CARLTON, DANIEL | 6124 KAMI ST NORTH LAS VEGAS, NV 89081 | 10725-01988 | $55,000.00 | $0.00 | $55,000.00 | $0.00 |
| CARLTON, DANIEL | 6124 KAMI ST NORTH LAS VEGAS, NV 89081 | 10725-01989 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| CARLTON, DANIEL & ZORA N | 6124 KAMI ST NORTH LAS VEGAS, NV 89081 | 10725-00487 | $3,672.54 | $0.00 | $3,672.54 | $0.00 |
| CARLTON, MICHAEL W & HELEN I | 416 N 10TH ST BLYTHE, CA 92225-1835 | 10728-00067 | $0.00 | $0.00 | $0.00 | $0.00 |
| CARMEN KOZLOWSKI | TRUST DATED 5/12/94 C/O CARMEN KOZLOWSKI TRUSTEE 5566 HWY 116 FORESTVILLE, CA 95436-9697 | s31004 | $631.36 | $631.36 | $0.00 | $0.00 |
| CARMEN KOZLOWSKI | TRUST DATED 5/12/94 C/O CARMEN KOZLOWSKI TRUSTEE 5566 HWY 116 FORESTVILLE, CA 95436-9697 | s35476 | $466.67 | $466.67 | $0.00 | $0.00 |
| CAROL A FISCHER | TRUST DATED 8/5/05 C/O CAROL A FISCHER TRUSTEE 6070 EAGLE MEADOWS CT RENO, NV 89509-8327 | s31006 | $631.36 | $631.36 | $0.00 | $0.00 |
| CAROL EDWARD ASSOCIATES | PO BOX 3313 INCLINE VILLAGE, NV 89450-3313 | 10725-00482 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| CAROL J PRUNER TRUST | C/O CAROL J PRUNER TRUSTEE 239 18TH ST SPARKS, NV 89431 | s31009 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| CAROL MORTENSEN FAMILY TRUST DTD 9/9/90 | C/O CAROL MORTENSE TTEE 4847 DAMON CIR SALT LAKE CITY, UT 84117 | 10725-02051 | $345,750.98 | $70,000.00 | $302,397.85 | $0.00 |
| CAROL MORTENSEN FAMILY TRUST DTD 9/9/90 | C/O CAROL MORTENSEN TRUSTEE 4847 DAMON CIR SALT LAKE CITY, UT 84117-5854 | 10725-02052 | $57,865.16 | $28,932.58 | $28,932.58 | $0.00 |
| CAROLINE GERWIN FAMILY TRUST DTD 11/2/95 | C/O CAROLINE M GERWIN TRUSTEE 1520 SKY VALLEY DRIVE, APT. 309 RENO, NV 89523-7989 | 10725-00389 | $330,000.00 | $0.00 | $330,000.00 | $0.00 |
| CAROLLO JT TEN, ROBERT & BEVERLEY | c/o MORSE & MOWBRAY 5607 GATEWAY RD LAS VEGAS, NV 89120 | 10725-00098 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| CAROLLO, ROBERT & BEVERLEY | 5607 GATEWAY RD LAS VEGAS, NV 89120 | 10725-00098-2 | $196,094.65 | $0.00 | $196,094.65 | $0.00 |
| CAROLLO, ROBERT & BEVERLEY | 5607 GATEWAY RD LAS VEGAS, NV 89120 | 10725-00098-3 | $196,094.65 | $0.00 | $196,094.65 | $0.00 |
| CAROLYN RAND SAMUELSON REVOCABLE | TRUST DATED 11/29/95 C/O CAROLYN RAND SAMUELSON TRUSTEE 3933 OCEAN DR OXNARD, CA 93035-3937 | s31011 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| CAROLYN RAND SAMUELSON REVOCABLE | TRUST DATED 11/2/95 C/O CAROLYN RAND SAMUELSON TRUSTEE 3933 OCEAN DR OXNARD, CA  93035-3937 | s31012 | $0.00 | $0.00 | $0.00 | $0.00 |
| CARPENTER, MICHAEL R & ANNE M | P.O. BOX 3508 CORRALES, NM  87048 | 10725-01090 | $126,121.77 | $0.00 | $126,121.77 | $0.00 |
| CARRIER FAMILY TRUST | DON F & SARA L CARRIER TTEES 3175 GREENSBURG CIR RENO, NV  89509 | 10725-00205 | $50,000.00 | $12,285.97 | $37,714.03 | $0.00 |
| CARRIER FAMILY TRUST DATED 8/9/91 | C/O DON F CARRIER & SARA L CARRIER TRUSTEES 3175 GREENSBURG CIR RENO, NV  89509-6889 | 10725-00127 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| CARRIER FAMILY TRUST DATED 8/9/91 | DON F & SARA L CARRIER TTEES 3175 GREENSBURG CIR RENO, NV  89509 | 10725-00207 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| CARSON FAMILY TRUST DATED 11-19-04 | C/O DOYNE J CARSON & ELSIE L CARSON TRUSTEES 7820 SETTLERS RIDGE LN LAS VEGAS, NV  89145-2924 | s31257 | $0.00 | $0.00 | $0.00 | $0.00 |
| CARSON FAMILY TRUST DATED 11-19-04 | C/O DOYNE J CARSON & ELSIE L CARSON TRUSTEES 7820 SETTLERS RIDGE LN LAS VEGAS, NV  89145-2924 | s31258 | $0.00 | $0.00 | $0.00 | $0.00 |
| CARSON FAMILY TRUST DATED 11-19-04 | C/O DOYNE J CARSON & ELSIE L CARSON TRUSTEES 7820 SETTLERS RIDGE LN LAS VEGAS, NV  89145-2924 | s31259 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| CARSON, DOUGLAS | HC 34 BOX 34153 ELY, NV  89301 | 10725-01095 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| CARSON, LAURIE | JEFFREY L HARTMAN ESQ 510 WEST PLUMB LN STE B RENO, NV  89509 | 10725-01325 | $0.00 | $0.00 | $0.00 | $0.00 |
| CARSON, LINDA | PO BOX 8927 ASPEN, CO  81612 | 10725-00461 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| CARSTEN, LINDA F | 2330 OVERLOOK CT RENO, NV  89509-5070 | 10725-02562 | $28,804.73 | $28,804.73 | $0.00 | $0.00 |
| CARTER FAMILY TRUST DTD 6/17/96 | C/O JERRY W & NANCY L CARTER TTEES 4543 NORTHWIND CT SPARKS, NV  89436-4657 | 10725-01094 | $75,000.00 | $25,000.00 | $50,000.00 | $0.00 |
| CARTER L GRENZ | 3801 FUNSTON CIRCLE MELBOURNE, FL  32940 | s31013 | $4,927.54 | $4,927.54 | $0.00 | $0.00 |
| CARTER TRUSTEE, WILLIAM DANIEL | 8710 54TH AVE EAST BRADENTON, FL  34211 | 10725-01104 | $107,998.21 | $0.00 | $107,998.21 | $0.00 |
| CARTER, WILLIAM DANIEL TTEE | 8710 54TH AVE E BRADENTON, FL  34211-3704 | 10725-01299 | $107,998.34 | $36,857.92 | $75,896.08 | $0.00 |
| CASEBOLT REVOCABLE TRUST DTD 2/30/94 | C/O JOSEPHINE CASEBOLT TRUSTEE 201 ADA AVE APT 46 MOUNTAIN VIEW, CA  94043-4943 | 10725-02145 | $12,951.80 | $12,951.80 | $0.00 | $0.00 |
| CASEBOLT REVOCABLE TRUST DTD 2/30/94 | JOSEPHINE CASEBOLT TTEE 201 ADA AVE APT 46 MOUNTAIN VIEW, CA  94043-4943 | 10725-02146 | $252,188.76 | $0.00 | $263,100.16 | $0.00 |
| CASEY FAMILY TRUST | C/O RICHARD F & KATHRYN A CASEY TTEES c/o BINDER MALTER LLP 2775 PARK AVENUE SANTA CLARA, CA  95050 | 10725-01233 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| CASEY III IRA, RICHARD F | 130 LANSBERRY CT LOS GATOS, CA  95032 | 10725-01235 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| CASEY, RICHARD ACCT # 86082 | STERLING TRUST COMPANY CUSTODIAN FBO PO BOX 2526 WACO, TX  76702-2526 | 10725-01473 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| CASTILLO, TITO | P.O. BOX 550776 DAVIE, FL  33355 | 10725-01555 | $423,845.13 | $0.00 | $423,845.13 | $0.00 |
| CASTILLO, TITO A & JAIRO A | P.O. BOX 550776 DAVIE, FL  33355 | 10725-01552 | $196.05 | $196.05 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| CASTILLO, TITO A & JAIRO A | P.O. BOX 550776 DAVIE, FL  33355 | 10725-01553 | $17,406.14 | $17,406.14 | $0.00 | $0.00 |
| CATALYST FUNDING CORPORATION | ROPERS MAJESKI KOHN & BENTLEY 50 W. SAN FERNANDO ST., SUITE 1400 SAN JOSE, CA  95113-2431 | 10725-00919 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| CATALYST FUNDING CORPORATION | ROPERS MAJESKI KOHN & BENTLEY 50 W. SAN FERNANDO ST., SUITE 1400 SAN JOSE, CA  95113-2431 | 10725-01057 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| CATHERINE B STRETMATER REVOCABLE TRUST DTD 6/5/89 | C/O CATHERINE B STRETMATER TTEE 12000 N 90TH ST UNIT 2006 SCOTTSDALE, AZ  85260-8631 | 10725-00619 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| CATHERINE GARLAND | 318 MCSKIMMING RD ASPEN, CO  81611-2217 | s31016 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| CDW DIRECT LLC | PO BOX 75723 CHICAGO, IL  60675-5723 | s251 | $1,381.30 | $1,381.30 | $0.00 | $0.00 |
| CENTER STATE BEVERAGE INC | PO BOX 877 TEMPLETON, CA  93465-0877 | 10728-00079 | $86,608.00 | $0.00 | $86,608.00 | $0.00 |
| CENTRAL TELEPHONE CO NEVADA DIVISION | M/S PO BOX 7971 SHAWNEE MISSION, KS  66207-0971 | 10725-00079 | $1,054.12 | $1,054.12 | $0.00 | $0.00 |
| CHAI 18 TRUST | C/O SAM & SIMHA BARASHY TTEES PO BOX 36703 LAS VEGAS, NV  89133 | 10725-00980 | $101,041.67 | $0.00 | $101,041.67 | $0.00 |
| CHAI MILLER LLC | c/o AVI BARASHI PO BOX 36703 LAS VEGAS, NV  89133 | 10725-00984 | $78,000.00 | $0.00 | $78,000.00 | $0.00 |
| CHAI MILLER LLC | c/o AVI BARASHI PO BOX 36703 LAS VEGAS, NV  89133 | 10725-00985 | $357,291.66 | $0.00 | $357,291.66 | $0.00 |
| CHAI MILLER LLC | c/o AVI BARASHI PO BOX 36703 LAS VEGAS, NV  89133 | 10725-00986 | $558,063.48 | $0.00 | $558,063.48 | $0.00 |
| CHAI MILLER LLC | c/o AVI BARASHI PO BOX 36703 LAS VEGAS, NV  89133 | 10725-00987 | $459,407.54 | $0.00 | $459,407.54 | $0.00 |
| CHAI MILLER LLC | c/o AVI BARASHI PO BOX 36703 LAS VEGAS, NV  89133 | 10725-00989 | $559,927.00 | $0.00 | $559,927.00 | $0.00 |
| CHARLES & SANDRA MASTERS FAMILY TRUST DTD 10/9/92 | C/O SANDRA O MASTERS TRUSTEE 18124 WEDGE PKWY #550 RENO, NV  89511-8134 | 10725-00227 | $425,000.00 | $0.00 | $425,000.00 | $0.00 |
| CHARLES A JENSEN & FRANCES JENSEN | 930 TAHOE BLVD STE 802 INCLINE VILLAGE, NV  89451-9488 | s31019 | $2,525.44 | $2,525.44 | $0.00 | $0.00 |
| CHARLES B ANDERSON TRUST | JanChubb, Atty. At Law Armstrong Teasdale LLP 50 W. Liberty, Suite 950 Reno, NV  89501 | s31022 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHARLES B ANDERSON TRUST | JANET L CHUBB, ATTY. AT LAW ARMSTRONG TEASDALE LLP 50 W. LIBERTY, SUITE 950 RENO, NV  89501 | 10725-02215 | $185,281.09 | $178,093.38 | $7,187.73 | $0.00 |
| CHARLES B DUNN IV TRUST DTD 8/12/05 | C/O CHARLES B DUNN IV TRUSTEE 17042 NORLENE WAY GRASS VALLEY, CA  95949-7161 | 10725-02112 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHARLES B DUNN IV TRUST DTD 8/12/05 | C/O CHARLES B DUNN IV TRUSTEE 17042 NORLENE WAY GRASS VALLEY, CA  95949-7161 | 10725-02113 | $690,996.08 | $98.02 | $690,898.06 | $0.00 |
| CHARLES BOMBARD 1999 TRUST DTD 12/3/99 | C/O CHARLES BOMBARD TTEE 1076 MULLEN AVE LAS VEGAS, NV  89044-9544 | 10725-00769 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| CHARLES D CUNNINGHAM IRA | C/O FIRST TRUST CO OF ONAGA CUST 1964 OLIVER SPRINGS ST HENDERSON , NV 89052-8502 | s31435 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHARLES DUKE & APRIL M CUMMINS | c/o DAVID A COLVIN ESQ MARQUIS & AURBACH, 10001 PARK RUN DR LAS VEGAS, NV 89145 | 10725-00782 | $100,000.00 | $20,000.00 | $80,000.00 | $0.00 |
| CHARLES E BOROM & LANNA G BOROM | 6106 SISTER ELSIE DR TUJUNGA, CA 91042-2543 | s31028 | $5,769.23 | $5,769.23 | $0.00 | $0.00 |
| CHARLES E BROKOP | 13835 N TATUM BLVD STE 9419 PHOENIX , AZ 85032-5581 | s31030 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHARLES E BROKOP | 13835 N TATUM BLVD STE 9419 PHOENIX, AZ 85032-5581 | s31029 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| CHARLES HARPER & EVANGELINE HARPER | 360 BRET HARTE AVE RENO, NV 89509-2612 | s31032 | $631.36 | $631.36 | $0.00 | $0.00 |
| CHARLES HENRY SMALL REVOCABLE LIVING TRUST | CHARLES H SMALL TTEE 1051 N. CENTRAL AVE. #267 SHOW LOW, AZ 85901 | 10725-01973 | $272,896.04 | $27,285.97 | $256,894.41 | $0.00 |
| CHARLES J ABDO MD CHARTERED PST | C/O CHARLES J ABDO MD TRUSTEE 300 ROUNDSTONE CT. LAS VEGAS, NV 89145 | s31033 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHARLES R & JEAN MARADEN FAM TR  DTD 12/16/03 | CHARLES & JEAN MARADEN TTEES 12585 CREEK CREST DR RENO, NV 89511 | 10725-02060 | $202,622.46 | $10,000.00 | $192,622.46 | $0.00 |
| CHARLES R BROOKS AND WENDY S BROOKS | 1115 KENTFIELD DR SALINAS, CA 93901-1085 | s31036 | $631.36 | $631.36 | $0.00 | $0.00 |
| CHARLES ROBERT & GENEVA COWMAN JT REVOCABLE | INTER VIVOS TRUST ROBERT ALAN & TERRY LEE COWMAN 1525 WINTERWOOD AVE SPARKS, NV 89434-6730 | 10725-01724 | $13,451.36 | $0.00 | $13,451.36 | $0.00 |
| CHARLES S BOGGS LIVING TRUST DTD 8/27/98 | CHARLES S BOGGS TTEE 406 PEARL ST BOULDER, CO 80302-4931 | 10725-02109 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| CHARLES S CROPLEY & CHRISTINE WRZENSKI | 21286 BERTRAM RD SAN JOSE, CA 95120-4318 | s31037 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHARLES T HAMM & SANDRA L HAMM | PO BOX 14098 SOUTH LAKE TAHOE, CA 96151-4098 | s31038 | $34,719.04 | $34,719.04 | $0.00 | $0.00 |
| CHARLES T MAZZA | *UD* 634 MARRACCO DR SPARKS, NV 89434-4032 | s35605 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHARLES W BOWMAN | 10881 VALLEY DR PLYMOUTH, CA 95669-9523 | s31040 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHARLOTTE SNOPKO MARITAL | FRANK SNOPKO TTEE STEPHEN R HARRIS ESQ BELDING HARRIS & PETRONI LTD 417 W PLUMB LN RENO , NV 89509 | s31470 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHARLOTTE SNOPKO MARITAL TRUST DTD 8/31/04 | FRANK SNOPKO TTEE STEPHEN R HARRIS ESQ BELDING HARRIS & PETRONI LTD 417 W PLUMB LN RENO, NV 89509 | 10725-01758 | $175,000.00 | $0.00 | $175,000.00 | $0.00 |
| CHARLOTTE SNOPKO MARITAL TRUST DTD 8/31/04 | FRANK SNOPKO TTEE STEPHEN R HARRIS ESQ BELDING HARRIS & PETRONI LTD 417 W PLUMB LN RENO, NV 89509 | 10725-01759 | $250,000.00 | $0.00 | $250,000.00 | $0.00 |
| CHARLOTTE SNOPKO MARITAL TRUST DTD 8/31/04 | STEPHEN R HARRIS ESQ BELDING HARRIS & PETRONI LTD 417 W PLUMB LANE RENO, NV 89509 | 10725-00861 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| CHARLOTTE SNOPKO RESIDUAL TRUST DTD 8/31/04 | FRANK SNOPKO TTEE STEPHEN R HARRIS ESQ BELDING HAR 417 W PLUMB LANE RENO, NV 89509 | 10725-00864 | $2,500.00 | $0.00 | $2,500.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| CHARLOTTE SNOPKO RESIDUAL TRUST DTD 8/31/04 | FRANK SNOPKO TTEE STEPHEN R HARRIS ESQ BELDING HARRIS & PETRONI LTD 417 W PLUMB LN RENO, NV 89509 | 10725-01760 | $15,000.00 | $0.00 | $15,000.00 | $0.00 |
| CHAVEZ, ROLAND | 5 FALKNER DR LADERA RANCH, CA 92694 | 10725-01195 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| CHAVEZ, ROLAND | 5 FALKNER DR LADERA RANCH, CA 92694-0924 | 10725-02432 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| CHEGWIN 1989 REVOCABLE TRUST DTD 4/18/89 | C/O DENNIS M & VICKI L CHEGWIN TTEES 78530 ARAPAHOE INDIAN WELLS, CA 92210-9151 | 10725-01907 | $52,500.00 | $10,500.00 | $42,000.00 | $0.00 |
| CHELEW, PAUL | 2855 TELEGRAPH AVE STE 601 BERKELEY, CA 94705 | 10725-01225 | $120,000.00 | $0.00 | $120,000.00 | $0.00 |
| CHESLEY R DAVIES MD CHTD PSP | C/O CHESLEY R DAVIES TRUSTEE 1086 STONE ARCHES DR HENDERSON, NV 89052-5781 | s31041 | $83,138.91 | $83,138.91 | $0.00 | $0.00 |
| CHET M BARDO AND VALERIE MACIEJOWSKA | PO BOX 371105 MONTARA, CA 94037-1105 | s35606 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHIAPPE FAMILY TRUST DTD 1/22/96 | c/o ELIO A & GERALDINE N CHIAPPE TTEES PO BOX 7288 CARMEL, CA 93921-7288 | 10725-01443 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| CHIAPPE FAMILY TRUST DTD 1/22/96 | ELIO A & GERALDINE N CHIAPPE TTEES PO BOX 7288 CARMEL, CA 93921-7288 | 10725-01444 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| CHIAPPETTA TRUST DATED 4/1/03 | C/O PAT AND JOANN CHIAPPETTA TRUSTEES 118 Bee Creek Court GEORGETOWN, TX 78633 | 10725-00157 | $50,000.00 | $50,000.00 | $0.00 | $0.00 |
| CHIAPPETTA TRUST DATED 4/1/03 | C/O PAT AND JOANN CHIAPPETTA TRUSTEES 118 Bee Creek Court GEORGETOWN, TX 78633 | 10725-00158 | $40,000.00 | $0.00 | $40,000.00 | $0.00 |
| CHIAPPETTA TRUST DATED 4/1/03 | C/O PAT AND JOANN CHIAPPETTA TRUSTEES 118 Bee Creek Court GEORGETOWN, TX 78633 | 10725-00159 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| CHIAPPETTA TRUST DATED 4/1/03 | C/O PAT AND JOANN CHIAPPETTA TRUSTEES 118 Bee Creek Court GEORGETOWN, TX 78633 | 10725-00160 | $75,000.00 | $0.00 | $75,000.00 | $0.00 |
| CHIAPPETTA TRUST DATED 4/1/03 | C/O PAT AND JOANN CHIAPPETTA TRUSTEES 118 Bee Creek Court GEORGETOWN, TX 78633 | 10725-00161 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| CHIAPPETTA TRUST DATED 4/1/03 | C/O PAT AND JOANN CHIAPPETTA TRUSTEES 118 Bee Creek Court GEORGETOWN, TX 78633 | 10725-00162 | $30,000.00 | $16,038.46 | $25,500.00 | $0.00 |
| CHICAGO TITLE | 3455 CLIFF SHADOWS PKWY STE 110 LAS VEGAS, NV 89129-1076 | s252 | $83.00 | $83.00 | $0.00 | $0.00 |
| CHICAGO TITLE AND TRUST COMPANY | 1725 S NAPERVILLE RD WHEATON, IL 60187-8155 | s253 | $94,500.00 | $94,500.00 | $0.00 | $0.00 |
| CHICAGO TITLE COMPANY | ADDRESS UNAVAILABLE AT TIME OF FILING | s381 | $1,064.00 | $1,064.00 | $0.00 | $0.00 |
| CHICAGO TITLE-LAS VEGS | 3980 HOWARD HUGHES PKWY STE 100 LAS VEGAS, NV 89109-0993 | s254 | $41.00 | $41.00 | $0.00 | $0.00 |
| CHOI, ALICE | 1804 PASEO OVERLOOK CT LAS VEGAS, NV 89128-8275 | 10725-01346 | $3,296.00 | $3,296.00 | $0.00 | $0.00 |
| CHRIS HENDRICKSON | PO BOX 6802 INCLINE VILLAGE, NV 49450-6802 | s31044 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| CHRISTENSEN, LISA | 33252 ASTORIA ST DANA POINT, CA 92629 | 10725-01135 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| CHRISTIAN HANSEN | 1466 WESTWIND RD LAS VEGAS, NV 89146-1332 | s31046 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| CHRISTINA KOKKINOS | 2059 32ND ST<br>ASTORIA, NY  11105-2054 | s31047 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHRISTINE A PETERSON TRUST | CHRISTINE A PETERSON TRUSTEE<br>1829 GLENVIEW DR<br>LAS VEGAS, NV  89134-6101 | 10725-01108 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| CHRISTINE E MILLER REVOCABLE TRUST DTD 3/5/07 | CHRISTINE E MILLER TEE<br>10954 E. WILDCAT HILL RD.<br>SCOTTSDALE, AZ  85262 | 10725-02120 | $50,000.00 | $50,000.00 | $0.00 | $0.00 |
| CHRISTOPHER M BEGNOCHE & FRANCIS R BEGNOCHE | 685 MOONLIGHT MESA DR<br>HENDERSON, NV  89015-1882 | s31053 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHUN LIVING TRUST DATED 2/17/98 | C/O VERNON K CHUN & KERRI J CHUN TRUSTEES<br>9 AUBURN CREST CT<br>CHICO, CA  95973-8231 | s32703 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHURCH OF THE MOVEMENT OF SPIRITUAL INNER AWARNESS | PO BOX 513935<br>LOS ANGELES, CA  90051 | 10725-01649 | $125,000.00 | $30,762.22 | $94,237.78 | $0.00 |
| CIADELLA LIVING TRUST DATED 2/8/99 | C/O CARL CIADELLA TRUSTEE<br>10012 CRESCENT MESA LN.<br>LAS VEGAS, NV  89145 | s32570 | $1,894.08 | $1,894.08 | $0.00 | $0.00 |
| CIADELLA LIVING TRUST DTD 2/8/99 | C/O CARL CIADELLA TRUSTEE<br>10012 CRESCENT MESA LN<br>LAS VEGAS, NV  89145 | 10725-01040 | $250,000.00 | $0.00 | $250,000.00 | $0.00 |
| CIADELLA LIVING TRUST DTD 2/8/99 | C/O CARL CIADELLA TRUSTEE<br>10012 CRESCENT MESA LN<br>LAS VEGAS, NV  89145 | 10725-02450 | $250,000.00 | $0.00 | $250,000.00 | $0.00 |
| CIARDELLA, CATHI | ROPERS MAJESKI KOHN & BENTLEY<br>50 W. SAN FERNANDO ST., SUITE 1400<br>SAN JOSE, CA  95113-2431 | 10725-00929 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| CIARDELLA, CATHI | ROPERS MAJESKI KOHN & BENTLEY<br>50 W. SAN FERNANDO ST., SUITE 1400<br>SAN JOSE, CA  95113-2431 | 10725-01067 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| CIBB INC PENSION PLAN | RONALD A JOHNSON TTEE<br>50 SNIDER WAY<br>SPARKS, NV 89431 | 10725-02129 | $405,600.00 | $0.00 | $405,600.00 | $0.00 |
| CIBB INC PENSION PLAN | RONALD A JOHNSON TTEE<br>50 SNIDER WAY<br>SPARKS, NV 89431 | 10725-02261 | $405,600.00 | $631.36 | $404,968.64 | $0.00 |
| CIELEN, JAMES | 2880 Bicentennial Pkwy STE 100 PMB 223<br>HENDERSON, NV 89044 | 10725-01579 | $43,750.00 | $22,500.00 | $46,250.00 | $0.00 |
| CIELEN, JAMES | 2880 Bicentennial Pkwy STE 100 PMB 223<br>HENDERSON, NV 89044 | 10725-01580 | $31,250.00 | $10,865.38 | $20,384.62 | $0.00 |
| CIT TECHNOLOGY FINANCING SERVICES INC | BANKRUPTCY PROCESSING SOLUTIONS<br>800 E SONTERRA BLVD STE 240<br>SAN ANTONIO, TX  78258 | 10725-00035 | $15,312.66 | $15,312.66 | $0.00 | $0.00 |
| CIT TECHNOLOGY FINANCING SERVICES INC | BANKRUPTCY PROCESSING SOLUTIONS<br>800 E SONTERRA BLVD STE 240<br>SAN ANTONIO, TX  78258 | 10725-00037 | $14,251.21 | $14,251.21 | $0.00 | $0.00 |
| CITIBANK NV-CREDIT LINE | PO BOX 26901<br>SAN FRANCISCO, CA  94126-0901 | s19801 | $50,000.00 | $50,000.00 | $0.00 | $0.00 |
| CITIBANK USA NA | ASSOC/TEXACO PAYMENT CENTER<br>4740 121ST ST<br>URBANDALE, IA  50323-2402 | 10725-00006 | $94.75 | $94.75 | $0.00 | $0.00 |
| CITIBANK USA NA DBA DELL | PO BOX 9025<br>DES MOINES, IA  50368 | 10725-00190 | $1,958.93 | $1,958.93 | $0.00 | $0.00 |
| CITICORP VENDOR FINANCE INC FKA EAB LEASING CORP | JEFFREY G SLOANE ESQ KRAVITZ SCHNITZER SLOANE JOHNS<br>8985 S EASTERN AVE., SUITE 200<br>LAS VEGAS, NV  89123 | 10725-00644 | $12,019.12 | $12,019.12 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| CK KHURY & IRENE K BASS FAMILY TRUST DTD 5/10/05 | 1930 VILLAGE CENTER CIRCLE, #3-387 LAS VEGAS, NV 89134 | 10725-01951 | $400,000.00 | $0.00 | $400,000.00 | $0.00 |
| CK KHURY & IRENE K BASS FAMILY TRUST DTD 5/10/05 | 1930 VILLAGE CENTER CIRCLE, #3-387 LAS VEGAS, NV 89134 | 10725-02193 | $0.00 | $0.00 | $0.00 | $0.00 |
| CLAIR W POTTER TRUST | C/O CLAIR W POTTER TRUSTEE 2643 RICHMAR DR BEAVERCREEK, OH 45434-6446 | s31057 | $0.00 | $0.00 | $0.00 | $0.00 |
| CLARK COUNTY DEPARTMENT OF BUSINESS LICENSE | 500 S GRAND CENTRAL PKWY PO BOX 551810 3RD FLR LAS VEGAS, NV 89155-1810 | s257 | $150.00 | $150.00 | $0.00 | $0.00 |
| CLARK IRA, CURTIS | 1ST SAVINGS BANK -C/F CURTIS CLARK - IRA 2605 E. FLAMINGO ROAD LAS VEGAS, NV 89121 | 10725-00589 | $55,785.00 | $0.00 | $55,785.00 | $0.00 |
| CLARK IRA, CURTIS | 1ST SAVINGS BANK -C/F CURTIS CLARK - IRA 2605 E. FLAMINGO ROAD LAS VEGAS, NV 89121 | 10725-02442 | $64,791.00 | $0.00 | $64,791.00 | $0.00 |
| CLARK, DONALD | 305 W MOANA LN RENO, NV 89509 | 10725-01601 | $775,918.76 | $21,808.22 | $754,110.55 | $0.00 |
| CLARK, DONALD | 305 W MOANA LN RENO, NV 89509 | 10725-01818 | $24,571.96 | $0.00 | $24,571.96 | $0.00 |
| CLARK, HAROLD | 555 TWINING FLATS RD ASPEN, CO 81611 | 10725-00778 | $54,329.00 | $0.00 | $54,329.00 | $0.00 |
| CLARK, JOHNNY | C/O WILLIAM L MCGIMSEY ESQ 3017 W. CHARLESTON BLVD. #30 LAS VEGAS, NV 89102 | 10725-00852 | $99,467.90 | $0.00 | $99,467.90 | $0.00 |
| CLARK, JOHNNY | c/o WILLIAM L MCGIMSEY ESQ 3017 W. CHARLESTON BLVD. #30 LAS VEGAS, NV 89102 | 10725-01304 | $99,467.90 | $0.00 | $99,467.90 | $0.00 |
| CLARK, ROSANNE L | 2350 HIGH TERRANCE DR RENO, NV 89509 | 10725-02290 | $305,494.48 | $41,569.40 | $302,844.51 | $0.00 |
| CLAS G KARLBERG & ULLA G KARLBERG | PO BOX 7388 INCLINE VILLAGE, NV 89452-7388 | s31061 | $631.36 | $631.36 | $0.00 | $0.00 |
| CLAS G KARLBERG & ULLA G KARLBERG | PO BOX 7388 INCLINE VILLAGE, NV 89452-7388 | s31062 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| CLAUDIA THOMAS | PO BOX 125 CRYSTAL BAY, NV 89402-0125 | s258 | $43.42 | $43.42 | $0.00 | $0.00 |
| CLAWITER ASSOCIATES LLC | 1620 COLCHESTER ST DANVILLE, CA 94506 | 10725-01437 | $253,805.00 | $38,932.58 | $215,000.00 | $0.00 |
| CLAWITER ASSOCIATES LLC | 1620 COLCHESTER ST DANVILLE, CA 94506 | s35418 | $527.43 | $527.43 | $0.00 | $0.00 |
| CLAYTON, SHANE W & JENNIFER C | DAVID A COLVIN & DONNA M OSBORN MARQUIS & AURBACH 10001 PARK RUN DR LAS VEGAS, NV 89145 | 10725-01861 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| CLEARY FAMILY REVOCABLE LIVING TRUST | C/O PHILIP T CLEARY AND KATHERINE CLEARY TRUSTEES 9705 SHADOWSTONE CT RENO, NV 89521-6125 | s32268 | $0.00 | $0.00 | $0.00 | $0.00 |
| CLENDENING FAMILY TRUST DTD 10/8/2004 | JOHN P & DOREEN CLENDENING TTEES 1250 DAVIDSON WAY RENO, NV 89509-3141 | 10725-01025 | $50,520.83 | $0.00 | $50,520.83 | $0.00 |
| CLENDENING, JOHN P & DOREEN S | 1250 DAVIDSON WAY RENO, NV 89509-3141 | 10725-01024 | $65,671.67 | $0.00 | $65,671.67 | $0.00 |
| CLIFFORD D HAGBERG & CLAIRE F HAGBERG | 9601 LAZY RIVER DR LAS VEGAS, NV 89117-0663 | s31064 | $6,820.82 | $6,820.82 | $0.00 | $0.00 |
| CLIFFORD D HAGBERG & CLAIRE F HAGBERG | 9601 LAZY RIVER DR LAS VEGAS, NV 89117-0663 | s31065 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| CLIFTON FAMILY TRUST | C/O HELEN CLIFTON TRUSTEE 10812 WINDROSE POINT AVE LAS VEGAS , NV 89144-5424 | s31595 | $0.00 | $0.00 | $0.00 | $0.00 |
| CLIFTON FAMILY TRUST | C/O HELEN CLIFTON TRUSTEE 10812 WINDROSE POINT AVE LAS VEGAS, NV 89144-5424 | 10725-00715 | $815.70 | $0.00 | $815.70 | $0.00 |
| CLIFTON H SPINDLE & VERNA R SPINDLE | 1332 E LONE OAK RD VALLEY VIEW, TX 76272-7339 | s31066 | $947.04 | $947.04 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| CLIFTON, HELEN | 10812 WINDROSE POINT LAS VEGAS, NV 89144 | 10725-00759 | $27,473.00 | $0.00 | $27,473.00 | $0.00 |
| CLIMO FAMILY TRUST DATED 2/6/92 | C/O JAMES D CLIMO AND DOLORES J CLIMO TRUSTEES 985 BERNICE CT SPARKS, NV 89436-0647 | s31679 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| CLINTON APPELT | 11830 PEPPER WAY RENO, NV 89506-7902 | s31067 | $535.07 | $535.07 | $0.00 | $0.00 |
| CNA INSURANCE | DEPARTMENT LA 21245 PASADENA, CA 91185-1245 | s259 | $133.25 | $133.25 | $0.00 | $0.00 |
| COFFEE CAT COFFEE SERVICE | 600 MCCORMICK ST SAN LEANDRO, CA 94577-1110 | s260 | $202.05 | $202.05 | $0.00 | $0.00 |
| COFFING, TERRY | 10001 PARK RUN DR LAS VEGAS, NV 89145-8857 | 10725-00234 | $51,743.00 | $0.00 | $51,743.00 | $0.00 |
| COHAN, GEORGE | 2048 FOXFIRE CT HENDERSON, NV 89012 | 10725-00531 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| COHEN IRA, NELSON L | 7670 W. LAKE MEAD BOULEVARD, SUITE 225 LAS VEGAS, NV 89128 | 10725-01216 | $0.00 | $0.00 | $0.00 | $0.00 |
| COHEN LIVING TRUST DTD 3/6/90 | c/o Nelson Cohen, Esq. 7670 W. LAKE MEAD BOULEVARD, SUITE 225 LAS VEGAS, NV 89128 | 10725-00811 | $404,317.00 | $0.00 | $404,317.00 | $0.00 |
| COHEN LIVING TRUST DTD 3/6/90 | c/o Nelson Cohen, Esq. 7670 W. LAKE MEAD BOULEVARD, SUITE 225 LAS VEGAS, NV 89128 | 10725-01218 | $404,317.00 | $0.00 | $404,317.00 | $0.00 |
| COHEN, ALLEN | *UD* 12 STARBROOK DR HENDERSON, NV 89052 | 10725-01207 | $100,411.00 | $0.00 | $100,411.00 | $0.00 |
| COHEN, ALLEN | *UD* 12 STARBROOK DR HENDERSON, NV 89052 | 10725-01207-2 | $100,411.00 | $0.00 | $100,411.00 | $0.00 |
| COHEN, NELSON L | 7670 W. LAKE MEAD BOULEVARD, SUITE 225 LAS VEGAS, NV 89128 | 10725-00818 | $0.00 | $0.00 | $0.00 | $0.00 |
| COHN FAMILY LIVING TRUST DATED 1/15/96 | C/O HELEN CLIFTON TRUSTEE 10812 WINDROSE POINT AVE LAS VEGAS, NV 89144-5424 | s31754 | $0.00 | $0.00 | $0.00 | $0.00 |
| COHN FAMILY LIVING TRUST DATED 1/15/96 | JERRY COHN & GLORIA L COHN TTEES 301 BRYANT STREET #103 SAN FRANCISCO, CA 94107 | 10725-02456 | $200.10 | $0.00 | $200.10 | $0.00 |
| COHUNE, L KANANI | 3530 HACKBERRY ST SILVER SPRINGS, NV 89429 | 10725-01112 | $51,617.88 | $0.00 | $51,617.88 | $0.00 |
| COLAGROSS, CURTIS | 16227 PASQUALE RD NEVADA CITY, CA 95959 | 10725-00416 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| COLBORN REVOCABLE LIVING TRUST DTD 8/6/90 | LARRY E & LORETTA A COLBORN TTEES 1127 BROKEN WAGON TRAIL DEWEY, AZ 86327 | 10725-00431 | $0.00 | $0.00 | $0.00 | $0.00 |
| COLBORN REVOCABLE LIVING TRUST 8/6/90 | LARRY E & LORETTA A COLBORN TTEES 1127 BROKEN WAGON TRAIL DEWEY, AZ 86327 | 10725-02190 | $488,408.12 | $25,098.02 | $463,310.10 | $0.00 |
| COLEMAN IRA, MARY | FIRST SAVINGS BANK CUSTODIAN 10442 CHADWELL DRIVE RENO, NV 89521 | 10725-00306 | $0.00 | $0.00 | $0.00 | $0.00 |
| COLEMAN IRA, MARY | FIRST SAVINGS BANK CUSTODIAN 10442 CHADWELL DRIVE RENO, NV 89521 | 10725-00307 | $0.00 | $0.00 | $0.00 | $0.00 |
| COLEMAN, JOY | FKA JOY C WILLIAMS 6014 BLUE MIST LN DALLAS, TX 75248-2820 | 10725-00958 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| COLEMAN, MARY | FIRST SAVINGS BANK CUSTODIAN 10442 CHADWELL DRIVE RENO, NV 89521 | 10725-00308 | $27,473.40 | $0.00 | $27,473.40 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| COLEMAN, MARY | FIRST SAVINGS BANK CUSTODIAN 10442 CHADWELL DRIVE RENO, NV 89521 | 10725-00309 | $39,226.14 | $0.00 | $39,226.14 | $0.00 |
| COLHOUER, RAYMOND | FOR THE BENEFIT OF GUNNER A. COLHOUER 578 GOLD STREET GREEN LAKE, WI 54941-9795 | 10725-01382 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| COLLINS FAMILY TRUST DATED 1/29/93 | C/O SHIRLEY M COLLINS TRUSTEE 1975 SNOWBERRY CT CARLSBAD, CA 92009-8408 | 10725-02038 | $1,760,380.48 | $45,902.35 | $1,714,478.13 | $0.00 |
| COLLINS FAMILY TRUST DATED 1/29/93 | C/O SHIRLEY M COLLINS TRUSTEE 1975 SNOWBERRYCT CARLSBAD, CA 92009-8408 | s32539 | $0.00 | $0.00 | $0.00 | $0.00 |
| COLLINS, SHIRLEY | 1975 SNOWBERRY CT CARLSBAD, CA 92009 | 10725-01798 | $27,473.39 | $27,473.39 | $0.00 | $0.00 |
| COLT GATEWAY LLC | 140 HUYSHOPE AVE, STE 200 HARTFORD, CT 06106-2875 | 10725-01313 | $15,195,931.00 | $0.00 | $15,195,931.00 | $0.00 |
| COMMERCIAL CONSULTING SERVICES | 3137 WESTWOOD DR LAS VEGAS, NV 89109-1024 | s261 | $3,029.35 | $3,029.35 | $0.00 | $0.00 |
| COMMERCIAL MARKETING GROUP | 6130 W FLAMINGO RD LAS VEGAS, NV 89103-2280 | s262 | $35.00 | $35.00 | $0.00 | $0.00 |
| COMMUNITY BANK OF NEVADA | SUMMERLIN OFFICES 7676 W LAKE MEAD BLVD LAS VEGAS, NV 89128-6642 | 10725-00516 | $461,170.32 | $0.00 | $461,170.32 | $0.00 |
| COMTECH21 | PO BOX 9658 MANCHESTER, NH 03108-9658 | s263 | $365.19 | $365.19 | $0.00 | $0.00 |
| CONNELL, HOWARD & LORENE | 3099 CHIMAYO LANE LAS VEGAS, NV 89122 | 10725-01577 | $214.76 | $214.76 | $0.00 | $0.00 |
| CONSTANTINE PATARIASTRUST DTD 9/04/2004 | C/O CONSTANTINE PATARIAS TRUSTEE 4545 DUNDEE DR LOS ANGELES, CA 90027-1213 | s31069 | $0.00 | $0.00 | $0.00 | $0.00 |
| COOK JT TEN, ALDON G & DEEDRA | 259 HAMMOCK TERRACE VENICE, FL 34293-1012 | 10725-02173 | $285,580.12 | $31,804.72 | $283,467.35 | $0.00 |
| COPPER SAGE COMMERCIAL CENTER LLC | ATTN ROBERT A RUSSELL 709 RIVERPARK LN, SUITE 150 BOISE, ID 83706 | 10725-00792 | $3,500,000.00 | $0.00 | $3,500,000.00 | $0.00 |
| COPPER SAGE COMMERCIAL CENTER LLC | ATTN ROBERT A RUSSELL 709 RIVERPARK LN, SUITE 150 BOISE, ID 83706 | 10725-00792-2 | $3,500,000.00 | $0.00 | $3,500,000.00 | $0.00 |
| COPPLE, LOIS | 3660 GRAND AVE DES MOINES, IA 50312 | 10725-00425 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| COPPLE, LOIS | 3660 GRAND AVE DES MOINES, IA 50312 | 10725-00425-2 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| CORISON, JAMES | 1427 KEARNEY STREET SAINT HELENA, CA 94574 | 10725-00092 | $1,023,000.00 | $59,600.00 | $963,400.00 | $0.00 |
| CORNERSTONE CAPITAL INVESTMENTS, INC. | 6050 GLOWING COTTAGE CT LAS VEGAS, NV 89139-6427 | s31070 | $0.00 | $0.00 | $0.00 | $0.00 |
| CORNERSTONE CAPITAL INVESTMENTS, INC. | 6050 GLOWING COTTAGE CT LAS VEGAS, NV 89139-6427 | s35563 | $0.00 | $0.00 | $0.00 | $0.00 |
| CORPORATE EXPRESS OFFICE PRODUCTS INC | ATTN LEGAL DEPARTMENT ONE ENVIRONMENTAL WAY BROOMFIELD, CO 80021 | 10725-00050 | $399.70 | $399.70 | $0.00 | $0.00 |
| COSTA, ROSE M | PO BOX 1234 SAUSALITO, CA 94966-1234 | 10725-01103 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| COSTANZA 1987 DECENDENT`S TRUST | C/O SAM COSTANZA TRUSTEE 9809 CANTEBURY ROSE LN LAS VEGAS, NV 89134-5913 | 10725-01808 | $575,000.00 | $0.00 | $575,000.00 | $0.00 |
| COSTANZA, SAM | 9809 CANTEBURY ROSE LN LAS VEGAS, NV 89134 | 10725-01809 | $405,500.00 | $0.00 | $405,500.00 | $0.00 |
| COTTRELL, KEVON | PO BOX 716 EL GRANADA, CA 94018 | 10725-01625 | $27,473.39 | $27,473.39 | $0.00 | $0.00 |
| COWAN, MELANIE | 10794 GRANDE PALLADIUM WAY BOYNTON BEACH, FL 33436 | 10725-00212 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| COWMAN, ROBERT A & SANDRA L | 1525 WINTERWOOD AVE SPARKS, NV 89434-6730 | 10725-01725 | $162,950.00 | $0.00 | $162,950.00 | $0.00 |
| COX COMMUNICATIONS | PO BOX 6059 CYPRESS, CA 90630-0059 | s265 | $233.06 | $233.06 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| COXEY LIVING TRUST DTD 12/3/98 | KENNETH D & VALERIE COXEY TRUSTEE 1945 HIDDEN MEADOWS DR RENO, NV 89502-8762 | 10725-02229 | $101,688.88 | $20,337.78 | $81,351.10 | $0.00 |
| COXEY LIVING TRUST DTD 12/3/98 | KENNETH D & VALERIE COXEY TRUSTEES 1945 HIDDEN MEADOWS DR RENO, NV 89502 | 10725-02199 | $50,733.30 | $0.00 | $50,733.30 | $0.00 |
| COXEY LIVING TRUST DTD 12/3/98 | KENNETH D & VALERIE COXEY TTEES 1945 HIDDEN MEADOWS DR RENO, NV 89502-8762 | 10725-00150 | $252,519.44 | $0.00 | $252,519.44 | $0.00 |
| CRAIG FAMILY TRUST DTD 8/10/00 | HOWARD L & FRANKYE D CRAIG TTEES 1735 CAUGHLILN CREEK RD RENO, NV 89519 | 10725-01728 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| CRAIG FAMILY TRUST DTD 8/10/00 | HOWARD L CRAIG TRUSTEE 1735 CAUGHLIN CREEK RD RENO, NV 89519 | 10725-01729 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| CRAIG L ROMMEL & ANN MARIE ROMMEL | 8 FRESIAN COTO DE CAZA, CA 92679-4838 | s31071 | $0.00 | $0.00 | $0.00 | $0.00 |
| CRAIG ZAGER SEP IRA | PO BOX 10051 ZEPHYR COVE, NV 89448-2051 | 10728-00132 | $65,000.00 | $0.00 | $65,000.00 | $0.00 |
| CRANER FAMILY TRUST | UNDER AGREEMENT DATED 2/23/99 C/O GARETH A R CRANER TRUSTEE PO BOX 1284 MINDEN, NV 89423-1284 | s31496 | $28,930.01 | $28,930.01 | $0.00 | $0.00 |
| CRANER FAMILY TRUST | UNDER AGREEMENT DATED 2/23/99 C/O GARETH A R CRANER TRUSTEE PO BOX 1284 MINDEN, NV 89423-1284 | s31497 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| CREATING MOVING EXPERIENCES | 503 KIEL ST HENDERSON, NV 89015-4729 | 10725-00641 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| CRITTENDEN, JOAN M | 3355 S. TEN SLEEP DR #10 JACKSON, WY 83001 | 10725-01203 | $73,241.93 | $26,038.04 | $47,203.89 | $0.00 |
| CRONK, ARLENE | 1631 PICETTI WAY FERNLEY, NV 89408 | 10726-00010 | $272,206.96 | $41,157.80 | $231,049.50 | $0.00 |
| CROSS, ALAN | 3247 PROSPECT AVENUE LA CRESCENTA, CA 91214 | 10725-02553 | $16,484.03 | $16,484.03 | $0.00 | $0.00 |
| CRUISE, RICHARD & MARGARET | 4600 NOTTOWAY DRIVE LEESBURG, FL 34748 | 10725-00381 | $2,702.18 | $2,702.18 | $0.00 | $0.00 |
| CRYSTAL SPRINGS | PO BOX 933 RENO, NV 89504-0933 | s266 | $34.41 | $34.41 | $0.00 | $0.00 |
| CUNNINGHAM IRA, CHARLES D | C/O FIRST TRUST CO. OF ONAGA CUST. 214 WEST NINTH STREET P.O. BOX 420 ONAGA, KS 66521-0420 | 10725-00555 | $28,389.17 | $28,389.17 | $0.00 | $0.00 |
| CUNNINGHAM, CHARLES D & SUSAN M | C/O FIRST TRUST CO. OF ONAGA CUST. 214 WEST NINTH STREET P.O. BOX 420 ONAGA, KS 66521-0420 | 10725-00554 | $80,000.00 | $0.00 | $80,000.00 | $0.00 |
| CUNNINGHAM, JOHN | 2760 OLIVIA HEIGHTS AVENUE HENDERSON, NV 89052 | 10725-01264 | $1,513.22 | $1,513.22 | $0.00 | $0.00 |
| CYNTHIA ANN PARDEE | *UD* TRUST DATED 6/20/03 C/O CYNTHIA ANN PARDEE TRUSTEE 3395 DOVE CANYON D OXNARD, CA 93036-6325 | 10725-02488 | $631.36 | $631.36 | $0.00 | $0.00 |
| CYNTHIA D BURDIGE TRUST U/A DATED 4/13/00 | C/O CYNTHIA D BURDIGE TRUSTEE 100 NW 82ND AVE STE 305 PLANTATION, FL 33324-1835 | 10725-00937 | $427,692.00 | $0.00 | $427,692.00 | $0.00 |
| CYNTHIA G DAVIS LIVING TRUST | C/O CYNTHIA G DAVIS TRUSTEE 2465 TELLURIDE DR RENO, NV 89511-9155 | 10725-01919 | $202,986.12 | $10,000.00 | $192,986.12 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| CYNTHIA MILANOWSKI TRUST | C/O JEFFREY R SYLVESTER ESQ SYLVESTER & POLEDNAK L 7371 PRARIE FALCON RD STE120 LAS VEGAS, NV 89128 | 10725-02317 | $26,891.23 | $0.00 | $26,891.23 | $0.00 |
| CYNTHIA MILANOWSKI TRUST | C/O JEFFREY R SYLVESTER ESQ SYLVESTER & POLEDNAK LTD 7371 PRAIRIE FALCON RD, S LAS VEGAS, NV 89128 | 10725-01984 | $26,891.23 | $0.00 | $26,891.23 | $0.00 |
| Cynthia Milanowski Trust | C/O JEFFREY R SYLVESTER ESQ SYLVESTER & POLEDNAK 7371 PRAIRIE FALCON RD STE120 LAS VEGAS, NV 89128 | s31077 | $842.93 | $0.00 | $842.93 | $0.00 |
| Cynthia Milanowski Trust | C/O JEFFREY R SYLVESTER ESQ SYLVESTER & POLEDNAK 7371 PRAIRIE FALCON RD STE120 LAS VEGAS, NV 89128 | s31078 | $26,038.04 | $0.00 | $26,038.04 | $0.00 |
| D & K PARTNERS INC | 7293 W MARIPOSA GRANDE LN PEORIA, AZ 85383-3246 | s31079 | $11,538.46 | $11,538.46 | $0.00 | $0.00 |
| D G MENCHETTI LTD PENSION PLAN | C/O D G MENCHETTI TRUSTEE PO BOX 7100 INCLINE VILLAGE, NV 89452-7100 | 10725-02307 | $280,000.00 | $0.00 | $525,000.00 | $0.00 |
| D JOSEPH & LOUISE M DOUCET 1989 TRUST | 6124 GREENBROOK DR. RENO, NV 89511-8528 | s31082 | $98.02 | $98.02 | $0.00 | $0.00 |
| D JOSEPH & LOUISE M DOUCET 1989 TRUST | C/O D JOSEPH DOUCET & LOUISE M DOUCET TRUSTEES 6124 GREENBROOK DR. RENO, NV 89511-8528 | s31083 | $0.00 | $0.00 | $0.00 | $0.00 |
| D JOSEPH & LOUISE M DOUCET 1989 TRUST | C/O D JOSEPH DOUCET & LOUISE M DOUCET TRUSTEES 6124 GREENBROOK DR. RENO, NV 89511-8528 | s31084 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| D NATHAN MEEHAN | 4201 FM 1960 WEST STE 500 HOUSTON, TX 77068 | s31085 | $631.36 | $631.36 | $0.00 | $0.00 |
| D NATHAN MEEHAN | 4201 FM 1960 WEST STE 500 HOUSTON, TX 77068 | s31086 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| D&P CURTIS TRUST DATED 7/27/01 | PATRICIA M & DAN L CURTIS TTEES 35 SKYBIRD CT LAS VEGAS, NV 89135 | 10725-00720 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| D&P CURTIS TRUST DTD 7/27/01 | PATRICIA M & DAN L CURTIS TTEES 35 SKYBIRD CT LAS VEGAS, NV 89135 | 10725-00765 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| D'ELIA, HUMBERTO | 72 PARADISE PKWY HENDERSON, NV 89074-6200 | 10725-00951 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| DA LOMAX MP AREA 2 LLC | 2715 EVERGREEN OAKS DR HENDERSON, NV 89052 | s30889 | $631.36 | $631.36 | $0.00 | $0.00 |
| DALE WESTERHOUT IRA | C/O IRA SERVICES/FIRST REGIONAL BANK 1 CHARMAINE CT NOVATO, CA 94949-6608 | s31633 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| DALEY, WILLIAM | 162 OBED POINT CORSSVILLE, TN 38571 | 10725-00448 | $134,179.22 | $0.00 | $134,179.22 | $0.00 |
| DALTON TRUST DTD 1/7/94 | C/O BERT A STEVENSON TRUSTEE 500 N ESTRELLA PKWY STE B2 405 GOODYEAR, AZ 85338-4135 | 10725-01892 | $0.00 | $34,956.52 | $128,000.00 | $0.00 |
| DAN NELSON & TERI NELSON | 172 W 1720 N OREM, UT 84057-8552 | s31093 | $0.00 | $0.00 | $0.00 | $0.00 |
| DANA MCDANIEL KANNE SEPARATE PROPERTY | TRUST DATED 4/27/99 C/O DANA MCDANIEL KANNE TRUSTEE 1704 WINCANTON DR LAS VEGAS, NV 89134-6183 | s31094 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| DANIEL & VIRGINIA SALERNO FAMILY TRUST DTD 8/9/89 | DANIEL N & VIRGINIA P SALERNO TTEES 377 FIRST GREEN DRIVE INCLINE VILLAGE, NV 89451 | 10725-00274 | $212,026.22 | $98.02 | $211,928.20 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| DANIEL D NEWMAN TRUST DATED 11/1/92 | C/O DANIEL D NEWMAN TRUSTEE 125 ELYSIAN DR SEDONA, AZ 86336-6836 | 10725-00566 | $29,109.79 | $29,109.79 | $0.00 | $0.00 |
| DANIEL D NEWMAN TRUST DTD 11/1/92 | C/O DANIEL D NEWMAN TRUSTEE 125 ELYSIAN DR SEDONA, AZ 86336 | 10725-02030 | $1,428,037.34 | $93,648.29 | $1,370,807.07 | $0.00 |
| DANIEL JENKINS AND LORI J JENKINS | 1071 S CARSON ST CARSON CITY, NV 89701-5209 | s31100 | $18,428.96 | $18,428.96 | $0.00 | $0.00 |
| DANIEL K & BARBARA J FIX FAMILY TRUST | 113 PEBBLE BEACH DR TROPHY CLUB, TX 76262 | s31101 | $631.36 | $631.36 | $0.00 | $0.00 |
| DANIEL LIVING TRUST AS AMENDED DTD 1/9/98 | c/o MARK A & CATHY A DANIEL TTEES 20 REDONDA IRVINE, CA 92620 | 10725-02266 | $25,903.59 | $25,903.59 | $0.00 | $0.00 |
| DANIEL LIVING TRUST AS AMENDED DTD 1/9/98 | MARK A & CATHY A DANIEL TTEES 20 REDONDA IRVINE, CA 92620-1954 | 10725-02265 | $43,584.43 | $43,584.43 | $0.00 | $0.00 |
| DANIEL LIVING TRUST AS AMENDED DTD 1/9/98 | MARK A & CATHY A DANIEL TTEES 20 REDONDA IRVINE, CA 92620-1954 | 10725-02267 | $1,119,987.66 | $10,000.00 | $1,170,422.58 | $0.00 |
| DANIEL O & TAKEKO CARLTON REVOC TRUST DTD 4/30/97 | C/O DANIEL & TAKEKO CARLTON TTEE 6124 KAMI ST NORTH LAS VEGAS, NV 89081 | 10728-00043 | $17,260.84 | $0.00 | $17,260.84 | $0.00 |
| DANIEL O & TAKEKO CARLTON REVOC TRUST DTD 4/30/97 | C/O DANIEL & TAKEKO CARLTON TTEE 6124 KAMI ST NORTH LAS VEGAS, NV 89081 | 10728-00044 | $75,000.00 | $0.00 | $75,000.00 | $0.00 |
| DANIEL O & TAKEKO CARLTON REVOC TRUST DTD 4/30/97 | C/O DANIEL & TAKEKO CARLTON TTEE 6124 KAMI ST NORTH LAS VEGAS, NV 89081 | 10728-00045 | $55,000.00 | $0.00 | $55,000.00 | $0.00 |
| DANIEL O & TAKEKO CARLTON REVOC TRUST DTD 4/30/97 | C/O DANIEL & TAKEKO CARLTON TTEE 6124 KAMI ST NORTH LAS VEGAS, NV 89081 | 10728-00046 | $55,000.00 | $0.00 | $55,000.00 | $0.00 |
| DANIEL O & TAKEKO CARLTON REVOC TRUST DTD 4/30/97 | C/O DANIEL & TAKEKO CARLTON TTEE 6124 KAMI ST NORTH LAS VEGAS, NV 89081 | 10728-00049 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| DANIEL O CONNER | 5231 SUZY SALY PLACE LAS VEGAS, NV 89122 | s31347 | $0.00 | $0.00 | $0.00 | $0.00 |
| DANIEL T DRUBIN & LAURA DRUBIN | 1363 W STONY RUN PL ORO VALLEY, AZ 85755-8581 | s31107 | $631.36 | $631.36 | $0.00 | $0.00 |
| DANIEL T DRUBIN & LAURA DRUBIN | 1363 W STONY RUN PL ORO VALLEY, AZ 85755-8581 | s35564 | $0.00 | $0.00 | $0.00 | $0.00 |
| DANIEL T DRUBIN IRA | 1363 W STONY RUN PL ORO VALLEY, AZ 85755-8581 | s31348 | $631.36 | $631.36 | $0.00 | $0.00 |
| DANIEL, DEBORAH A | 248 S VISTA DEL MONTE ANAHEIM, CA 92807 | 10725-02035 | $404,753.90 | $7,500.00 | $397,253.90 | $0.00 |
| DANIEL, GREGORY SCOTT | 20 REDONDA IRVINE, CA 92620 | 10725-02164 | $101,493.04 | $0.00 | $101,493.04 | $0.00 |
| DAR LIVING TRUST DTD 2/12/03 | DARLENE HAMMOND TTEE 308 LA RUE CT LAS VEGAS, NV 89145 | 10725-02045 | $329,377.00 | $10,000.00 | $319,377.00 | $0.00 |
| DARASKEVIUS, JOSEPH & ARDEE | 4191 Comstock Dr. LAKE HAVASU CITY, AZ 86406 | 10725-00816 | $275,000.00 | $0.00 | $275,000.00 | $0.00 |
| DARASKEVIUS, JOSEPH & ARDEE | 4191 Comstock Dr. LAKE HAVASU CITY, AZ 86406 | 10725-00865 | $275,000.00 | $949.31 | $325,000.00 | $0.00 |
| DARLENE TURNER | 140 WARWICK CT SPARKS, NV 89431-1465 | 10725-02009 | $48,046.12 | $0.00 | $48,046.12 | $0.00 |
| DARNOLD, PATRICIA IRA | 214 W. 9TH STREET ONAGA, KS 66521 | 10725-02526 | $83,301.50 | $83,301.50 | $0.00 | $0.00 |
| DARYL & YVONNE BLANCK TRUST DATED 3/23/94 | DARYL L & YVONNE M BLANCK TTEES 1243 COUNTRY CLUB DR LAUGHLIN, NV 89029-1547 | 10725-00601 | $13,737.00 | $13,737.00 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| DARYL & YVONNE BLANCK TRUST DATED 3/23/94 | DARYL L & YVONNE M BLANCK TTEES 1243 COUNTRY CLUB DR LAUGHLIN, NV 89029-1547 | 10725-00602 | $21,396.39 | $0.00 | $21,396.39 | $0.00 |
| DARYL BLANCK & YVONNE BLANCK TRUST DATED 3/23/94 | C/O DARYL L BLANCK & YVONNE M BLANCK TRUSTEES 1243 COUNTRY CLUB DR LAUGHLIN, NV 89029-1547 | s31110 | $0.01 | $0.01 | $0.00 | $0.00 |
| DARYL BLANCK & YVONNE BLANCK TRUST DATED 3/23/94 | C/O DARYL L BLANCK & YVONNE M BLANCK TRUSTEES 1243 COUNTRY CLUB DR LAUGHLIN, NV 89029-1547 | s31111 | $0.00 | $0.00 | $0.00 | $0.00 |
| DARYL BLANCK & YVONNE BLANCK TRUST DATED 3/23/94 | C/O DARYL L BLANCK & YVONNE M BLANCK TRUSTEES 1243 COUNTRY CLUB DR LAUGHLIN, NV 89029-1547 | s31112 | $0.00 | $0.00 | $0.00 | $0.00 |
| DAVENPORT, FRANK | 3372 NAROD ST LAS VEGAS, NV 89121-4218 | 10725-00474 | $742.26 | $742.26 | $0.00 | $0.00 |
| DAVENPORT, FRANK | 3372 NAROD ST LAS VEGAS, NV 89121-4218 | 10725-00475 | $5,404.37 | $0.00 | $5,404.37 | $0.00 |
| DAVENPORT, FRANK | 3372 NAROD ST LAS VEGAS, NV 89121-4218 | 10725-02546 | $5,404.37 | $5,404.37 | $0.00 | $0.00 |
| DAVID & SUE HAYS REVOCABLE FAMILY TRUST | DAVID & SUE HAYS TTEE 361 E DELMAR DR HENDERSON, NV 89015 | 10725-01295 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| DAVID A GEAN REVOCABLE TRUST DTD 4/3/92 | C/O MARSHA KENDALL TRUSTEE 6615 E PACIFIC COAST HWY #260 LONG BEACH, CA 90803-4228 | 10725-02006 | $511,785.96 | $43,577.32 | $507,279.69 | $0.00 |
| DAVID A SACK IRREVOCABLE | TRUST DATED 3/28/94 C/O BURTON M SACK TRUSTEE 415 L AMBIANCE DR # PH- LONGBOAT KEY, FL 34228-3908 | s30976 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| DAVID A SOUZA & ELIZABETH M SOUZA | 542 SOCORRO CT RENO, NV 89511 | s31113 | $14,046.82 | $14,046.82 | $0.00 | $0.00 |
| DAVID A SOUZA & ELIZABETH M SOUZA | 542 SOCORRO CT RENO, NV 89511 | s31114 | $97,906.16 | $97,906.16 | $0.00 | $0.00 |
| DAVID B KRYNZEL INDIV | 740 ALDO RAE CT HENDERSON, NV 89502 | 10725-02430 | $147,081.54 | $0.00 | $147,081.54 | $0.00 |
| DAVID BERKOWITZ | 827 UNION PACIFIC BLVD PMB 71-404 LAREDO, TX 78045-9452 | s31349 | $12,285.97 | $0.00 | $12,285.97 | $0.00 |
| DAVID BERKOWITZ | 827 UNION PACIFIC BLVD, PMB 71-404 LAREDO, TX 78045-9452 | s19931 | $27,483.72 | $0.00 | $27,483.72 | $0.00 |
| DAVID BERKOWITZ | 827 UNION PACIFIC BLVD, PMB 71-404 LAREDO, TX 78045-9452 | s403 | $10,000.00 | $0.00 | $10,000.00 | $0.00 |
| DAVID C COULSON IRA | 2050 BLUE SPRUCE RD RENO, NV 89511-8784 | s31436 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| DAVID C JESSE | 113 PLYMOUTH AVE SAN CARLOS, CA 94070-1622 | s31115 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| DAVID E FISCHER | 2857 PARADISE RD UNIT 1004 LAS VEGAS, NV 89109-5294 | s31118 | $1,578.40 | $1,578.40 | $0.00 | $0.00 |
| DAVID E GACKENBACH REVOCABLE TRUST | 12240 NORTH 128TH PLACE SCOTTSDALE, AZ 85259 | 10725-00260 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| DAVID F ELDRIDGE AND ELFRIEDE R FUJITANI | PO BOX 946 CRYSTAL BAY, NV 89402-0946 | s31119 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| DAVID G BREMNER LIVING | TRUST DATED 8/18/94 C/O DAVID G BREMNER TRUSTEE 2870 NW KLINE ST ROSEBURG, OR 97470-5501 | s35431 | $411.26 | $411.26 | $0.00 | $0.00 |
| DAVID G LIVINGSTON & ERLINDA M LIVINGSTON | 1673 KEY COLONY DR LAS VEGAS, NV 89156-6980 | s31122 | $0.00 | $0.00 | $0.00 | $0.00 |
| DAVID J ALBIOL | PO BOX 22007 CARMEL, CA 93922-0007 | s31123 | $0.00 | $0.00 | $0.00 | $0.00 |
| DAVID J ALBIOL | PO BOX 22007 CARMEL, CA 93922-0007 | s31124 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| DAVID JOHNSON & SUE JOHNSON | 7503 N MOORE RD LITTLETON, CO 80125-9501 | s31126 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| DAVID KENNEDY WINGO | 1110 E. GWEN STREET PHOENIX, AZ  85042 | s31127 | $631.36 | $631.36 | $0.00 | $0.00 |
| DAVID L GROSS FAMILY TRUST DTD 12/4/94 | C/O DAVID L GROSS TRUSTEE 895 ON THE GREEN BILOXI, MS  39532-3229 | 10725-00314 | $100,000.00 | $100,000.00 | $0.00 | $0.00 |
| DAVID M & ANN D EASTMAN FAMILY LIVING TRUST | DAVID M & ANN D EASTMAN TTEES 474 BEARDSLEY CIR HENDERSON, NV  89052-2647 | 10725-00385 | $15,834.00 | $15,834.00 | $0.00 | $0.00 |
| DAVID M & MARCY P EDWARDS FAMILY TRUST | C/O DAVID M EDWARDS AND MARCY P EDWARDS TRUSTEES 9528 YUCCA BLOSSOM DR LAS VEGAS, NV  89134-8937 | 10725-02531 | $50,000.00 | $631.36 | $49,368.64 | $0.00 |
| DAVID M EBY AND PATRICIA D EBY | 3358 OLD HIGHWAY 191 ISLAND PARK, ID  83429-5125 | s31134 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| DAVID M GREENBLATT | 880 BUFFWOOD AVE LAS VEGAS, NV  89123-0562 | s31136 | $14,743.16 | $14,743.16 | $0.00 | $0.00 |
| DAVID M GREENBLATT | 880 BUFFWOOD AVE LAS VEGAS, NV  89123-0562 | s35494 | $871.90 | $871.90 | $0.00 | $0.00 |
| DAVID P BETTERIDGE | 977 HANO CIR IVINS , UT  84738-6370 | s31140 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| DAVID P BETTERIDGE | 977 HANO CIR IVINS , UT  84738-6370 | s31141 | $0.00 | $0.00 | $0.00 | $0.00 |
| DAVID P BETTERIDGE | 977 HANO CIR IVINS , UT  84738-6370 | s31142 | $0.00 | $0.00 | $0.00 | $0.00 |
| DAVID P BETTERIDGE | 977 HANO CIR IVINS , UT  84738-6370 | s31143 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| DAVID P BETTERIDGE | 977 HANO CIR IVINS , UT  84738-6370 | s31144 | $1,818.85 | $1,818.85 | $0.00 | $0.00 |
| DAVID P BETTERIDGE | 977 HANO CIR IVINS , UT  84738-6370 | s35443 | $6,556.99 | $6,556.99 | $0.00 | $0.00 |
| DAVID P BETTERIDGE | 977 HANO CIR IVINS , UT  84738-6370 | s35487 | $726.58 | $726.58 | $0.00 | $0.00 |
| DAVID P ULRICH | 8015 208TH STREET CT E SPANAWAY, WA  98387-5345 | s31145 | $631.36 | $631.36 | $0.00 | $0.00 |
| DAVID REICHEL | 21191 JASMINES WAY # 111 LAKE FOREST, CA  92630-7608 | s31147 | $0.00 | $0.00 | $0.00 | $0.00 |
| DAVID ROSNER REVOCABLE | TRUST DATED 01/05/2005 C/O DAVID ROSNER TRUSTEE 71 TRINIDAD DR TIBURON, CA  94920-1077 | s31148 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| DAVID ROSNER REVOCABLE | TRUST DATED 01/05/2005 C/O DAVID ROSNER TRUSTEE 71 TRINIDAD DR TIBURON, CA  94920-1077 | s31149 | $0.00 | $0.00 | $0.00 | $0.00 |
| DAVID ROSNER REVOCABLE | TRUST DATED 01/05/2005 C/O DAVID ROSNER TRUSTEE 71 TRINIDAD DR TIBURON, CA  94920-1077 | s31150 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| DAVID ROSNER REVOCABLE TRUST DTD 1/5/05 | DAVID ROSNER TRUSTEE 71 TRINIDAD DR TIBURON, CA  94920 | 10725-01046 | $8,215.00 | $1,643.00 | $6,572.00 | $0.00 |
| DAVID W SEXTON & PAMELA K SEXTON | 21929 N 79TH PL SCOTTSDALE , AZ  85255 | s31154 | $0.00 | $0.00 | $0.00 | $0.00 |
| DAVID W SEXTON & PAMELA K SEXTON | 21929 N 79TH PL SCOTTSDALE , AZ  85255 | s31155 | $0.00 | $0.00 | $0.00 | $0.00 |
| DAVID W TOLL | PO BOX F VIRGINIA CITY, NV  89440-0150 | s31156 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| DAVID W TOLL | PO BOX F VIRGINIA CITY, NV  89440-0150 | s35607 | $0.00 | $0.00 | $0.00 | $0.00 |
| DAVIS FAMILY 2000 TRUST | C/O MARTIN A DAVIS & VIRGINIA LEE DAVIS TRUSTEES 137 JASMINE CREEK DR CORONA DEL MAR, CA  92625-1422 | s32048 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| DAVIS FAMILY 2000 TRUST | C/O MARTIN A DAVIS & VIRGINIA LEE DAVIS TRUSTEES 137 JASMINE CREEK DR CORONA DEL MAR, CA  92625-1422 | s32049 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| DAVIS FAMILY 2000 TRUST | C/O MARTIN A DAVIS & VIRGINIA LEE DAVIS TRUSTEES 137 JASMINE CREEK DR CORONA DEL MAR, CA  92625-1422 | s32050 | $4,547.15 | $4,547.15 | $0.00 | $0.00 |
| DAVIS FAMILY 2000 TRUST | C/O MARTIN A DAVIS & VIRGINIA LEE DAVIS TRUSTEES 137 JASMINE CREEK DR CORONA DEL MAR, CA  92625-1422 | s32051 | $43,577.32 | $43,577.32 | $0.00 | $0.00 |
| DAVIS FAMILY TRUST | C/O JOSEPH DAVIS & MARION SHARP CO-TRUSTEES 3100 ASHBY AVE LAS VEGAS, NV  89102-1908 | 10725-02334 | $1,500,000.00 | $68,285.97 | $1,431,714.03 | $0.00 |
| DAVIS INVESTMENTS | 20 LEROY TERRACE NEW HAVEN, CT  06512 | 10725-02333 | $2,000,000.00 | $28,285.97 | $1,971,714.03 | $0.00 |
| DAVIS IRA, JOSEPH | 3100 ASHBY AVE LAS VEGAS, NV  89102 | 10725-02332 | $12,000.00 | $0.00 | $12,000.00 | $0.00 |
| DAVIS IRA, PAT | 737 BANNERMAN LANE FORT MILL, SC  29715 | 10725-01424 | $14,334.47 | $14,334.47 | $0.00 | $0.00 |
| DAVIS IRA, PAT | 737 BANNERMAN LANE FORT MILL, SC  29715 | 10725-01425 | $145.99 | $145.99 | $0.00 | $0.00 |
| DAVIS IRA, PAT | 737 BANNERMAN LANE FORT MILL, SC  29715 | 10725-01426 | $1,359.49 | $1,359.49 | $0.00 | $0.00 |
| DAVIS IRA, PATRICK & SUSAN | 737 BANNERMAN LANE FORT MILL, SC  29715 | 10725-01416 | $75,500.00 | $25,000.00 | $50,500.00 | $0.00 |
| DAVIS IRA, SUSAN | 737 BANNERMAN LANE FORT MILL, SC  29715 | 10725-01427 | $58.39 | $58.39 | $0.00 | $0.00 |
| DAVIS IRA, SUSAN | 737 BANNERMAN LANE FORT MILL, SC  29715 | 10725-01428 | $543.80 | $543.80 | $0.00 | $0.00 |
| DAVIS JOINT TENANTS, PATICK & SUSAN | W/RIGHT OF SURVIVORSHIP 737 BANNERMAN LANE FORT MILL, SC  29715 | 10725-01417 | $62,500.00 | $12,500.00 | $50,000.00 | $0.00 |
| DAVIS YODER TRUST DATED 2/16/00 | C/O ROBERT J YODER & NANCY R DAVIS TRUSTEES 12291 PROSSER DAM RD TRUCKEE, CA  96161 | s32400 | $43,398.79 | $43,398.79 | $0.00 | $0.00 |
| DAVIS YODER TRUST DTD 12/16/00 | ROBERT J YODER & NANCY R DAVIS TTEES 12291 PROSSER DAM RD TRUCKEE, CA  96161 | 10725-02084 | $1,221.64 | $0.00 | $1,221.64 | $0.00 |
| DAVIS, PATRICK & SUSAN | 737 BANNERMAN LANE FORT MILL, SC  29715 | 10725-01418 | $291.90 | $0.00 | $291.90 | $0.00 |
| DAVIS, TODD | 360 W 55TH ST APT 1G NEW YORK, NY  10019 | 10725-01481 | $21,820.22 | $21,820.22 | $0.00 | $0.00 |
| DAVIS, TODD | 360 W 55TH ST APT 1G NEW YORK, NY  10019 | 10725-02330 | $1,150,000.00 | $44,571.96 | $1,105,428.04 | $0.00 |
| DAVIS-CANEPA, SHAWNTELLE | C/O LAUREL E DAVIS LIONEL SAWYER & COLLINS 300 SOUTH FOURTH STSTE 1700 LAS VEGAS, NV  89101 | 10725-02012 | $40,000.00 | $8,000.00 | $32,000.00 | $0.00 |
| DCGT FBO CLAUDE M PENCHINA ROTH IRA | *UD* 74 RUE DE SEVRES PARIS  75007, FRANCE, | 10725-01546 | $51,692.44 | $0.00 | $51,692.44 | $0.00 |
| DE RUFF 1988 TRUST DATED 4/25/88 | C/O ROBERT L DE RUFF TRUSTEE 8175 S VIRGINIA ST STE 850 PMB 221 RENO, NV  89511-8981 | s35650 | $0.00 | $0.00 | $0.00 | $0.00 |
| DEAN FAMILY TRUST DATED 12/26/84 | C/O RICHMOND DEAN II & JEAN DEAN TRUSTEES 8730 PETITE CREEK DR ORANGEVALE, CA  95662-2148 | 10725-02499 | $0.00 | $0.00 | $0.00 | $0.00 |
| DEAN FAMILY TRUST DATED 12/26/84 | C/O RICHMOND DEAN II & JEAN DEAN TRUSTEES 8730 PETITE CREEK DR ORANGEVALE, CA  95662-2148 | s32350 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| DEAN FAMILY TRUST DATED 12/26/84 | C/O RICHMOND DEAN II & JEAN DEAN TRUSTEES 8730 PETITE CREEK DR ORANGEVALE, CA  95662-2148 | s32351 | $98.02 | $98.02 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| DEAN FAMILY TRUST DATED 12/26/84 | C/O RICHMOND DEAN II & JEAN DEAN TRUSTEES 8730 PETITE CREEK DR ORANGEVALE, CA  95662-2148 | s32352 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| DEANNA STEIN | 1426 HOMETOWN AVE HENDERSON, NV  89074-8705 | s31161 | $0.00 | $0.00 | $0.00 | $0.00 |
| DEBBIE L SNIDER A MARRIED WOMAN | DEALING W/SOLE & SEPARATE PROPERTY 12452 CAROL PL GRANADA HILLS, CA  91344-1310 | s35415 | $96.88 | $96.88 | $0.00 | $0.00 |
| DEBBIE L SNIDER A MARRIED WOMAN | DEALING W/SOLE & SEPARATE PROPERTY 12452 CAROL PL GRANADA HILLS, CA  91344-1310 | s35420 | $65.62 | $65.62 | $0.00 | $0.00 |
| DEBORAH F EIFERT AND KIMBERLY M KULASA | 3889 EAGLE POINT DR BEAVERCREEK, OH  45430-2084 | s31162 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| DEBORAH H NOGAIM | 1149 PINCAY DR HENDERSON, NV  89015-2957 | s31163 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | 2171 W WILLIAMS AVE FALLON, NV 89406-2512 FALLON, NV  89406-2512 | 10725-01939 | $12,951.80 | $12,951.80 | $0.00 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | BARBARA J VIVERO REVOCABLE TRUST, Barbara J Vivero 1565 HOTEL CIR S STE 310 SAN DIEGO, CA  92108 | 10725-01937 | $12,951.80 | $12,917.33 | $1,180.67 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | CHRISTOPHER & PATRICIA DICKINSON 1565 HOTEL CIR S STE 310 SAN DIEGO, CA  92108 | 10725-01938 | $25,903.59 | $25,903.59 | $0.00 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | GARY E. TOPP 1565 HOTEL CIR S STE 310 SAN DIEGO, CA  92108 | 10725-01940 | $41,666.67 | $41,666.67 | $0.00 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | HYWARD1985 LIVING TRUST DTD 7/6/85 JOYCE A HYWARD TTEE 1565 HOTEL CIR S STE 310 SAN DIEGO, CA  92108 | 10725-01943 | $25,903.59 | $25,903.59 | $0.00 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | JAMIE A MAGRISI & PHILIP DICKINSON, JOINT TENANTS W/ RIGHT OF SURVIVORSHIP 1565 HOTEL CIR S STE 310 SAN DIEGO, CA  92108 | 10725-01941 | $12,951.80 | $12,951.80 | $0.00 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | JOHN D & JILL A ELSCHORN JT TEN 1565 HOTEL CIR S STE 310 SAN DIEGO, CA  92108 | 10725-01942 | $25,903.59 | $25,903.59 | $0.00 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | LARRY D & MARJEAN SARGENT JT TEN 1565 HOTEL CIR S STE 310 SAN DIEGO, CA  92108 | 10725-01944 | $12,951.80 | $12,951.80 | $0.00 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | LORI & WILLIAM DIETZMAN JT TEN 1565 HOTEL CIR S STE 310 SAN DIEGO, CA  92108 | 10725-01945 | $12,951.80 | $12,951.80 | $0.00 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | M&RM LLC A NV LTD LIABILITY CO 1565 HOTEL CIR S STE 310 SAN DIEGO, CA  92108 | 10725-01946 | $108,961.19 | $108,961.19 | $0.00 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | PETER & FABIOLA BOLINO TTEES OF THE ROBINO FAMILY 1565 HOTEL CIR S ST, STE 310 SAN DIEGO, CA  92108 | 10725-01947 | $19,427.69 | $19,427.69 | $0.00 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | SAPOURN LEGACY LLC A FL LIMITED 1565 HOTEL CIR S STE 310 SAN DIEGO, CA  92108 | 10725-01948 | $38,855.38 | $38,855.38 | $0.00 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | TAYLOR SAMUEL TTEE OF THE SAMUELS 1999 TRUST 1565 HOTEL CIR S STE 310 SAN DIEGO, CA  92108 | 10725-01949 | $21,792.24 | $21,792.24 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | TAYLOR SAMUEL TTEE OF THE SAMUELS 1999 TRUST 1565 HOTEL CIR S STE 310 SAN DIEGO, CA 92108 | 10725-01950 | $25,903.59 | $25,903.59 | $0.00 | $0.00 |
| DEBT ACQUISITION COMP OF AMERICA V LLC | 1565 HOTEL CIR SOUTH STE 310 SAN DIEGO, CA 92108 | 10725-00779 | $27,037.93 | $27,037.93 | $0.00 | $0.00 |
| DEBT ACQUISITION COMP OF AMERICA V LLC | 1565 HOTEL CIR SOUTH STE 310 SAN DIEGO, CA 92108 | 10725-00780 | $33,017.52 | $33,017.52 | $0.00 | $0.00 |
| DEBT ACQUISITION COMP OF AMERICA V LLC | 1565 HOTEL CIR SOUTH STE 310 SAN DIEGO, CA 92108 | 10725-00781 | $15,107.97 | $15,107.97 | $0.00 | $0.00 |
| DEBT ACQUISITION COMP OF AMERICA V LLC | 1565 HOTEL CIR SOUTH STE 310 SAN DIEGO, CA 92108 | 10725-00783 | $21,762.23 | $21,762.23 | $0.00 | $0.00 |
| DEBT ACQUISITION COMPANY OF AMERICA V LLC | 1565 HOTEL CIR SOUTH STE 310 SAN DIEGO, CA 92108 | 10725-00904 | $10,067.97 | $10,067.97 | $0.00 | $0.00 |
| DEBT ACQUISITION COMPANY OF AMERICA V, LLC | 1565 HOTEL CIR SOUTH STE 310 SAN DIEGO, CA 92108 | s19652 | $10,000.00 | $0.00 | $10,000.00 | $0.00 |
| DEBT ACQUISITION COMPANY OF AMERICA V, LLC | 1565 HOTEL CIR SOUTH STE 310 SAN DIEGO, CA 92108 | s19655 | $10,000.00 | $0.00 | $10,000.00 | $0.00 |
| DEBT ACQUISITION COMPANY OF AMERICA V, LLC | 1565 HOTEL CIR SOUTH STE 310 SAN DIEGO, CA 92108 | s19656 | $10,000.00 | $0.00 | $10,000.00 | $0.00 |
| DEBT ACQUISITION COMPANY OF AMERICA V, LLC | 1565 HOTEL CIR SOUTH STE 310 SAN DIEGO, CA 92108 | s19657 | $10,000.00 | $0.00 | $10,000.00 | $0.00 |
| DEBT ACQUISITION COMPANY OF AMERICA V, LLC | 1565 HOTEL CIRCLE SOUTH SUITE 310 SAN DIEGO, CA 92108 | s32609 | $1,898.62 | $1,898.62 | $0.00 | $0.00 |
| DEBT ACQUISITION COMPANY OF AMERICA V, LLC | 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO, CA 92108 | s19658 | $3,256.50 | $0.00 | $3,256.50 | $0.00 |
| DEGRAVINA, LOUIS | 1138 W SEA FOG DR GILBERT, AZ 85233-7544 | 10725-02182 | $27,356.75 | $27,356.75 | $0.00 | $0.00 |
| DEHART/HOOKS LP | 10405 SHOALHAVE DRIVE LAS VEGAS, NV 89134 | s31164 | $0.00 | $0.00 | $0.00 | $0.00 |
| DEHART/HOOKS LP | 10405 SHOALHAVEN DR. LAS VEGAS, NV 89134 | s31165 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| DEHART/HOOKS LP | 10405 SHOALHAVEN DR. LAS VEGAS, NV 89134 | s31166 | $40,505.61 | $40,505.61 | $0.00 | $0.00 |
| DELBERT C CASE | 11711 WALLSTREET, APT. 18103 SAN ANTONIO, TX 78230-2008 | s31167 | $0.00 | $0.00 | $0.00 | $0.00 |
| DELL COMMERCIAL CREDIT | DEPT 50 - 0059286370 PO BOX 689020 DES MOINES, IA 50368-9020 | s268 | $1,958.93 | $1,958.93 | $0.00 | $0.00 |
| DELLER, ROSS | 4926 DROUBAY DR. LAS VEGAS, NV 89122 | 10725-00039 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| DELLER, ROSS | 4926 DROUBAY DR. LAS VEGAS, NV 89122 | 10725-00040 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| DELLER, ROSS | 4926 DROUBAY DR. LAS VEGAS, NV 89122 | 10725-00041 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| DELLER, ROSS | 4926 DROUBAY DR. LAS VEGAS, NV 89122 | 10725-00042 | $120,000.00 | $0.00 | $120,000.00 | $0.00 |
| DELLER, ROSS | 4926 DROUBAY DR. LAS VEGAS, NV 89122 | 10725-00053 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| DELUXE BUSINESS CHECKS AND SOLUTIONS | PO BOX 742572 CINCINNATI, OH 45274-2572 | s269 | $70.18 | $70.18 | $0.00 | $0.00 |
| DELWIN C HOLT | 6606 EVERGREEN AVE OAKLAND, CA 94611-1516 | s31174 | $5,769.23 | $5,769.23 | $0.00 | $0.00 |
| DELWIN C HOLT | 6606 EVERGREEN AVE OAKLAND, CA 94611-1516 | s31175 | $631.36 | $631.36 | $0.00 | $0.00 |
| DENISE A MURPHY | 410 E 17TH AVE ESCONDIDO, CA 92025-6231 | s31176 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| DENISE F FAGER REVOCABLE TRUST UAD 2/28/03 | DENISE F FAGER TTEE 8300 FAIRMOUNT DRIVE, UNIT #104 DENBER, CO  80247-6531 | 10725-02356 | $1,327,564.06 | $168,504.03 | $1,287,655.71 | $0.00 |
| DENISE F FAGER REVOCABLE TRUST UAD 2/28/03 | DENISE F FAGER TTEE 8300 FAIRMOUNT DRIVE, UNIT #104 DENBER, CO  80247-6531 | 10725-02355 | $1,327,564.06 | $0.00 | $1,327,564.06 | $0.00 |
| DENISE L BARZAN & BARBARA SNELSON | 2508 VAN HOEKS CIR MODESTO, CA  95356-0367 | s31179 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| DENNIS A DEVITO | 16051 COLLINS AVE, APT. 1804 SUNNY ISLES BEACH, FL  33160-4617 | s31180 | $24,571.95 | $24,571.95 | $0.00 | $0.00 |
| DENNIS FLIER INC DEFINED BENEFIT | TRUST DATED 6/29/87 C/O DENNIS FLIER TRUSTEE 20155 PORTO VITA WAY APT 1803 AVENTURA, FL  33180-3259 | s31188 | $4,473.11 | $4,473.11 | $0.00 | $0.00 |
| DENNIS FLIER INC DEFINED BENEFIT | TRUST DATED 6/29/87 C/O DENNIS FLIER TRUSTEE 20155 PORTO VITA WAY APT 1803 AVENTURA, FL  33180-3259 | s31183 | $23,097.64 | $23,097.64 | $0.00 | $0.00 |
| DENNIS FLIER INC DEFINED BENEFIT | TRUST DATED 6/29/87 C/O DENNIS FLIER TRUSTEE 20155 PORTO VITA WAY APT 1803 AVENTURA, FL  33180-3259 | s31184 | $6,405.80 | $6,405.80 | $0.00 | $0.00 |
| DENNIS FLIER INC DEFINED BENEFIT | TRUST DATED 6/29/87 C/O DENNIS FLIER TRUSTEE 20155 PORTO VITA WAY APT 1803 AVENTURA, FL  33180-3259 | s31185 | $0.00 | $0.00 | $0.00 | $0.00 |
| DENNIS FLIER INC DEFINED BENEFIT | TRUST DATED 6/29/87 C/O DENNIS FLIER TRUSTEE 20155 PORTO VITA WAY APT 1803 AVENTURA, FL  33180-3259 | s31186 | $40,133.78 | $40,133.78 | $0.00 | $0.00 |
| DENNIS FLIER INC DEFINED BENEFIT | TRUST DATED 6/29/87 C/O DENNIS FLIER TRUSTEE 20155 PORTO VITA WAY APT 1803 AVENTURA, FL  33180-3259 | s31187 | $1,010.18 | $1,010.18 | $0.00 | $0.00 |
| DENNIS FLIER IRA | 20155 PORTO VITA WAY APT 1803 AVENTURA, FL  33180-3259 | s31350 | $0.00 | $0.00 | $0.00 | $0.00 |
| DENNIS G CAMPTON MD PSP DTD 3/16/72 | C/O DENNIS G CAMPTON TRUSTEE 5741 KENS PL PAHRUMP, NV  89060-1751 | 10725-01030 | $59,209.25 | $19,657.56 | $39,551.69 | $0.00 |
| DENNIS J DALTON IRA | PO BOX 402 HATCH, UT  84735-0402 | s31351 | $0.00 | $0.00 | $0.00 | $0.00 |
| DENNIS M KEEGAN AND GWEN M KEEGAN | 5024 GARLENDA DR EL DORADO HILLS, CA  95762-5456 | s31193 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| DENNIS W BOEGEL AND CYNTHIA REED | *UD* 113 SILVER ASPEN CT GALT, CA  95632-2440 | s31199 | $0.00 | $0.00 | $0.00 | $0.00 |
| DERRICK SPATORICO & LAURIE SPATORICO | 47 VINEYARD HL FAIRPORT , NY  14450-4617 | s31200 | $0.00 | $0.00 | $0.00 | $0.00 |
| DERRICK SPATORICO & LAURIE SPATORICO | 47 VINEYARD HL FAIRPORT, NY  14450-4617 | 10725-02515 | $100,000.00 | $100,000.00 | $0.00 | $0.00 |
| DERY TENANTS IN COMMON, ANN R & JAMES D | 10 LONGMEADOW LN BEACHWOOD, OH  44122 | 10725-02062 | $303,615.18 | $0.00 | $303,615.18 | $0.00 |
| DERY, JAMES D & ANN R | HUSBAND & WIFE 10 LONGMEADOW LN BEACHWOOD, OH  44122 | 10725-02063 | $2,793,347.72 | $375,068.17 | $2,569,577.16 | $0.00 |
| DESERT COMMERCIAL SWEEPING INC | C/O CHRISTOPHER D JAIME ESQ MAUPIN COX & LEGOY PO BOX 30000 RENO, NV  89520 | 10725-00661 | $70,000.00 | $70,000.00 | $0.00 | $0.00 |
| DESERT COMMERCIAL SWEEPING INC | CHRISTOPHER D JAIME ESQ PO BOX 30000 MAUPIN COX & LEGOY RENO, NV  89520 | 10725-00518 | $70,000.00 | $0.00 | $70,000.00 | $0.00 |
| DESERT COMMERCIAL SWEEPING INC | CHRISTOPHER D JAIME ESQ PO BOX 30000 MAUPIN COX & LEGOY RENO, NV  89520 | 10725-02024 | $70,000.00 | $0.00 | $70,000.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| DEULL, NORMA M | 140 RIVERSIDE DR #8A NEW YORK, NY 10024 | 10725-01562 | $37,561.00 | $12,285.97 | $25,275.03 | $0.00 |
| DEUTSCHER, DWAYNE H & MICHELLE T | 5430 FENTON WAY GRANITE BAY, CA 95746 | 10725-02029 | $426,139.54 | $0.00 | $426,139.54 | $0.00 |
| DEVELOPERS CAPITAL FUNDING CORP | DOUG ESTEVES 2040 S ALMA SCHOOL ROAD, SUITE 1 CHANDLER, AZ 85286-7076 | 10725-00217 | $87,500.00 | $0.00 | $87,500.00 | $0.00 |
| DEVELOPERS CAPITAL FUNDING CORP | DOUG ESTEVES 2040 S ALMA SCHOOL ROAD, SUITE 1 CHANDLER, AZ 85286-7076 | 10725-00224 | $282,750.00 | $0.00 | $282,750.00 | $0.00 |
| DEVELOPERS CAPITAL FUNDING CORP | PMB 394 2040 S ALMA SCHOOL ROAD, SUITE 1 CHANDLER, AZ 85286-7076 | s270 | $282,750.00 | $0.00 | $282,750.00 | $0.00 |
| DEVERA CLINE IRA | 1860 PAPAGO LN LAS VEGAS, NV 89109-3373 | s31437 | $0.00 | $0.00 | $0.00 | $0.00 |
| DEVIN LEE | 8222 VISTA COLORADO ST LAS VEGAS, NV 89123-4309 | s271 | $332.33 | $0.00 | $332.33 | $0.00 |
| DEWHURST FAMILY TRUST | PO BOX 6836 INCLINE VILLAGE, NV 89450 | 10725-02300 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| DI JORIO, RICHARD | 856 NONIE ST SANTA ROSA, CA 95403 | 10725-01475 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| DI MEO FAMILY TRUST DATED 8/15/00 | C/O ANTHONY DI MEO & SHANNON SMITH DI MEO TRUSTEES 4924 SAN SEBASTIAN AVE LAS VEGAS, NV 89121-6822 | s30880 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| DI SALVO, ANNE F | PO BOX 18220 RENO, NV 89511-0220 | 10725-00896 | $23,810.26 | $11,905.13 | $11,905.13 | $0.00 |
| DIANA A OLDHAM | PO BOX 15175 FRITZ CREEK, AK 99603 | s31201 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| DIANE S AVANZINO | *UD* 1116 CATHEDRAL RIDGE ST HENDERSON, NV 89052-3157 | s31208 | $43,567.54 | $43,567.54 | $0.00 | $0.00 |
| DICKINSON, PHILLIP W | 3725 DORRINGTON DR LAS VEGAS, NV 89129-7053 | 10725-01793 | $1,573.62 | $1,573.62 | $0.00 | $0.00 |
| DIGRAZIA DMD PSP, PETER M | c/o CHRISTOPHER D JAIME ESQ PO BOX 30000 RENO, NV 89520 | 10725-00102 | $52,583.35 | $7,887.50 | $44,695.85 | $0.00 |
| DINA LADD | 355 MOGUL MOUNTAIN DR RENO, NV 89523-9622 | s31211 | $0.00 | $0.00 | $0.00 | $0.00 |
| DINO SARNO & DONNA SARNO | 4054 ELLENITA AVE TARZANA, CA 91356-5416 | s31212 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| DIXIE B GROSS REVOCABLE TRUST | C/O DIXIE B GROSS TRUSTEE 1333 KEENE RD RTE 3 LADYSMITH, CANADA, BC V9G1G2 | s31213 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| DIXIE B GROSS REVOCABLE TRUST | C/O DIXIE B GROSS TRUSTEE 1333 KEENE RD RTE 3 LADYSMITH, CANADA, BC V9G1G2 | s31214 | $57,865.12 | $57,865.12 | $0.00 | $0.00 |
| DNS SECOND FAMILY LIMITED PARTNERSHIP | 377 FIRST GREEN DRIVE INCLINE VILLAGE, NV 89451-8965 | s31215 | $57,865.12 | $57,865.12 | $0.00 | $0.00 |
| DOBYNE IRA, LEAH K | 3416 CANTURA BLUFF AVE NORTH LAS VEGAS, NV 89031-3577 | 10725-01920 | $115,700.00 | $0.00 | $115,700.00 | $0.00 |
| DOBYNE LIVING TRUST | ROBERT S & LEAH K DOBYNE TTEES 3416 CANTURA BLUFF AVE NORTH LAS VEGAS, NV 89031-3577 | 10725-01921 | $474,358.44 | $10,000.00 | $464,358.44 | $0.00 |
| DOERR FAMILY TRUST DATED 9/12/02 | FRANZ W & LINDA PATRUCCO DOERR TRUSTEE 690 WEST RIVERVIEW CIR RENO, NV 89509-1130 | 10725-02115 | $659,484.08 | $0.00 | $659,484.08 | $0.00 |
| DOERR FAMILY TRUST DTD 9/12/02 | FRANZ J DOERR SHELTER TRUST OF LINDA PATRUCCO DOERR TRUSTEE 690 WEST RIVERVIEW CI RENO, NV 89509-1130 | 10725-02114 | $659,484.08 | $0.00 | $659,484.08 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| DOERR FAMILY TRUST DTD 9/12/02 | LINDA PATRUCCO DOERR TTEE 690 WEST RIVERVIEW CIR RENO, NV 89509-1130 | 10725-02116 | $659,484.08 | $0.00 | $659,484.08 | $0.00 |
| DOERR, SHIRLEY | 5200 SUMMIT RIDGE DR APT 511 RENO, NV 89523-9021 | 10725-01153 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| DOLORES A PETRO | 14242 RIVERSIDE DR UNIT 103 SHERMAN OAKS, CA 91423-2336 | s31216 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| DOLORES LARRAGUETA | 1250 CREEK HAVEN CIR RENO, NV 89509 | s35565 | $0.00 | $0.00 | $0.00 | $0.00 |
| DON & HELEN HELLINGS FAMILY TRUST | C/O DON HELLINGS TRUSTEE 331 GLENNORA WAY BUELLTON, CA 93427-9622 | s31220 | $34,719.04 | $34,719.04 | $0.00 | $0.00 |
| DON P MARSHALL TRUST DATED 7/18/95 | C/O DON P MARSHALL TRUSTEE 221 CHIQUITA RD HEALDSBURG, CA 95448-9055 | 10725-02482 | $145,788.99 | $45,788.99 | $100,000.00 | $0.00 |
| DON P MARSHALL TRUST DATED 7/18/95 | C/O DON P MARSHALL TRUSTEE 221 CHIQUITA RD HEALDSBURG, CA 95448-9055 | s31221 | $0.00 | $0.00 | $0.00 | $0.00 |
| DON P MARSHALL TRUST DTD 7/18/95 | C/O DON P MARSHALL TRUSTEE 221 CHIQUITA RD HEALDSBURG, CA 95448-9055 | 10725-01044 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| DONAHUE, MICHAEL | 1795 NEWHALL AVE CAMBRIA, CA 93428-5507 | 10725-00297 | $250,000.00 | $0.00 | $250,000.00 | $0.00 |
| DONALD & BEVERLY W SWEZEY 2001 TRUST 2/20/01 | DONALD & BEVERLY W SWEZEY TTEE 3666 CHEROKEE DR CARSON CITY, NV 89705-6813 | 10725-02295 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| DONALD & BEVERLY W SWEZEY 2001 TRUST 2/20/01 | DONALD & BEVERLY W SWEZEY TTEE 3666 CHEROKEE DR CARSON CITY, NV 89705-6813 | 10725-02295-2 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| DONALD A HERRMANN & NANCY E HERRMANN | 15212 STINSON DR GRASS VALLEY, CA 95949-6717 | s31222 | $98.02 | $98.02 | $0.00 | $0.00 |
| DONALD C DUNBAR IRA | 20282 BORDEAUX DRIVE RENO, NV 89511-8134 | s31352 | $0.00 | $0.00 | $0.00 | $0.00 |
| DONALD E & JAYLYLE REDMON FAMILY TRST DTD 10/31/95 | DONALD E & JAYLYLE REDMON TTEES 51 SANLO LN MOUNTAIN HOME, AR 72653-6333 | 10725-00473 | $161,662.50 | $10,108.33 | $101,033.34 | $50,520.83 |
| DONALD E SHOUP & SHARON K SHOUP | 417 WEST ST WELLSVILLE, MO 63384-1145 | s31224 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| DONALD E SHOUP & SHARON K SHOUP | 417 WEST ST WELLSVILLE, MO 63384-1145 | s31225 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| DONALD E SHOUP & SHARON K SHOUP | 417 WEST ST WELLSVILLE, MO 63384-1145 | s31226 | $0.00 | $0.00 | $0.00 | $0.00 |
| DONALD G BEVAN AND BETTE COLEEN BEVAN | 95 CARNESECCA ST MAPLETON, UT 84664-5577 | s31230 | $0.00 | $0.00 | $0.00 | $0.00 |
| DONALD H KWIATKOWSKI & SANDRA L KWIATKOWSKI | HUSBAND AND WIFE AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP 15710 DAWSON CREEK DR MONUMENT, CO 80132-6013 | s31231 | $694.50 | $694.50 | $0.00 | $0.00 |
| DONALD H PINSKER | 8650 W VERDE WAY LAS VEGAS, NV 89149-4145 | s35515 | $0.00 | $0.00 | $0.00 | $0.00 |
| DONALD H PINSKER | 8650 WEST VERDE WAY LAS VEGAS , NV 89149-4145 | s31233 | $0.00 | $0.00 | $0.00 | $0.00 |
| DONALD L HESS & KAY J HART JT TEN | 1818 MADERO DRIVE THE VILLAGES, FL 32159-9407 | 10725-02093 | $101,552.76 | $10,155.28 | $91,397.48 | $0.00 |
| DONALD M & JANICE I BERMAN 1996 | DONALD & JANICE BERMAN TTEES 3775 CLOVER WAY RENO , NV 89509 | s31237 | $0.00 | $0.00 | $0.00 | $0.00 |
| DONALD M & JANICE I BERMAN TRUST | DONALD & JANICE BERMAN TTEES 3775 CLOVER WAY RENO, NV 89509 | 10725-00129 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| DONALD M & JANICE I BERMAN TRUST | DONALD & JANICE BERMAN TTEES 3775 CLOVER WAY RENO, NV 89509 | 10725-00130 | $25,000.00 | $25,000.00 | $0.00 | $0.00 |
| DONALD N MCCORD | 2713 HOPE FOREST DR LAS VEGAS, NV 89134-7323 | s31238 | $631.36 | $631.36 | $0.00 | $0.00 |
| DONALD OLSEN IRA | 214 W. 9TH STREET ONAGA, KS 66521 | s31438 | $0.00 | $0.00 | $0.00 | $0.00 |
| DONALD P CLARK FAMILY TRUST | DONALD P CLARK TTEE 305 W MOANA LN STE C RENO, NV 89509 | 10725-02393 | $1,118,023.12 | $26,045.58 | $1,091,977.54 | $0.00 |
| DONALD P CLARK FAMILY TRUST DATED 10/25/94 | 305 W MOANA LN RENO, NV 89509 | 10725-01042 | $74,011.56 | $0.00 | $74,011.56 | $0.00 |
| DONALD P CLARK FAMILY TRUST DATED 10/25/94 | 305 W MOANA LN RENO, NV 89509 | 10725-02556 | $24,971.96 | $24,971.96 | $0.00 | $0.00 |
| DONALD P CLARK FAMILY TRUST DTD 10/25/94 | C/O DONALD P CLARK TRUSTEE 305 W MOANA LN RENO, NV 89509-4924 | 10725-00231 | $709,011.56 | $0.00 | $709,011.56 | $0.00 |
| DONALD S TOMLIN & DOROTHY R TOMLIN | DONALD S & DOROTHY R TOMLIN TTEE 7145 BEVERLY GLEN AVE LAS VEGAS , NV 89110-4228 | s31241 | $0.00 | $0.00 | $0.00 | $0.00 |
| DONALD S TOMLIN & DOROTHY R TOMLIN | DONALD S & DOROTHY R TOMLIN TTEE 7145 BEVERLY GLEN AVE LAS VEGAS , NV 89110-4228 | s31242 | $0.00 | $0.00 | $0.00 | $0.00 |
| DONALD W BREHM | 13505 Holly Dr. TUSTIN, CA 92782 | s31244 | $0.00 | $0.00 | $0.00 | $0.00 |
| DONALDSON, ARTHUR T | PO BOX 307 JANESVILLE, WI 53547-0307 | 10725-01096 | $2,200,000.00 | $49,143.90 | $2,150,856.10 | $0.00 |
| DONNA DUNN TRUST DTD 8/12/05 | C/O DONNA DUNN TRUSTEE 17042 NORLENE WAY GRASS VALLEY, CA 95949-7161 | 10725-02111 | $101,552.78 | $0.00 | $101,552.78 | $0.00 |
| DONNA J BROOKS | P.O. BOX 114 ELLICOTTVILLE, NY 14731 | s31245 | $0.00 | $0.00 | $0.00 | $0.00 |
| DONNA J BROOKS | P.O. BOX 114 ELLICOTTVILLE, NY 14731 | s31246 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| DONNA J BROOKS | P.O. BOX 114 ELLICOTTVILLE, NY 14731 | s31247 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| DONNA M CANGELOSI FAMILY TRUST | C/O DONNA M CANGELOSI TRUSTEE 5860 LAUSANNE DR RENO , NV 89511-5034 | s31248 | $0.00 | $0.00 | $0.00 | $0.00 |
| DONNA M CANGELOSI FAMILY TRUST | C/O DONNA M CANGELOSI TRUSTEE 5860 LAUSANNE DR RENO, NV 89511-5034 | 10725-01716 | $719,000.00 | $0.00 | $719,000.00 | $0.00 |
| DONNA M CANGELOSI FAMILY TRUST | C/O DONNA M CANGELOSI TRUSTEE 5860 LAUSANNE DR RENO, NV 89511-5034 | 10725-01716-2 | $1,537,121.72 | $202,866.96 | $1,380,046.57 | $0.00 |
| DONNA M CANGELOSI FAMILY TRUST | C/O DONNA M CANGELOSI TRUSTEE 5860 LAUSANNE DR RENO, NV 89511-5034 | 10725-01932 | $0.00 | $1,573.62 | $0.00 | $0.00 |
| DONNA M CANGELOSI FAMILY TRUST | C/O DONNA M CANGELOSI TRUSTEE 5860 LAUSANNE DR RENO, NV 89511-5034 | 10725-01933 | $43,207.77 | $43,207.77 | $0.00 | $0.00 |
| DONNA M CANGELOSI FAMILY TRUST | C/O DONNA M CANGELOSI TRUSTEE 5860 LAUSANNE DR RENO, NV 89511-5034 | 10725-01934 | $4,078.51 | $4,078.51 | $0.00 | $0.00 |
| DONNA M CANGELOSI FAMILY TRUST | C/O DONNA M CANGELOSI TRUSTEE 5860 LAUSANNE DR RENO, NV 89511-5034 | 10725-01935 | $11,538.46 | $11,538.46 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|-------------|-------------|---------------|-------------------|------------------------|
| DONNA M CANGELOSI FAMILY TRUST | C/O DONNA M CANGELOSI TRUSTEE 5860 LAUSANNE DR RENO, NV 89511-5034 | 10725-02376 | $145.99 | $0.00 | $145.99 | $0.00 |
| DONNA M CANGELOSI FAMILY TRUST | C/O DONNA M CANGELOSI TRUSTEE 5860 LAUSANNE DR RENO, NV 89511-5034 | 10725-02377 | $43,207.07 | $0.00 | $43,207.07 | $0.00 |
| DONNA M CANGELOSI FAMILY TRUST | C/O DONNA M CANGELOSI TRUSTEE 5860 LAUSANNE DR RENO, NV 89511-5034 | 10725-02378 | $4,078.51 | $4,078.51 | $0.00 | $0.00 |
| DONNA M CANGELOSI FAMILY TRUST | C/O DONNA M CANGELOSI TRUSTEE 5860 LAUSANNE DR RENO, NV 89511-5034 | 10725-02379 | $11,538.46 | $2,307.69 | $9,230.77 | $0.00 |
| DONNOLO FAMILY TRUST DATED 8/24/88 | C/O JOSEPH & LORETTA DONNOLO 3120 HIGHLAND FALLS DR LAS VEGAS, NV 89134-7422 | 10725-02457 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| DONNOLO FAMILY TRUST DTD 8/24/88 | JOSEPH & LORETTA DONNOLO TTEES 3120 HIGHLAND FALLS DR LAS VEGAS, NV 89134-7422 | 10725-00628 | $1,200,000.00 | $15,152.64 | $1,184,847.36 | $0.00 |
| DONNOLO FAMILY TRUST DTD 8/24/88 | JOSEPH & LORETTA DONNOLO TTEES 3120 HIGHLAND FALLS DR LAS VEGAS, NV 89134-7422 | 10725-00629 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| DONNOLO FAMILY TRUST DTD 8/24/88 | JOSEPH & LORETTA DONNOLO TTEES 3120 HIGHLAND FALLS DR LAS VEGAS, NV 89134-7422 | 10725-00630 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| DONNOLO, MARK DANIEL | *UD* 6413 HILLSIDE BROOK AVE LAS VEGAS, NV 89130-1836 | 10725-00627 | $600,000.00 | $7,576.32 | $592,423.68 | $0.00 |
| DOROTHY J SHOPE | 2833 MARYLAND HILLS DR HENDERSON, NV 89052-7700 | s31254 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| DOUCET, D. JOSEPH | TRUSTEE OF DOUCHET 6124 GREENBROOK DR. RENO, NV 89511-8528 | 10726-00067 | $502,335.71 | $0.00 | $502,335.71 | $0.00 |
| DOUGLAS CARSON TRUST | JEFFREY L HARTMAN ESQ 510 WEST PLUMB LNSTE B RENO, NV 89509 | 10725-01320 | $0.00 | $0.00 | $0.00 | $0.00 |
| DOUGLAS CARSON TRUST | JEFFREY L HARTMAN ESQ 510 WEST PLUMB LNSTE B RENO, NV 89509 | 10725-01326 | $0.00 | $0.00 | $0.00 | $0.00 |
| DOUGLAS TICHENOR & SUSAN TICHENOR | 6190 N JENSEN ST LAS VEGAS, NV 89149-1323 | s31256 | $0.00 | $0.00 | $0.00 | $0.00 |
| DOUGLAS, JAMES | C/O CURTIS TINGLEY, ROPERS MAJESKI, KOHN & BENTLEY 50 W. SAN FERNANDO STREET, SUITE 1400 SAN JOSE, CA 95113-2431 | 10725-00926 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| DOUGLAS, JAMES | CURTIS TINGLEY/BRUCE PIONTKOWSKI ROPERS MAJESKI KON & BENTLEY 50 W. SAN FERNANDO STREET SAN JOSE, CA 95113 | 10725-01064 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| DOUGLASS, JOHN J | 1951 QUAIL CREEK CT RENO, NV 89509-0671 | 10725-00283 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| DOUTT, DAVID B SR & JOHNINE M | *UD* 1121 COLUMBIA HOUSTON, TX 77008 | 10725-01499 | $8,142.30 | $0.00 | $8,142.30 | $0.00 |
| DOWNEY BRAND LLP | 427 W PLUMB LN RENO, NV 89509 | 10725-00859 | $78,433.48 | $77,680.08 | $753.40 | $0.00 |
| DOWNEY, WILLIAM | 3637 LARCH AVE STE 3 SOUTH TAHOE, CA 96150 | 10725-02368 | $800,328.86 | $128,463.77 | $671,865.09 | $0.00 |
| DOWNEY, WILLIAM A | 3637 LANCH AVE #3 SO LAKE TAHOE, CA 96150 | 10725-00074 | $51,866.68 | $0.00 | $51,866.68 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|-------------|-------------|---------------|------------------|------------------------|
| DOWNEY, WILLIAM A | 3637 LANCH AVE #3 SO LAKE TAHOE, CA  96150 | 10725-00075 | $72,592.68 | $0.00 | $72,592.68 | $0.00 |
| DOWNEY, WILLIAM A | 3637 LANCH AVE #3 SO LAKE TAHOE, CA  96150 | 10725-00078 | $291,324.00 | $0.00 | $291,324.00 | $0.00 |
| DOWNING, ERNEST W & EVA M | 811 NE 157TH AVE PORTLAND, OR  97230-5428 | 10725-01027 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| DOYLE FAMILY TRUST 9/23/99 | JEFFREY L HARTMAN ESQ 510 WEST PLUMB LNSTE B RENO, NV  89509 | 10725-01327 | $0.00 | $0.00 | $0.00 | $0.00 |
| DOYLE FAMILY TRUST DTD 9/23/99 | C/O PATRICK J & JILL M DOYLE TTEES 10770 OSAGE RD RENO, NV  89506-8516 | 10725-00669 | $80,000.00 | $0.00 | $80,000.00 | $0.00 |
| DOYLE FAMILY TRUST DTD 9/23/99 | C/O PATRICK J & JILL M DOYLE TTEES 10770 OSAGE RD RENO, NV  89506-8516 | 10725-00670 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| DOYLE FAMILY TRUST DTD 9/23/99 | C/O PATRICK J & JILL M DOYLE TTEES 10770 OSAGE RD RENO, NV  89506-8516 | 10725-00671 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| DR DAMON PAUL WALTON & REBECCA JEAN WALTON | 19901 TIMBERED ESTATES LN CARLINVILLE, IL  62626-3939 | s31260 | $3,010.03 | $3,010.03 | $0.00 | $0.00 |
| DR DAMON PAUL WALTON IRA | 19901 TIMBERED ESTATES LN CARLINVILLE, IL  62626-3939 | s31353 | $7,023.41 | $7,023.41 | $0.00 | $0.00 |
| DR FRANK REALE | 6908 EMERALD SPRINGS LN LAS VEGAS, NV  89113 | s31468 | $2,278.31 | $2,278.31 | $0.00 | $0.00 |
| DR JOSELITO TAN BURGOS | 30080 OAK AVE AITKIN, MN  56431-4459 | s31263 | $0.00 | $0.00 | $0.00 | $0.00 |
| DR JOSELITO TAN BURGOS | 30080 OAK AVE AITKIN, MN  56431-4459 | s31264 | $631.36 | $631.36 | $0.00 | $0.00 |
| DR MELODY A PFINGSTEN & CRYSTAL WITTICH | 43613 SOUTHERLAND WAY FREMONT, CA  94539-5933 | 10725-00805 | $110,887.80 | $0.00 | $110,887.80 | $0.00 |
| DREIKOSEN REVOCABLE TRUST DATED 9/25/97 | C/O PATRICK J DREIKOSEN & MARION T DREIKOSEN TRUST 9321 QUEEN CHARLOTTE DR LAS VEGAS, NV  89145-8709 | s32217 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| DRS RAYMOND J CLAY JR & JOAN MARIE CLAY | 2794 VISTA VIEW DR LEWISVILLE, TX  75067-8360 | s31268 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| DRS STANLEY ALEXANDER | AND FLORENCE ALEXANDER ACCT#1 P.O. BOX 95144 LONGWOOD, FL  32779 | s31267 | $1,161.70 | $1,161.70 | $0.00 | $0.00 |
| DRUBIN, DANIEL & LAURA | JOE LAXAGUE ESQ CANE CLARK LLP 3273 E WARM SPRINGS LAS VEGAS, NV  89120 | 10725-00858 | $270,000.00 | $0.00 | $270,000.00 | $0.00 |
| DUANE R HAUGARTH & NANCY K HAUGARTH | 20010 N ALTA LOMA DR SUN CITY WEST, AZ  85375-5573 | s31269 | $631.36 | $631.36 | $0.00 | $0.00 |
| DUANE STEWARD AND DIANE J STEWARD | 21804 EASTMERE LANE FRIANT, CA  93626 | s31270 | $9,855.07 | $9,855.07 | $0.00 | $0.00 |
| DUANE U DEVERILL FAMILY TRUST DTD 10/25/90 TRUST 1 | C/O DUANE U DEVERILL TRUSTEE PO Box 4718 INCLINE VILLAGE, NV  89450 | 10725-00405 | $227,998.41 | $217,924.13 | $10,074.28 | $0.00 |
| DUBARY, SUZANNE | 9 LEVAN HILLS TRAIL HENDERSON, NV  89052 | 10725-02179 | $103,039.59 | $0.00 | $103,039.59 | $0.00 |
| DUBERG, JOHN H | 4455 VISTA CORONADO DR CHULA VISTA, CA  91910-3234 | 10725-02069 | $87,877.81 | $0.00 | $87,877.81 | $0.00 |
| DUBERG, JOHN H | 4455 VISTA CORONADO DR CHULA VISTA, CA  91910-3234 | 10725-02201 | $87,877.81 | $12,285.97 | $75,591.85 | $0.00 |
| DUFFY 1986 TRUST DATED 6/18/86 | C/O JAMES J DUFFY JR TRUSTEE 4569 SACKS DR LAS VEGAS, NV  89122-6634 | s31694 | $1,898.62 | $1,898.62 | $0.00 | $0.00 |
| DUFFY 1986 TRUST DATED 6/18/86 | C/O JAMES J DUFFY JR TRUSTEE 4569 SACKS DR LAS VEGAS, NV  89122-6634 | s31695 | $23,076.92 | $23,076.92 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| DUNBAR RLT DTD 11/21/98 | DONALD C & WANDA DUNBAR TTEES 20282 BORDEAUX DRIVE RENO, NV 89511 | 10725-02405 | $1,459,731.24 | $118,000.00 | $1,341,731.24 | $0.00 |
| DUNHAM TRUST COMPANY | RE: FRED KEWELL IRA 730 SANDHILL RD, STE 310 RENO, NV 89521-4837 | 10725-01538 | $75,000.00 | $0.00 | $75,000.00 | $0.00 |
| DUNHAM TRUST COMPANY | RE: FRED KEWELL IRA 730 SANDHILL RD, STE 310 RENO, NV 89521-4837 | s31272 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| DUNHAM TRUST COMPANY TTEE FOR FREDRICK W. KWELL IR | FRED KEWELL IRA 730 SANDHILL RD, STE 310 RENO, NV 89521-4837 | 10725-01539 | $70,000.00 | $0.00 | $70,000.00 | $0.00 |
| DUNKLEE IRA, JOHN C | 11070 COLTON DR RENO, NV 89521 | 10725-00125 | $54,000.00 | $0.00 | $54,000.00 | $0.00 |
| DUNKLEE IRA, JOHN C | 11070 COLTON DR RENO, NV 89521 | 10725-00136 | $200,000.00 | $40,000.00 | $160,000.00 | $0.00 |
| DUNTON, FORD S | 1119 IRONWOOD PKWY COEUR D ALENE, ID 83814-1412 | 10725-01712 | $54,000.00 | $54,000.00 | $0.00 | $0.00 |
| DUPIN, WILLIAM & PENNY | 545 COLE CIR INCLINE VILLAGE, NV 89451 | 10725-00430 | $10,238.91 | $0.00 | $10,238.91 | $0.00 |
| DUPIN, WILLIAM & PENNY | 545 COLE CIR INCLINE VILLAGE, NV 89451 | 10725-01453 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| DUPIN, WILLIAM & PENNY | 545 COLE CIR INCLINE VILLAGE, NV 89451 | 10725-01454 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| DUPIN, WILLIAM & PENNY | 545 COLE CIR INCLINE VILLAGE, NV 89451 | 10725-01455 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| DUPIN, WILLIAM & PENNY | 545 COLE CIR INCLINE VILLAGE, NV 89451 | 10725-01456 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| DUPIN, WILLIAM & PENNY | 545 COLE CIR INCLINE VILLAGE, NV 89451 | 10725-01457 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| DUPIN, WILLIAM & PENNY | 545 COLE CIR INCLINE VILLAGE, NV 89451 | 10725-01458 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| DUPIN, WILLIAM & PENNY | 545 COLE CIR INCLINE VILLAGE, NV 89451-8108 | 10725-00428 | $12,951.80 | $12,951.80 | $0.00 | $0.00 |
| DUPIN, WILLIAM & PENNY | 545 COLE CIR INCLINE VILLAGE, NV 89451-8108 | 10725-00429 | $28,804.73 | $28,804.73 | $0.00 | $0.00 |
| DUPIN, WILLIAM & PENNY | 545 COLE CIR INCLINE VILLAGE, NV 89451-8108 | 10725-01459 | $15,823.00 | $0.00 | $15,823.00 | $0.00 |
| DUSK BENNETT & ALAN BENNETT | 14225 S WHISPERWOOD DR RENO, NV 89521 | s35450 | $16.21 | $16.21 | $0.00 | $0.00 |
| DUTKIN TRUSTEE, JOHN | C/O GEORGE D FRAME ESQ 601 GREENWAY STE D HENDERSON, NV 89002 | 10725-01395 | $56,120.90 | $0.00 | $56,120.90 | $0.00 |
| E & M HARDWARE PROFIT SHARING PLAN | C/O JAMES FEENEY TRUSTEE PO BOX 19122 RENO, NV 89511-0893 | s31689 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| E C YEGEN | PO BOX 4900 CASPER, WY 82604-0900 | s31274 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| E C YEGEN | PO BOX 4900 CASPER, WY 82604-0900 | s31275 | $57,860.67 | $57,860.67 | $0.00 | $0.00 |
| E&M HARDWARE PROFIT SHARING PLAN | C/O JAMES FEENEY TRUSTEE PO BOX 19122 RENO, NV 89511-0893 | 10725-01680 | $557,184.11 | $0.00 | $557,184.11 | $0.00 |
| E&M HARDWARE PROFIT SHARING PLAN | C/O JAMES FEENEY TRUSTEE PO BOX 19122 RENO, NV 89511-0893 | 10725-02047 | $1,013,495.60 | $0.00 | $1,013,495.60 | $0.00 |
| EARL HOWSLEY JR | PO BOX 11044 RENO, NV 89510-1044 | s31277 | $0.00 | $0.00 | $0.00 | $0.00 |
| EARLENE E FITZNER IRA | 10000 COLUMBIA AVE APT 1237 MUNSTER, IN 46321 | s31354 | $0.00 | $0.00 | $0.00 | $0.00 |
| EARLY R CHRISTIAN & PHYLLIS R CHRISTIAN | *UD* 313 TORREY PINES DR DAYTON, NV 89403-8763 | s31278 | $0.00 | $0.00 | $0.00 | $0.00 |
| EARP IRA, ROBERT D | 609 N LAUREL ST EL PASO, TX 79903-3401 | 10725-01673 | $49,166.67 | $49,051.90 | $114.77 | $0.00 |
| EARP IRA, ROBERT D | 609 N LAUREL ST EL PASO, TX 79903-3401 | 10725-01727 | $12,951.80 | $12,951.80 | $0.00 | $0.00 |
| EARP, MARY H | 700 POST OAK CT EL PASO, TX 79932-2512 | 10725-01873 | $23,574.24 | $23,574.24 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| EARP, ROBERT | 609 N LAUREL EL PASO, TX 79903 | 10725-01902 | $50,000.00 | $15,000.00 | $35,000.00 | $0.00 |
| EARP, ROBERT D | 609 N LAUREL ST EL PASO, TX 79903-3401 | 10725-01822 | $2,753.64 | $2,753.64 | $0.00 | $0.00 |
| EARP, ROBERT D | 609 N LAUREL ST EL PASO, TX 79903-3401 | 10725-01891 | $23,574.74 | $23,574.74 | $0.00 | $0.00 |
| EASTLAND FAMILY JOINT LIVING | C/O WILLIAM C EASTLAND & CAROL A EASTLAND TRUSTEES 2100 MULBERRY LN PLACERVILLE, CA 95667-9361 | s32734 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| EASTLAND JOINT LIVING TRUST DTD 10/8/01 | C/O THOMAS & CHRISTIANA EASTLAND TTEES 172 BELLE AVE PLEASANT HILL, CA 94523-4640 | 10725-01810 | $1,164.97 | $1,164.97 | $0.00 | $0.00 |
| EASTLAND, THOMAS | 172 BELLE AVE PLEASANT HILL, CA 94523 | 10725-01811 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| EBAUGH, MONICA C | 412 ELK CIR BASALT, CO 81621-8202 | 10725-00700 | $53,272.06 | $0.00 | $53,272.06 | $0.00 |
| EDDIE MAYO & JOCELYNE HELZER JT TEN | 115 SOUTH DEER RUN RD CARSON CITY, NV 89701 | 10725-02233 | $511,906.46 | $14,184.59 | $506,476.60 | $0.00 |
| EDEN ,KATHY JOHN & TINA JT WROS | 57 POINTSETTIA DR ORMOND BEACH, FL 32176-3518 | 10725-01560 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| EDEN KATHY JOHN & TINA  JT WROS | 57 POINTSETTIA DR ORMOND BEACH, FL 32176-3518 | 10725-01556 | $30,000.00 | $0.00 | $30,000.00 | $0.00 |
| EDEN KATHY JOHN & TINA JT WROS | 57 POINTSETTIA DR ORMOND BEACH, FL 32176-3518 | 10725-01558 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| EDEN, KATHY JOHN & TINA  JT WROS | 57 POINTSETTIA DR ORMOND BEACH, FL 32176-3518 | 10725-01559 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| EDGAR H WOLF | 3868 CARLTON DR ATLANTA, GA 30341 | s35567 | $0.00 | $0.00 | $0.00 | $0.00 |
| EDMUND G GAYLORD AND BETTY BOESE | 4202 HARBOR BLVD PORT CHARLOTTE, FL 33952-9124 | s31281 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| EDNA P WILSON & SLOAN D WILSON | 199 TIFFANY AVENUE, APT 203 SAN FRANCISCO, CA 94110-4985 | s31282 | $98.02 | $98.02 | $0.00 | $0.00 |
| EDWARD & LEAH KLINE FAMILY TRUST DTD 7/9/91 | C/O EDWARD & LEAH KLINE TRUSTEES 9932 ARBUCKLE DR LAS VEGAS, NV 89134-7530 | 10725-00547 | $105,060.00 | $0.00 | $105,060.00 | $0.00 |
| EDWARD BURGESS IRA | PO BOX 422 ROYAL, AR 71968-0422 | s31355 | $0.00 | $0.00 | $0.00 | $0.00 |
| EDWARD BURGESS IRA | PO BOX 422 ROYAL, AR 71968-0422 | s31356 | $774.31 | $774.31 | $0.00 | $0.00 |
| EDWARD D EARL | 121 W HIGHLAND DR HENDERSON, NV 89015-7611 | s31284 | $947.04 | $947.04 | $0.00 | $0.00 |
| EDWARD D EARL | 121 W HIGHLAND DR HENDERSON, NV 89015-7611 | s31285 | $1,573.62 | $1,573.62 | $0.00 | $0.00 |
| EDWARD D EARL | 121 W HIGHLAND DR HENDERSON, NV 89015-7611 | s31286 | $43,395.90 | $43,395.90 | $0.00 | $0.00 |
| EDWARD D EARL & MARCI MAXWELL | 121 W HIGHLAND DR HENDERSON, NV 89015-7611 | s31287 | $0.00 | $0.00 | $0.00 | $0.00 |
| EDWARD D EARL AND MARCELINE EARL | 121 W HIGHLAND DR HENDERSON, NV 89015-7611 | s31283 | $18,428.96 | $18,428.96 | $0.00 | $0.00 |
| EDWARD E EYRE JR 1998 | TRUST DATED 12/31/98 C/O EDWARD E EYRE JR & CAROL C EYRE CO-TRUSTEES 7 456 BROTHERS LN WASHOE VALLEY, NV 89704-8501 | s31288 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| EDWARD E EYRE JR 1998 | TRUST DATED 12/31/98 C/O EDWARD E EYRE JR & CAROL C EYRE CO-TRUSTEES 7456 BROTHERS LN WASHOE VALLEY, NV 89704-8501 | s35609 | $0.00 | $0.00 | $0.00 | $0.00 |
| EDWARD G LOUGHLIN | 2636 GOLDEN SANDS DR LAS VEGAS , NV 89128-6805 | s31289 | $0.00 | $0.00 | $0.00 | $0.00 |
| EDWARD G LOUGHLIN & THELMA E GUEVARA | 2636 GOLDEN SANDS DR LAS VEGAS, NV 89128-6805 | 10725-00477 | $104,214.94 | $0.00 | $104,214.94 | $0.00 |
| EDWARD GALVIN IRA | 3970 SADDLEWOOD CT LAS VEGAS, NV 89121-4166 | s31357 | $2,273.62 | $2,273.62 | $0.00 | $0.00 |
| EDWARD J. QUINN & DARLENE A. QUINN | 660 NW BROOKHAVEN DR LEE'S SUMMIT, MO 64081 | 10725-00077 | $156,388.48 | $0.00 | $156,388.48 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| EDWARDS, DAVID | 9528 YUCCA BLOSSOM DR LAS VEGAS, NV 89134 | 10725-01152 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| EDWARDS, JEFFREY L & KATHLEEN M | 501 OAKCREST DRIVE COPPELL, TX 75019 | 10725-01391 | $51,277.49 | $0.00 | $51,277.49 | $0.00 |
| EDWARDS, JEFFREY L & KATHLEEN M | 501 OAKCREST DRIVE COPPELL, TX 75019 | 10725-01392 | $51,561.59 | $0.00 | $51,561.59 | $0.00 |
| EDWARDS, JEFFREY L & KATHLEEN M | 501 OAKCREST DRIVE COPPELL, TX 75019 | 10725-01393 | $25,039.73 | $12,285.97 | $12,753.76 | $0.00 |
| EDWIN L PEREZ | 301 N. LIMA ST BURBANK, CA 90038-3610 | s31297 | $0.00 | $0.00 | $0.00 | $0.00 |
| EDWIN L SNELSON & BARBARA SNELSON | 2601 KONYNENBURG LN MODESTO, CA 95356-0325 | s35473 | $505.56 | $505.56 | $0.00 | $0.00 |
| EGILS N GRIEZE | PO BOX 751 CHESTER, CA 96020 | s31298 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| EILEEN MARIE LAKIN IRA | 433 SHASTA WAY MOUNT SHASTA, CA 96067 | s31439 | $0.00 | $0.00 | $0.00 | $0.00 |
| EILEEN V O'SULLIVAN | 730 E PROBERT RD SHELTON, WA 98584-6910 | s31299 | $0.00 | $0.00 | $0.00 | $0.00 |
| ELAN REDDELL REVOCABLE TRUST DTD 8/4/03 | ELAN REDDELL TRUSTEE 6770 HAWAII KAI DR #1006 HONOLULU, HI 96825 | 10725-02282 | $659,407.30 | $12,285.97 | $655,150.04 | $0.00 |
| ELEANOR L ROGERS 1991 REVOCABLE TRUST DTD 7/3/91 | C/O ELEANOR L ROGERS TTEE 78 SEAL ROCK DR SAN FRANCISCO, CA 94121 | 10725-02223 | $608,719.56 | $40,000.00 | $568,719.56 | $0.00 |
| ELGART REVOCABLE LIVING TRUST DTD 7/8/02 | ELLIS L & SIVIA V ELGART TTEES 4534 WHITE CEDAR LN DELRAY BEACH, FL 33445 | 10725-01838 | $1,169.77 | $1,169.77 | $0.00 | $0.00 |
| ELIAS FAMILY TRUST DTD 5/19/04 | C/O DONNA M ELIAS SUCCESSOR TTEE 9900 WILBUR MAY PKWY APT 502 RENO, NV 89521-4014 | 10725-00545 | $250,000.00 | $50,000.00 | $200,000.00 | $0.00 |
| ELIZABETH STRYKS SHAW | 1545 BROADWAY APT 308 SAN FRANCISCO, CA 94109-2533 | s31303 | $4,846.15 | $4,846.15 | $0.00 | $0.00 |
| ELLEN V DUSTMAN & OLIVER HENRY | 440 CALHOUN ST. PORT TOWNSEND, WA 98368 | 10725-01906 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| ELLEN V DUSTMAN & OLIVER HENRY | 440 CALHOUN ST. PORT TOWNSEND, WA 98368 | 10725-02154 | $303,169.26 | $0.00 | $303,169.26 | $0.00 |
| ELLER INC, JONATHAN M | PO BOX 1614 MAMMOTH LAKES, CA 93546 | 10725-02081 | $223,152.00 | $0.00 | $223,152.00 | $0.00 |
| ELLER IRA, CAROL A | FIRST SAVING BANK C/F PO BOX 1614 MAMMOTH LAKES, CA 93546 | 10725-02078 | $34,340.00 | $0.00 | $34,340.00 | $0.00 |
| ELLER IRA, JONATHAN M | FIRST SAVINGS BANK C/F JONATHAN M ELLER IRA PO BOX 1614 MAMMOTH LAKES, CA 93546 | 10725-02079 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| ELLER, JONATHAN & CAROL | PO BOX 1614 MAMMOTH LAKES, CA 93546 | 10725-02080 | $243,440.00 | $0.00 | $243,440.00 | $0.00 |
| EMERALD 18 TRUST | C/O AVI BARASHI TTEE PO BOX 36703 LAS VEGAS, NV 89133 | 10725-00982 | $101,041.67 | $0.00 | $101,041.67 | $0.00 |
| EMERY LIVING TRUST DATED 6/04/91 | C/O JOHN R EMERY & SANDRA KIPP EMERY TRUSTEES 21460 NATIONAL STREET PO BOX 155 VOLCANO, CA 95689-0155 | s31799 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| EMIL REYNOLDS & ANNA REYNOLDS | 982 E COUNTY ROAD 350 S GREENCASTLE , IN 46135-7300 | s31306 | $0.00 | $0.00 | $0.00 | $0.00 |
| EMILIO J ANGELI & CHRISTINE E ANGELI | 607 WALCOTT WAY CARY, NC 27519 | s31307 | $0.00 | $0.00 | $0.00 | $0.00 |
| ENGLISH, RICHARD | 6727 EAST SWARTHMORE DR ANAHEIM, CA 92807 | 10725-00939 | $416.40 | $0.00 | $416.40 | $0.00 |
| ENGLISH, RICHARD | 6727 EAST SWARTHMORE DR ANAHEIM, CA 92807 | 10725-00940 | $27,230.31 | $0.00 | $27,230.31 | $0.00 |
| ENGLISH, RICHARD | 6727 EAST SWARTHMORE DR ANAHEIM, CA 92807 | 10725-00941 | $555.75 | $0.00 | $555.75 | $0.00 |
| ENGLISH, RICHARD | 6727 EAST SWARTHMORE DR ANAHEIM, CA 92807 | 10725-00942 | $4,053.28 | $4,053.28 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| ERIC C DISBROW MD INC PROFIT SHARING PLAN | ERIC C DISBROW TTEE 3840 FAIRWAY DR CAMERON PARK, CA 95682 | 10725-02363 | $895,134.08 | $0.00 | $895,134.08 | $0.00 |
| ERIC C DISBROW MD INC PROFIT SHARING PLAN | ERIC C DISBROW TTEE 3840 FAIRWAY DR CAMERON PARK, CA 95682 | 10725-02364 | $895,134.00 | $49,030.60 | $868,665.81 | $0.00 |
| ERIC NOEL CARTAGENA TRUST | C/O ERIC N CARTAGENA TTEE 2066 FLAG AVENUE SOUTH ST LOUIS PARK, MN 55426 | 10725-00672 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| ERIC NOEL CARTAGENA TRUST | C/O ERIC N CARTAGENA TTEE 2066 FLAG AVENUE SOUTH ST LOUIS PARK, MN 55426 | 10725-01372 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| ERIC S PERLMAN | PO BOX 8636 TRUCKEE, CA 96162-8636 | s31311 | $11,127.47 | $11,127.47 | $0.00 | $0.00 |
| ERIC S PERLMAN | PO BOX 8636 TRUCKEE, CA 96162-8636 | s31312 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| ERICKSON, ERIC T and DOLORES Y | C/O RICHARD HEHR 2708 LAUREL AVE. MANHATTAN BEACH, CA 90266 | 10725-00900 | $390,000.00 | $36,364.15 | $353,635.85 | $0.00 |
| ERIKA DAVIS | 6201 E LAKE MEAD BLVD # C111 LAS VEGAS, NV 89156-6990 | s31314 | $818.45 | $818.45 | $0.00 | $0.00 |
| ERIN SULLIVAN & JEAN SULLIVAN | 30 PALM SPRINGS CT SPARKS , NV 89436-0522 | s31315 | $0.00 | $0.00 | $0.00 | $0.00 |
| ERNEST J MOORE | 2028 I ST SPARKS , NV 89431 | s31316 | $0.00 | $0.00 | $0.00 | $0.00 |
| ERNEST J MOORE AN UNMARRIED MAN | 2028 I ST SPARKS, NV 89431 | 10725-02008 | $96,094.64 | $0.00 | $96,094.64 | $0.00 |
| ERNEST W LIBMAN ET AL TRUST | ERNEST W LIBMAN TTEE 1709 GLENVIEW DR LAS VEGAS, NV 89134-6121 | 10725-01113 | $58,000.00 | $58,000.00 | $0.00 | $0.00 |
| ERNEST W LIBMAN ET AL TRUST | ERNEST W LIBMAN TTEE 1709 GLENVIEW DR LAS VEGAS, NV 89134-6121 | 10725-01114 | $170,000.00 | $0.00 | $170,000.00 | $0.00 |
| ERNEST W LIBMAN IRA | 1709 GLENVIEW DR LAS VEGAS , NV 89134-6121 | s31358 | $0.00 | $0.00 | $0.00 | $0.00 |
| ERNEST W LIBMAN IRA | 1709 GLENVIEW DR LAS VEGAS, NV 89134-6121 | 10725-01111 | $12,821.00 | $0.00 | $12,821.00 | $0.00 |
| ERNEST W. LIBMAN IRA | 1709 GLENVIEW DR LAS VEGAS, NV 89134-6121 | 10725-02458 | $12,821.00 | $12,821.00 | $0.00 | $0.00 |
| ERVEN J & FRANKIE J NELSON TRUST | ERVEN J & FRANKIE J NELSON TTEES 4915 S. BONITA BAY DR. SAINT GEORGE, UT 84790 | 10725-02305 | $900,000.00 | $21,262.72 | $878,737.28 | $0.00 |
| ERVEN J NELSON LTD PSP DTD 10/31/72 | C/O ERVEN J NELSON TRUSTEE 4915 S. BONITA BAY DR. SAINT GEORGE, UT 84790 | 10725-02304 | $500,000.00 | $4,927.54 | $570,072.46 | $0.00 |
| ESPERANCE FAMILY | ROBERT J & MARY A ESPERANCE TTEES 904 DOLCE DR SPARKS, NV 89434-6646 | s32396 | $0.00 | $0.00 | $0.00 | $0.00 |
| ESPERANCE FAMILY TRUST DTD 12/9/04 | ROBERT J & MARY A ESPERANCE TTEES 904 DOLCE DR SPARKS, NV 89434-6646 | 10725-00265 | $60,000.00 | $0.00 | $60,000.00 | $0.00 |
| ESSAFF FAMILY TRUST DATED 6/18/02 | ROBERT & CINDY H ESSAFF TTEES 2860 HEYBOURNE RD MINDEN, NV 89423 | s32383 | $0.00 | $0.00 | $0.00 | $0.00 |
| ESSAFF FAMILY TRUST DTD 6/18/02 | ROBERT & CINDY H ESSAFF TTEES 2860 HEYBOURNE RD MINDEN, NV 89423 | 10725-02382 | $3,198,368.02 | $142,033.66 | $3,194,117.12 | $0.00 |
| ESTEVES, DOUGLAS A | 2040 S ALMA SCHOOL ROAD SUITE 1 CHANDLER, AZ 85286 | 10725-00223 | $7,291.52 | $7,291.52 | $0.00 | $0.00 |
| ESTEVES, DOUGLAS A | 2040 S ALMA SCHOOL ROAD SUITE 1 CHANDLER, AZ 85286 | 10725-00251 | $12,937.50 | $12,937.50 | $0.00 | $0.00 |
| ESTEVES, DOUGLAS A | 2040 S ALMA SCHOOL ROAD SUITE 1 CHANDLER, AZ 85286 | 10725-00631 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| ESTEVES, DOUGLAS A | 2040 S. ALMA SCHOOL RD, SUITE 1 CHANDLER, AZ 85286-7076 | s19640 | $0.00 | $0.00 | $0.00 | $0.00 |
| ETHEL C BONALDI-RAUSCH | 10708 BRINKWOOD AVE LAS VEGAS, NV 89134-5245 | s31321 | $0.00 | $0.00 | $0.00 | $0.00 |
| EUGENE H & NORMA M &STOKES TRUST DTD 5/16/84 | NORMA M KERNER TTEE 2012 MESQUITE CT. CARLSBAD, CA 92009 | 10725-02287 | $101,493.04 | $0.00 | $101,493.04 | $0.00 |
| EUGENE W CADY & SANDRA L CADY | C/O EUGENE W CADY & SANDRA L CADY TR 20 SKYLINE CIR RENO, NV 89509-3963 | s31322 | $63,647.39 | $63,647.39 | $0.00 | $0.00 |
| EUGENE W CADY & SANDRA L CADY | C/O EUGENE W CADY & SANDRA L CADY TREES 20 SKYLINE CIR RENO, NV 89509-3963 | s31324 | $9,855.07 | $9,855.07 | $0.00 | $0.00 |
| EUGENE W CADY & SANDRA L CADY | C/O EUGENE W CADY & SANDRA L CADY TRUSTEES 20 SKYLINE CIR RENO, NV 89509-3963 | s31326 | $0.00 | $0.00 | $0.00 | $0.00 |
| EUGENE W CADY & SANDRA L CADY | C/O EUGENE W CADY & SANDRA L CADY TRUSTEES 20 SKYLINE CIR RENO, NV 89509-3963 | s31323 | $0.00 | $0.00 | $0.00 | $0.00 |
| EUGENE W CADY & SANDRA L CADY | C/O EUGENE W CADY & SANDRA L CADY TRUSTEES 20 SKYLINE CIR RENO, NV 89509-3963 | s31325 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| EVALYN C TAYLOR SEPARATE PROP TRUST DATED 2/17/87 | C/O EVALYN C TAYLOR TRUSTEE 1908 ROLLING DUNES CT LAS VEGAS, NV 89117-6916 | 10725-00947 | $249,788.86 | $22,999.99 | $226,788.87 | $0.00 |
| EVALYN C TAYLOR SEPARATE PROPERTY | TRUST DATED 2/17/87 C/O EVALYN C TAYLOR TRUSTEE 1908 ROLLING DUNES CT LAS VEGAS, NV 89117-6916 | s31327 | $0.00 | $0.00 | $0.00 | $0.00 |
| EVANS, GARY | 300 ACACIA DRIVE SEDONA, AZ 86336 | 10725-00296 | $48,047.32 | $0.00 | $48,047.32 | $0.00 |
| EVANS, RICHARD | 7143 VIA SOLANA SAN JOSE, CA 95135 | 10725-01159 | $37,000.00 | $0.00 | $37,000.00 | $0.00 |
| EVANS, RICHARD Z | 10409 SUMMERSHADE LN RENO, NV 89521-5168 | 10725-01438 | $153,283.00 | $35,821.96 | $117,461.04 | $0.00 |
| EVELYN FINNEGAN REVOCABLE | TRUST DATED 6/24/03 C/O EVELYN FINNEGAN TRUSTEE 5525 W 82ND ST BURBANK, IL 60459-2008 | s31330 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| EVELYN G CANEPA | C/O EVELYN G CANEPA & SCOTT KRUSEE CANEPA TRUSTEES 4330 MT GATE DR RENO, NV 89509 | s31331 | $5,769.23 | $5,769.23 | $0.00 | $0.00 |
| EVELYN G CANEPA | TRUST DATED 9/19/00 C/O EVELYN G CANEPA & SCOTT KRUSEE CANEPA TRUSTEES 4330 MT GATE DR RENO, NV 89509 | s35568 | $0.00 | $0.00 | $0.00 | $0.00 |
| EVELYN G CANEPA TRUST DTD 9/19/00 | C/O LAUREL E DAVIS LIONEL SAWYER & COLLINS 300 SOUTH FOURTH STSTE 1700 LAS VEGAS, NV 89101 | 10725-02018 | $0.00 | $50,000.00 | $515,000.00 | $0.00 |
| EVELYN W JENKINS TRUST | C/O DANIEL R JENKINS TRUSTEE 1692 COUNTY RD STE C MINDEN, NV 89423-4469 | s31106 | $49,143.90 | $49,143.90 | $0.00 | $0.00 |
| EVERETT H JOHNSTON FAMILY | TRUST DATED 1/24/90 C/O EVERETT H JOHNSTON TRUSTEE PO BOX 3605 INCLINE VILLAGE, NV 89450-3605 | s31333 | $0.00 | $0.00 | $0.00 | $0.00 |
| EVERETT H JOHNSTON FAMILY TRUST DTD 1/24/90 | C/O EVERETT H JOHNSTON TRUSTEE PO BOX 3605 INCLINE VILLAGE, NV 89450-3605 | 10725-00500 | $668,305.12 | $20,000.00 | $648,305.12 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| EVERETT H JOHNSTON FAMILY TRUST DTD 1/24/90 | C/O EVERETT H JOHNSTON TRUSTEE PO BOX 3605 INCLINE VILLAGE, NV  89450-3605 | 10725-02555 | $423,369.64 | $0.00 | $423,369.64 | $0.00 |
| EVERETT H JOHNSTON FAMILY TRUST DTD 1/24/90 | C/O EVERETT H JOHNSTON TRUSTEE PO BOX 3605 INCLINE VILLAGE, NV  89450-3605 | 10725-02561 | $461,684.00 | $0.00 | $461,684.00 | $0.00 |
| EVERETT, DAN & SANDRA M | 921 CRYSTAL COURT FOSTER CITY, CA  94404 | 10725-01157 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| EVERETT, DAN & SANDRA M | 921 CRYSTAL COURT FOSTER CITY, CA  94404 | 10725-01276 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| EVERETT, DAN & SANDRA M | 921 CRYSTAL COURT FOSTER CITY, CA  94404 | 10725-01276-2 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| EVERETT, DAN & SANDRA M | 921 CRYSTAL CT FOSTER CITY, CA  94404 | 10725-01387 | $50,000.00 | $631.36 | $49,368.64 | $0.00 |
| EVERETT, DANIEL L & SANDRA M | 921 CRYSTAL CT FOSTER CITY, CA  94404-3517 | 10725-01330 | $1,164.97 | $0.00 | $1,164.97 | $0.00 |
| EVERETT, JOHN P | HEART CLINICS NORTHWEST 122 W. 7TH AVE., SUITE 310 SPOKANE, WA  99204 | 10725-02184 | $423,138.00 | $0.00 | $423,138.00 | $0.00 |
| EVIE DEAN 2000 TRUST DTD 12/12/00 | C/O EVIE DEAN TRUSTEE 106 MOORE AVE DAYTON, NV  89403 | 10725-01206 | $65,336.72 | $32,668.36 | $65,336.72 | $0.00 |
| EVO E & BILLIE D ZEPPONI FAMILY TRUST AGT DT 2/9/9 | C/O EVO & BILLIE ZEPPONI TTEE 14385 W MORNING STAR TRAIL SURPRISE, AZ  85374-3816 | 10728-00060 | $3,691.66 | $0.00 | $3,691.66 | $0.00 |
| FAILLA, FRANK | 182 APACHE TEAR CT LAS VEGAS, NV  89123 | 10725-00520 | $72,070.98 | $0.00 | $72,070.98 | $0.00 |
| FALKE, BYRNE | PO BOX 3774 INCLINE VILLAGE, NV  89542 | s35536 | $54,471.63 | $54,471.63 | $0.00 | $0.00 |
| FALKE, BYRNE | PO BOX 3774 INCLINE VILLAGE, NV  89542 | s35537 | $75.92 | $75.92 | $0.00 | $0.00 |
| FALKE, BYRNE | PO BOX 3774 INCLINE VILLAGE, NV  89542 | s35548 | $49,883.31 | $49,883.31 | $0.00 | $0.00 |
| FALKE, BYRNE | PO BOX 3774 INCLINE VILLAGE, NV  89542 | s35666 | $57,865.12 | $57,865.12 | $0.00 | $0.00 |
| FALKENBORG FAMILY LLC | 727 3RD AVE CHULA VISTA, CA  91910-5803 | 10725-02067 | $206,262.89 | $0.00 | $206,262.89 | $0.00 |
| FALKENBORG FAMILY LLC | 727 3RD AVE CHULA VISTA, CA  91910-5803 | 10725-02203 | $206,262.89 | $0.00 | $206,262.89 | $0.00 |
| FALLON, THOMAS | 6410 NW, 82 AVE MIAMII, FL  33166 | 10725-01884 | $216,214.60 | $25,367.04 | $190,847.56 | $0.00 |
| FALVAI, BRENDA | 1545 SANDLWOOD DR BREA, CA  92821-1841 | 10725-00017 | $50,933.34 | $0.00 | $50,933.34 | $0.00 |
| FALVAI, BRENDA | 1545 SANDLWOOD DR BREA, CA  92821-1841 | 10725-00017-2 | $50,933.34 | $0.00 | $50,933.34 | $0.00 |
| FALVAI, BRENDA | 1545 SANDLWOOD DR BREA, CA  92821-1841 | 10725-00018 | $50,972.22 | $0.00 | $50,972.22 | $0.00 |
| FALVAI, BRENDA | 1545 SANDLWOOD DR BREA, CA  92821-1841 | 10725-00018-2 | $50,972.22 | $0.00 | $50,972.22 | $0.00 |
| FALVAI, BRENDA | 1545 SANDLWOOD DR BREA, CA  92821-1841 | 10725-00019 | $50,933.34 | $0.00 | $50,933.34 | $0.00 |
| FALVAI, BRENDA | 1545 SANDLWOOD DR BREA, CA  92821-1841 | 10725-00020 | $50,933.34 | $0.00 | $50,933.34 | $0.00 |
| FALVAI, BRENDA | 1545 SANDLWOOD DR BREA, CA  92821-1841 | 10725-00020-2 | $37,860.24 | $10,033.44 | $27,826.80 | $0.00 |
| FALVAI, BRENDA | 1545 SANDLWOOD DR BREA, CA  92821-1841 | 10725-00021 | $37,860.24 | $0.00 | $37,860.24 | $0.00 |
| FALVAI, BRENDA | 1545 SANDLWOOD DR BREA, CA  92821-1841 | 10725-00021-2 | $37,860.24 | $12,285.97 | $25,574.27 | $0.00 |
| FANELLI, JOHN & JODI | 47 BARRETT RD GREENVILLE, NH  03048-3305 | 10725-01347 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| FANELLI, JOHN J & GINA A | 27 LARCH ST FITCHBURG, MA  01420-2009 | 10725-01339 | $102,500.00 | $0.00 | $102,500.00 | $0.00 |
| FANELLI, JOHN J & GINA A | 27 LARCH ST FITCHBURG, MA  01420-2009 | 10725-01340 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| FANELLI, JOHN J & GINA A | 27 LARCH ST FITCHBURG, MA  01420-2009 | 10725-01341 | $500,000.00 | $0.00 | $500,000.00 | $0.00 |
| FANELLI, MARK | 244 PROSPECT ST LEOMINSTER, MA  01453 | 10725-01381 | $116,635.00 | $36,857.92 | $79,777.08 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| FANELLI, MARK | 244 PROSPECT ST LEOMINSTER, MA 01453-3004 | 10725-01380 | $100,000.00 | $0.00 | $0.00 | $100,000.00 |
| FARADJOLLAH, JACK | 10851 FURLONG DR SANTA ANA, CA 92705 | 10725-00718 | $79,003.38 | $22,894.49 | $56,108.89 | $0.00 |
| FARADJOLLAH, JACK & SHARON | 10851 FURLONG DR SANTA ANA, CA 92705-2516 | 10725-02541 | $27,177.05 | $27,177.05 | $0.00 | $0.00 |
| FARRAH FAMILY TRUST | JOSEPH FARRAH TRUSTEE 1410 MURCHISON DR MILLBRAE, CA 94030 | 10725-01917 | $5,667.12 | $631.36 | $5,667.12 | $0.00 |
| FARRAH FAMILY TRUST DATED 9/18/03 | C/O JOSEPH A FARRAH & EMILY T FARRAH TRUSTEES 1410 MURCHISON DR MILLBRAE, CA 94030-2855 | 10725-02490 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| FARRAH M HOBBS REVOCABLE | TRUST DATED 3/12/04 C/O FARRAH M HOBBS TRUSTEE 3010 PARCHMENT CT LAS VEGAS, NV 89117-2557 | s31336 | $631.36 | $631.36 | $0.00 | $0.00 |
| FARRAH M HOBBS REVOCABLE | TRUST DATED 3/12/04 C/O FARRAH M HOBBS TRUSTEE 3010 PARCHMENT CT LAS VEGAS, NV 89117-2557 | s31337 | $0.00 | $0.00 | $0.00 | $0.00 |
| FARRAH M HOBBS REVOCABLE TRUST DTD 3/12/04 | C/O FARRAH H HOBBS TRUSTEE 3010 PARCHMENT CT LAS VEGAS, NV 89117-2557 | 10725-02347 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| FAVRO TRUST DATED 9/14/00 | C/O WILLIAM H FAVRO & CAROL M FAVRO TRUSTEES 8909 ROCKY SHORE DR LAS VEGAS, NV 89117-2378 | s32749 | $0.00 | $0.00 | $0.00 | $0.00 |
| FAVRO TRUST DATED 9/14/00 | C/O WILLIAM H FAVRO & CAROL M FAVRO TRUSTEES 8909 ROCKY SHORE DR LAS VEGAS, NV 89117-2378 | s32750 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| FBO RAYMOND E BROWN IRA | 24 DANBURY LN IRVINE, CA 92618-3972 | s31451 | $12,736.47 | $12,736.47 | $0.00 | $0.00 |
| FEDERAL EXPRESS CORPORATION | ATTN REVENUE RECOVERY/BANKRUPTCY 2005 CORPORATE AVE 2ND FL MEMPHIS, TN 38132 | 10725-00038 | $11,602.49 | $0.00 | $11,602.49 | $0.00 |
| FEDERAL EXPRESS CORPORATION | ATTN REVENUE RECOVERY/BANKRUPTCY 2005 CORPORATE AVE 2ND FL MEMPHIS, TN 38132 | 10725-00055 | $14,892.09 | $14,892.09 | $0.00 | $0.00 |
| FELD, JANE | 1111 S. HINSHAW AVE. BLOOMINGTON, IL 61701 | 10725-00452 | $48,047.32 | $0.00 | $48,047.32 | $0.00 |
| FELDMAN, BENJAMIN | 1 ST MARYS CT RANCHO MIRAGE, CA 92270 | 10725-00363 | $23,236.98 | $0.00 | $23,236.98 | $0.00 |
| FERGUSON LIVING TRUST DTD 6/28/00 | C/O PATRICIA FERGUSON TTEE 3985 LAKE PLACID DR RENO, NV 89511-6780 | 10725-01742 | $150,000.00 | $7,500.00 | $142,500.00 | $0.00 |
| FERNANDES, CHRISTOPHER | 4001 OAK MANOR CT HAYWARD, CA 94542 | 10725-00526 | $93,287.54 | $0.00 | $93,287.84 | $0.00 |
| FERNANDES, DIONISIO A & FIOLA | 4001 OAK MANOR CT HAYWARD, CA 94542-1445 | 10725-00523 | $244,646.92 | $0.00 | $244,646.92 | $0.00 |
| FERNANDES, JASON D & FIOLA | 4001 OAK MANOR CT HAYWARD, CA 94542-1445 | 10725-00524 | $151,359.38 | $0.00 | $151,359.38 | $0.00 |
| FERNANDES, MELISSA | 4001 OAK MANOR CT HAYWARD, CA 94542 | 10725-00525 | $116,143.68 | $0.00 | $116,143.68 | $0.00 |
| FERNANDO CUZA & KRISTI CUZA | 426 E MACEWEN DR OSPREY, FL 34229-9235 | s31338 | $50,167.22 | $50,167.22 | $0.00 | $0.00 |
| FERRARO, STANLEY & FLORENCE | 2300 AIRLAND ST LAS VEGAS, NV 89134-5317 | 10725-01734 | $60,000.00 | $0.00 | $60,000.00 | $0.00 |
| FERTITTA ENTERPRISES INC | JANET L CHUBB, ATTY. AT LAW ARMSTRONG TEASDALE LLP 50 W. LIBERTY, SUITE 950 RENO, NV 89501 | 10725-01689 | $4,353,000.00 | $0.00 | $4,353,000.00 | $0.00 |
| FERTITTA ENTERPRISES INC | JANET L CHUBB, ATTY. AT LAW ARMSTRONG TEASDALE LLP 50 W. LIBERTY, SUITE 950 RENO, NV 89501 | 10725-02181 | $12,214,670.00 | $0.00 | $12,214,670.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| FERTITTA ENTERPRISES INC | JANET L CHUBB, ATTY. AT LAW ARMSTRONG TEASDALE LLP 50 W. LIBERTY, SUITE 950 RENO, NV 89501 | s35668 | $0.00 | $0.00 | $0.00 | $0.00 |
| FETTERLY FAMILY TRUST DTD 6/30/89 | LYNN L & MELODY A FETTERLY PO BOX 5986 INCLINE VILLAGE, NV 89450 | 10725-01675 | $25,000.00 | $25,000.00 | $0.00 | $0.00 |
| FETTERLY IRA, LYNN L | PO BOX 5986 INCLINE VILLAGE, NV 89450 | 10725-01309 | $39,009.00 | $39,009.00 | $0.00 | $0.00 |
| FETTERLY IRA, LYNN L | PO BOX 5986 INCLINE VILLAGE, NV 89450-5986 | 10725-01676 | $79,000.00 | $15,800.00 | $63,200.00 | $0.00 |
| FETTERLY, ADAM | 3658 Miguels Lane Las Vegas, NV 89120 | 10725-01678 | $40,000.00 | $8,000.00 | $32,000.00 | $0.00 |
| FIDELITY MANAGEMENT ALLIANCE INC | CURTIS R TINGLEY/BRUCE PIONTKOWSKI 50 W. SAN FERNANDO STREET, SUITE 1400 SAN JOSE, CA 95113-2431 | 10725-00916 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| FIDELITY MANAGEMENT ALLIANCE INC | CURTIS R TINGLEY/BRUCE PIONTKOWSKI 50 W. SAN FERNANDO STREET, SUITE 1400 SAN JOSE, CA 95113-2431 | 10725-01054 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| FIDELITY NATIONAL TITLE CO | 2390 E CAMELBACK RD STE 121 PHOENIX, AZ 85016-9031 | s274 | $1,685.50 | $1,685.50 | $0.00 | $0.00 |
| FIDELITY NATIONAL TITLE CO-NTS | 40 N CENTRAL AVE STE 2850 PHOENIX, AZ 85004-2363 | s275 | $284.00 | $284.00 | $0.00 | $0.00 |
| FIELDSFEHN & SHERWIN | 11755 WILSHIRE BLVD 15TH FL LOS ANGELES, CA 90025-1506 | s276 | $14,847.94 | $14,847.94 | $0.00 | $0.00 |
| FILKIN, ROY | 2340 WATT ST RENO, NV 89509 | 10725-00682 | $175,000.00 | $0.00 | $175,000.00 | $0.00 |
| FINCH, CONNIE | CURTIS R TINGLEY/BRUCE PIONTKOWSKI 50 W. SAN FERNANDO STREET, SUITE 1400 SAN JOSE, CA 95113-2431 | 10725-00928 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| FINCH, CONNIE | CURTIS R TINGLEY/BRUCE PIONTKOWSKI 50 W. SAN FERNANDO STREET, SUITE 1400 SAN JOSE, CA 95113-2431 | 10725-01066 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| Fincher, Natalie | 8747 Martinique Bay Lane Las Vegas, NV 89147 | s35417 | $100.69 | $100.69 | $0.00 | $0.00 |
| FINE IRA, LEWIS H & ARLENE J | PO BOX 598 HEBER CITY, UT 84032 | 10725-01533 | $44,253.44 | $0.00 | $44,253.44 | $0.00 |
| FINE IRA, LEWIS H & ARLENE J | PO BOX 598 HEBER CITY, UT 84032 | 10725-01535 | $151,909.69 | $0.00 | $151,909.69 | $0.00 |
| FINE IRA, LEWIS H & ARLENE J | PO BOX 598 HEBER CITY, UT 84032 | 10725-01536 | $248,266.64 | $0.00 | $248,266.64 | $0.00 |
| FINE, LEWIS H & ARLENE J | PO BOX 598 HEBER CITY, UT 84032 | 10725-01531 | $80,000.00 | $16,000.00 | $64,000.00 | $0.00 |
| FINE, LEWIS H & ARLENE J | PO BOX 598 HEBER CITY, UT 84032 | 10725-01531-2 | $6,955.74 | $6,955.74 | $0.00 | $0.00 |
| FINE, LEWIS H & ARLENE J | PO BOX 598 HEBER CITY, UT 84032 | 10725-01532 | $80,000.00 | $0.00 | $80,000.00 | $0.00 |
| FINE, LEWIS H & ARLENE J | PO BOX 598 HEBER CITY, UT 84032 | 10725-01534 | $40,089.59 | $0.00 | $40,089.59 | $0.00 |
| FINE, LEWIS H & ARLENE J | PO BOX 598 HEBER CITY, UT 84032 | 10725-01537 | $4,583.35 | $0.00 | $4,583.35 | $0.00 |
| FINE, LEWIS H & ARLENE J | PO BOX 598 HEBER CITY, UT 84032 | 10725-02511 | $19,462.74 | $0.00 | $19,462.74 | $0.00 |
| FINE, LEWIS H & ARLENE J | PO BOX 598 HEBER CITY, UT 84032 | 10725-02543 | $12,952.00 | $12,952.00 | $0.00 | $0.00 |
| FINNMAN FAMILY TRUST DTD 4/4/94 | MARTHA ANN LUTZ SUCCESSOR TTEE 2712 EASTERN PKWY WINTERPARK, FL 32789 | 10725-00790 | $350,000.00 | $20,000.00 | $330,000.00 | $0.00 |
| FIORE PROPERTIES | C/O RODNEY PAYNE 18124 WEDGE PKWY # 449 RENO, NV 89511-8134 | s277 | $1,506.85 | $1,506.85 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|------------------------|
| FIRST AMERICAN TITLE COMPANY-GL-CA | 520 N CENTRAL AVE GLENDALE, CA  91203-1926 | s278 | $42.00 | $42.00 | $0.00 | $0.00 |
| FIRST AMERICAN TITLE INSURANCE COMPANY | FIRST AMERICAN TITLE 2490 PASEO VERDE PKWY STE 100 HENDERSON, NV  89074-7124 | s31339 | $12,627.20 | $12,627.20 | $0.00 | $0.00 |
| FIRST AMERICAN TITLE-RIVERSIDE CA | 3625 14TH ST RIVERSIDE, CA  92501-3815 | s279 | $276.00 | $276.00 | $0.00 | $0.00 |
| FIRST INTERSTATE RESOURCE MANAGEMENT INC | CURTIS TINGLEY/BRUCE PIONTKOWSKI 50 W. SAN FERNANDO STREET, SUITE 1400 SAN JOSE, CA  95113-2431 | 10725-00915 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| FIRST INTERSTATE RESOURCE MANAGEMENT INC | CURTIS TINGLEY/BRUCE PIONTKOWSKI 50 W. SAN FERNANDO STREET, SUITE 1400 SAN JOSE, CA  95113-2431 | 10725-01053 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| FIRST REPUBLIC TRUST CUSTODIAN OF PAUL BLOCH IRA | 8310 W. SAHARA AVE LAS VEGAS, NV  89117 | 10725-00172 | $152,687.50 | $22,903.13 | $129,784.38 | $0.00 |
| FIRST SAVINGS BANK | TRUST DEPARTMENT 2605 E FLAMINGO RD LAS VEGAS, NV  89119 | 10725-00163 | $101,493.06 | $0.00 | $101,493.06 | $0.00 |
| FIRST SAVINGS BANK | TRUST DEPARTMENT 2605 E FLAMINGO RD LAS VEGAS, NV  89119 | 10725-00193 | $101,493.06 | $0.00 | $101,493.06 | $0.00 |
| FIRST SAVINGS BANK CUSTODIAN OF JOHN W BROUWERS MD | TRUST DEPARTMENT 2605 E FLAMINGO LAS VEGAS, NV  89119 | 10725-00175 | $50,895.83 | $7,634.37 | $43,261.46 | $0.00 |
| FISCHER FAMILY TRUST DTD 6/9/95 | C/O ALOYS & JOYCE FISCHER TTEES PO BOX 579901 MODESTO, CA  95357-5901 | 10725-01106 | $121,023.33 | $0.00 | $121,023.33 | $0.00 |
| FISCHER FAMILY TRUST DTD 6/9/95 | C/O ALOYS & JOYCE FISCHER TTEES PO BOX 579901 MODESTO, CA  95357-5901 | 10725-02544 | $121,023.33 | $10,033.44 | $110,989.89 | $0.00 |
| FISERV TRUST COMPANY TTEE FBO | EDWARD L FELMAN IRA 060000075175 PO BOX 17331 DENVER, CO  80217 | 10725-00362 | $0.00 | $0.00 | $0.00 | $0.00 |
| FLEET BUSINESS CREDIT LLC AS SECURED PAR | BANK OF AMERICA LEASING SUCCESSOR BY MERGER C/O VERONIKA A RAGER RISK OPERATION TEAM MANAGER 305 W BIG BEAVER, SUITE 400 TROY, MI  48084 | 10725-00281 | $22,799.54 | $0.00 | $22,799.54 | $0.00 |
| FLEET BUSINESS CREDIT LLC AS SECURED PARTY | BANK OF AMERICA LEASING SUCCESSOR BY MERGER C/O VERONIKA A RAGER RISK OPERATION TEAM MANAGER 305 W BIG BEAVER, SUITE 400 TROY, MI  48084 | 10725-00282 | $44,041.47 | $0.00 | $44,041.47 | $0.00 |
| FLIER FAMILY TRUST DATED 1/21/98 | C/O DENNIS FLIER & CAROL FLIER TRUSTEES 20155 NE 38TH CT APT 1803 AVENTURA, FL  33180-3259 | s31181 | $29,486.34 | $29,486.34 | $0.00 | $0.00 |
| FLIER FAMILY TRUST DATED 1/21/98 | C/O DENNIS FLIER & CAROL FLIER TRUSTEES 20155 NE 38TH CT APT 1803 AVENTURA, FL  33180-3259 | s31182 | $539.11 | $539.11 | $0.00 | $0.00 |
| FLORENCE BOLATIN LIVING | TRUST DATED 10/28/93 C/O FLORENCE BOLATIN TRUSTEE #1 JEFFERSON FERRY DRIVE APT 7171 SO. SETAUKET, NY  11720 | s31452 | $682.05 | $682.05 | $0.00 | $0.00 |
| FLORENCE BOLATIN LIVING | TRUST DATED 10/28/93 C/O FLORENCE BOLATIN TRUSTEE #1 JEFFERSON FERRY DRIVE APT 7171 SO. SETAUKET, NY  11720 | s31453 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| FLORENCE BOLATIN LIVING TRUST DTD 10/28/93 | C/O FLORENCE BOLATIN TTEE #1 JEFFERSON FERRY DRIVE APT 7171 SO SETAUKET, NY 11720 | 10725-01156 | $110,712.00 | $36,538.46 | $74,173.84 | $0.00 |
| FOLENDORF, TAD | PO BOX 1 ANGELS CAMP, CA 95222 | 10725-00326 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| FONTANA, STEFFI | 16400 SAYBROOK LN SPC 111 HUNTINGTON BEACH, CA 92649-2268 | 10725-00739 | $54,437.00 | $0.00 | $54,437.00 | $0.00 |
| FORD S DUNTON | 1119 IRONWOOD PKWY COEUR D ALENE, ID 83814-1412 | s31455 | $0.00 | $0.00 | $0.00 | $0.00 |
| FORD S DUNTON | 1119 IRONWOOD PKWY COEUR D ALENE, ID 83814-1412 | s31456 | $631.36 | $631.36 | $0.00 | $0.00 |
| FORD, TOMIE S | 520 W. RIVERVIEW CIRCLE RENO, NV 89509 | 10725-00583 | $60,000.00 | $12,000.00 | $48,000.00 | $0.00 |
| FORT LIVING TRUST DATED 5/17/04 | C/O ROBERT T FORT AND JULIE A FORT TRUSTEES 7931 E CORONADO RD SCOTTSDALE, AZ 85257-2248 | s32420 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| FOSSATI, DAVID | C/O MARTIN P MEYERS 1000 SW BROADWAY #1400 PORTLAND, OR 97205 | 10725-00106 | $0.00 | $0.00 | $0.00 | $0.00 |
| FOSSATI, DAVID | C/O MARTIN P MEYERS 1000 SW BROADWAY STE 1400 PORTLAND, OR 97205 | 10725-00898 | $286,523.47 | $98,009.00 | $188,514.47 | $0.00 |
| FOXCROFT LIVING | TRUST DATED 1/10/02 C/O FRED J FOXCROFT & ROBERTA FOXCROFT TRUSTEES PO BOX 362 CARNELIAN BAY, CA 96140-0362 | s31477 | $0.00 | $0.00 | $0.00 | $0.00 |
| FOXCROFT LIVING TRUST DTD 1/10/02 | FRED J & ROBERTA FOXCROFT TTEES PO BOX 362 CARNELIAN BAY, CA 96140-0362 | 10725-00418 | $553,778.99 | $0.00 | $553,778.99 | $0.00 |
| FOXCROFT LIVING TRUST DTD 1/10/02 | FRED J & ROBERTA FOXCROFT TTEES PO BOX 362 CARNELIAN BAY, CA 96140-0362 | 10725-02467 | $553,778.99 | $10,033.44 | $543,745.55 | $0.00 |
| FOXCROFT, DAVID | 2605 E FLAMINGO RD LAS VEGAS, NV 89121 | 10725-00726 | $60,000.00 | $0.00 | $60,000.00 | $0.00 |
| FR INC DBA BOMBARD ELECTRIC | 3570 W POST RD LAS VEGAS, NV 89118-3866 | s31335 | $4,103.84 | $4,103.84 | $0.00 | $0.00 |
| FRALEY LIMITED PARTNERSHIP | 9030 W SAHARA AVE # 240 LAS VEGAS, NV 89117-5744 | s31457 | $2,525.44 | $2,525.44 | $0.00 | $0.00 |
| FRALEY LIMITED PARTNERSHIP | 9030 W SAHARA AVE # 240 LAS VEGAS, NV 89117-5744 | s31458 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| FRANCIS FAMILY TRUST DTD 11/10/98 | BRUCE & TAMARA FRANCIS TTEE 2360 E MALLORY CIR MESA, AZ 85213 | 10725-00176 | $50,895.83 | $7,634.37 | $43,261.46 | $0.00 |
| FRANCIS R BEGNOCHE & CHRISTOPHER M BEGNOCHE | 685 MOONLIGHT MESA DR HENDERSON, NV 89015-1882 | s31462 | $0.00 | $0.00 | $0.00 | $0.00 |
| FRANK DAVENPORT | 3372 NAROD ST LAS VEGAS , NV 89121-4218 | s31464 | $0.00 | $0.00 | $0.00 | $0.00 |
| FRANK E ENSIGN | PO BOX 61770 BOULDER CITY, NV 89006-1770 | s31466 | $18,428.96 | $18,428.96 | $0.00 | $0.00 |
| FRANK S WASKO REVOCABLE | TRUST DATED 5-21-02 C/O FRANK S WASKO TRUSTEE 6222 W WICKIEUP LN GLENDALE, AZ 85308-5207 | s31469 | $30,714.94 | $30,714.94 | $0.00 | $0.00 |
| FRANZ J DOERR SHELTER | TRUST DOERR FAMILY TRUST DATED 9/12/02 C/O LINDA PATRUCCO DOERR TRUSTEE 690 W RIVERVIEW CIR RENO, NV 89509-1130 | s35430 | $1,611.98 | $1,611.98 | $0.00 | $0.00 |
| FRANZ J ZIMMER REV TST DTD 2/5/97 | C/O FRANZ J ZIMMER TTEE 900 SPRING LAKE CT ST AUGUSTINE, FL 32080 | 10725-01820 | $25,904.00 | $25,904.00 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| FRASER , WILLIAM B & GARRETT, JUDY A | 1250 E AVE J #2 LANCASTER, CA 93535 | 10725-01240 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| FRASER ATWATER PROPERTIES LLC | EDWARD FRASER 14220 SORREL LN RENO, NV 89511 | 10725-00135 | $25,000.00 | $25,000.00 | $0.00 | $0.00 |
| FRASER IRA, EDWARD C | 14220 SORREL LN RENO, NV 89511 | 10725-00141 | $25,000.00 | $5,000.00 | $20,000.00 | $0.00 |
| FRASER IRA, EDWARD C | 14220 SORREL LN RENO, NV 89511 | 10725-00143 | $56,000.00 | $0.00 | $56,000.00 | $0.00 |
| FRASER, EDWARD & MARGE | 14220 SORREL LN RENO, NV 89511-6744 | 10725-00104 | $28,000.00 | $0.00 | $28,000.00 | $0.00 |
| FRASER, EDWARD & MARGE | EDWARD & MARGE FRASER TTEES 14220 SORREL LN RENO, NV 89511 | 10725-00140 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| FRASER, EDWARD & MARGE TTEES | 14220 SORREL LN RENO, NV 89511 | 10725-00142 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| FRED & KELLEE KEMPF TRUST | C/O MARIUS & MARY A KEMPF TTEEES 2560 FOREST CITY DR HENDERSON, NV 89052-6951 | 10725-00433 | $106,000.00 | $0.00 | $106,000.00 | $0.00 |
| FRED & KELLEE KEMPF TRUST | C/O MARIUS & MARY A KEMPF TTEEES 2560 FOREST CITY DR HENDERSON, NV 89052-6951 | 10725-02446 | $55,513.00 | $11,102.60 | $44,410.40 | $0.00 |
| FRED TERIANO | PO BOX 96331 LAS VEGAS, NV 89193-6331 | s35569 | $0.00 | $0.00 | $0.00 | $0.00 |
| FRED VOGEL & JANIS MOORE VOGEL | 1710 CEDAR ST CALISTOGA, CA 94515-1510 | s31479 | $0.00 | $0.00 | $0.00 | $0.00 |
| FREDA NEWMAN TRUST DTD 7/26/84 | C/O FREDA NEWMAN TRUSTEE 125 ELYSIAN DR SEDONA, AZ 86336 | 10725-00364 | $14,684.63 | $14,684.63 | $0.00 | $0.00 |
| FREDA NEWMAN TRUST DTD 7/26/84 | FREDA NEWMAN TRUSTEE C/O DANIEL NEWMAN 125 ELYSIAN DR SEDONA, AZ 86336 | 10725-02031 | $467,009.44 | $0.00 | $629,741.80 | $0.00 |
| FREEDA COHEN TRUST DTD 7/11/04 | FREEDA COHEN TTEE C/O ROSALIND L STARK 10905 CLARION LN LAS VEGAS, NV 89134 | 10725-01995 | $101,432.76 | $0.00 | $101,432.76 | $0.00 |
| FREEDOM PROPERTIES INC | 18695 OCEANSIDE LN MONUMENT, CO 80132 | 10725-00801 | $450,000.00 | $20,417.33 | $429,582.67 | $0.00 |
| FREEDUS JT TEN, ERIC B & LINDA P | 5008 NIGHTHAWK WAY OCEANSIDE, CA 92056 | 10725-02404 | $608,838.00 | $10,000.00 | $598,838.00 | $0.00 |
| FREEDUS, MICHAEL | 2535 LAKE RD DELANSON, NY 12053 | 10725-02143 | $711,624.20 | $68,460.57 | $696,396.25 | $0.00 |
| FREEMAN ROSEBROOKS | 2008 MARCONI WAY SOUTH LAKE TAHOE, CA 96150-6635 | s31486 | $1,898.62 | $1,898.62 | $0.00 | $0.00 |
| FREY, LLOYD | 2605 E FLAMINGO RD LAS VEGAS, NV 89121 | 10725-00311 | $0.00 | $0.00 | $0.00 | $0.00 |
| FRIEDA MATHES | 4710 NW 46TH TER TAMARAC, FL 33319-3768 | s31487 | $0.00 | $0.00 | $0.00 | $0.00 |
| FRIEDA MOON & SHARON C VAN ERT JOINT | 2504 CALLITA CT LAS VEGAS, NV 89102-2094 | 10725-00011 | $51,033.34 | $0.00 | $51,033.34 | $0.00 |
| FRIEDA MOON & SHARON C VAN ERT JOINT | 2504 CALLITA CT LAS VEGAS, NV 89102-2094 | 10725-00014 | $51,076.38 | $0.00 | $51,076.38 | $0.00 |
| FRIEDA MOON & SHARON C VAN ERT JTWRS | 2504 CALITA COURT LAS VEGAS, NV 89102 | 10725-00011-2 | $51,033.34 | $0.00 | $51,033.34 | $0.00 |
| FRIEDA MOON & SHARON C VAN ERT JTWRS | 2504 CALLITA CT LAS VEGAS, NV 89102 | 10725-00014-2 | $51,076.38 | $0.00 | $51,076.38 | $0.00 |
| FRIEDA MOON FBO SHARON C VAN ERT | 2504 CALITA COURT LAS VEGAS, NV 89102 | 10725-00012-2 | $35,583.34 | $0.00 | $35,583.34 | $0.00 |
| FRIEDA MOON FBO SHARON C VAN ERT | 2504 CALITA COURT LAS VEGAS, NV 89102 | 10725-00013-2 | $17,538.18 | $0.00 | $17,538.18 | $0.00 |
| FRIEDA MOON FBO SHARON C. VAN ERT | 2504 CALITA COURT LAS VEGAS, NV 89102 | 10725-00012 | $35,583.34 | $0.00 | $35,583.34 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| FRIEDA MOON FBO SHARON C. VAN ERT | 2504 CALLITA CT LAS VEGAS, NV 89102-2020 | 10725-00013 | $17,538.18 | $0.00 | $17,538.18 | $0.00 |
| FUCHS, STEPHEN J | 117 29TH AVE N SAINT CLOUD, MN 56303-4253 | 10725-00740 | $50,000.00 | $7,500.00 | $42,500.00 | $0.00 |
| FUHRIMAN, COURTNEY | 5141 JODI CT LAS VEGAS, NV 89120 | 10725-00562 | $0.00 | $0.00 | $0.00 | $0.00 |
| FUHRIMAN, COURTNEY | 5141 JODI CT LAS VEGAS, NV 89120 | 10725-00758 | $48,047.32 | $0.00 | $48,047.32 | $0.00 |
| FULLER, DAVID & MONICA | 955 MULLEN HENDERSON, NV 89044 | 10725-01231 | $215,404.36 | $34,547.22 | $180,857.14 | $0.00 |
| FUSAYO NELSON | 2005 FIFE DR RENO, NV 89512-1914 | s31489 | $2,517.80 | $2,517.80 | $0.00 | $0.00 |
| G & L TRUST DATED 11/25/91 | C/O GARY T CANEPA & LORI R CANEPA TRUSTEES 14170 POWDER RIVER DR RENO, NV 89511-6707 | s31512 | $23,076.92 | $23,076.92 | $0.00 | $0.00 |
| G&L NELSON LIMITED PARTNERSHIP | ATTN. GARY NELSON 11205 MESSINA WAY RENO, NV 89521 | 10725-00284 | $309,259.00 | $0.00 | $309,259.00 | $0.00 |
| G&L NELSON LIMITED PARTNERSHIP | ATTN. GARY NELSON 11205 MESSINA WAY RENO, NV 89521 | 10725-00285 | $514,624.00 | $0.00 | $514,624.00 | $0.00 |
| G&L NELSON LIMITED PARTNERSHIP | ATTN. GARY NELSON 11205 MESSINA WAY RENO, NV 89521 | 10725-02020 | $800,000.00 | $0.00 | $800,000.00 | $0.00 |
| G&L TRUST DATED 11/25/91 | C/O LAUREL E DAVIS LIONEL SAWYER & COLLINS 300 SOUTH FOURTH STSTE 1700 LAS VEGAS, NV 89101 | 10725-02011 | $0.00 | $20,000.00 | $80,000.00 | $0.00 |
| GACKENBACH IRA, DAVID E | 12240 N 128TH PLACE SCOTTSDALE, AZ 85259 | 10725-00259 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| GACKENBACH IRA, SUSAN | C/O MATT DAWSON 12240 N. 128TH PLACE SCOTTSDALE, AZ 85259 | 10725-00257 | $350,000.00 | $0.00 | $350,000.00 | $0.00 |
| GACKENBACH IRA, SUSAN | C/O MATT DAWSON 12240 N. 128TH PLACE SCOTTSDALE, AZ 85259 | 10725-00258 | $550,000.00 | $0.00 | $550,000.00 | $0.00 |
| GAETANO AMBROSINO & ORSOLA AMBROSINO | 4872 KNOLLWOOD DR LAS VEGAS, NV 89147-4812 | 10725-02575 | $22,482.01 | $22,482.01 | $0.00 | $0.00 |
| GAIL HODES LIVING | C/O GAIL R HODES TRUSTEE 410 UPPER LAKE ROAD LAKE SHERWOOD, CA 91361 | s31493 | $28,923.81 | $28,923.81 | $0.00 | $0.00 |
| GAIL HODES LIVING TRUST DTD 9/10/03 | C/O GAIL R HODES TRUSTEE 410 UPPER LAKE ROAD LAKE SHERWOOD, CA 91361 | 10725-00901 | $0.00 | $0.00 | $129,522.00 | $0.00 |
| GAIL M HOCK | 2881 SAGITTARIUS DR RENO, NV 89509-3885 | s31492 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| GALE GLADSTONE-KATZ REVOCABLE LIVING | JAN LOGAN, TRUSTEE 8405 MILL STATION ROAD SEBASTOPOL, CA 95472 | s31494 | $0.00 | $0.00 | $0.00 | $0.00 |
| GALE GLADSTONE-KATZ REVOCABLE TRUST | JAN LOGAN, TRUSTEE 8405 MILL STATION ROAD SEBASTOPOL, CA 95472 | 10725-02277 | $1,354,118.10 | $106,383.60 | $1,277,881.82 | $0.00 |
| GALLOWAY, ELLYSON J | 7440 S BLACKHAWK ST #12208 ENGLEWOOD, CO 80112-4355 | 10725-02310 | $183,896.00 | $18,389.60 | $165,506.40 | $0.00 |
| GARY DEPPE | 5961 CROSS RD SEGUIN, TX 78155-8132 | s31502 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| GARY DEPPE IRA | 5961 CROSS RD SEGUIN, TX 78155-8132 | s32244 | $17,200.36 | $17,200.36 | $0.00 | $0.00 |
| GARY E TUCKER & LINDA L TUCKER | 1932 WINDWARD POINT BYRON, CA 94514 | s35612 | $0.00 | $0.00 | $0.00 | $0.00 |
| GARY HOGAN IRA H01BD | 9900 WILBUR MAY PKWY APT 1604 RENO, NV 89521-4016 | 10725-00426 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| GARY HOGAN IRA H01BD | 9900 WILBUR MAY PKWY APT 1604 RENO, NV 89521-4016 | 10725-00426-2 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| GARY I & BARBARA L MILLER | TRUST DATED 08/13/87 C/O GARY I MILLER & BARBARA L MILLER TRUSTEES 2832 TILDEN AVE LOS ANGELES, CA 90064-4012 | s31505 | $0.00 | $0.00 | $0.00 | $0.00 |
| GARY K ASHWORTH & DAN SCHAPIRO | 3232 SHORELINE DR LAS VEGAS, NV 89117-3309 | s31506 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| GARY L & VIRGINIA L MCDANIEL 1991 LIVING TRUST DT | C/O GARY L & VIRGINIA L MCDANIEL TRUSTEES 2100 LOOKOUT POINT CIR LAS VEGAS, NV 89117-5805 | 10725-00294 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| GARY L AND JUDITH W HILGENBERG HWJTWROS | AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP 1840 CANAL ST AUBURN, CA 95603-2818 | s35524 | $0.00 | $0.00 | $0.00 | $0.00 |
| GARY L. THURMOND AND LESLIE E. THURMOND | P.O. BOX 91482 HENDERSON, NV 89009 | 10725-01524 | $150,000.00 | $30,000.00 | $120,000.00 | $0.00 |
| GARY L. THURMOND AND LESLIE E. THURMOND | P.O. BOX 91482 HENDERSON, NV 89009 | 10725-01525 | $77,710.80 | $77,710.80 | $0.00 | $0.00 |
| GARY L. THURMOND AND LESLIE E. THURMOND | P.O. BOX 91482 HENDERSON, NV 89009 | 10725-01526 | $68,826.00 | $0.00 | $68,826.00 | $0.00 |
| GARY MOBERLY BENEFICIARY | 420 WARREN TER HINSDALE, IL 60521-3243 | s31308 | $902.84 | $902.84 | $0.00 | $0.00 |
| GARY N TAYLOR PSP | C/O GARY N TAYLOR TRUSTEE 532 COLLEGE DR APT 313 HENDERSON, NV 89015-7536 | s31510 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| GARY R BARTON & MAVIS J BARTON | 4645 RIO ENCANTADO LN RENO, NV 89502-5343 | s31511 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| GARY TEBBUTT | 3723 VANCOUVER DR RENO, NV 89511-6050 | s31513 | $0.00 | $0.00 | $0.00 | $0.00 |
| GASPARRO, KEELEY N & NICOLAS S | 8919 CHALLIS HILL LN CHARLOTTE, NC 28226-2687 | 10725-01681 | $57,423.52 | $0.00 | $57,423.52 | $0.00 |
| GASSIOT IRA, JOAN B | C/O AMERICAN PENSION SERVICES 4050 BITTER CREEK COURT RENO, NV 89509 | 10725-00151 | $56,000.00 | $0.00 | $56,000.00 | $0.00 |
| GATES FAMILY TRUST DTD 6/16/00 | ELWYN G & MILDRED ANN GATES TTEES 387 1/2 OCEAN VIEW AVE ENCINITAS, CA 92024-2625 | 10725-00336 | $52,500.00 | $10,500.00 | $42,000.00 | $0.00 |
| GATEWAY STONE ASSOCIATES LLC | *UD* 23 CORPORATE PLAZA DR STE 160 NEWPORT BEACH, CA 92660 | 10725-00155 | $3,630,000.00 | $0.00 | $3,630,000.00 | $0.00 |
| GAYLE L ROBINSON | PO BOX 20963 RENO, NV 89515-0963 | s35435 | $33.33 | $33.33 | $0.00 | $0.00 |
| GAZELLA TEAGUE LIVING TRUST | GAZELLA TEAGUE TTEE C/O R. SCOTT PALMER OSB#764073 101 E. BROADWAY, SUITE 200 EUGENE, OR 97401 | 10725-00199 | $105,787.67 | $0.00 | $105,787.67 | $0.00 |
| GAZELLA TEAGUE LIVING TRUST | GAZELLA TEAGUE TTEE C/O R. SCOTT PALMER OSB#764073 101 E. BROADWAY, SUITE 200 EUGENE, OR 97401 | 10725-00199-2 | $52,778.00 | $0.00 | $52,778.00 | $0.00 |
| GDSS INVESTORS LLC | 6223 BUFFALO RUN LITTLETON, CO 80125-9047 | s31514 | $6,923.08 | $6,923.08 | $0.00 | $0.00 |
| GEIGER, RUTH AND/OR ROBERT | 1352 MT HOOD ST LAS VEGAS, NV 89110 | 10725-00329 | $75,000.00 | $35,000.00 | $66,761.76 | $0.00 |
| GELLER, ROBERT | 1849 CHERRY KNOLLS ST HENDERSON, NV 89052 | 10725-00300 | $25,000.00 | $25,000.00 | $0.00 | $0.00 |
| GENE MONTOYA AND ANGELA J HOWARD | 2700 PRISM CAVERN CT HENDERSON, NV 89052-3944 | s31515 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| GENE SMITH & EMILY SMITH PATRICIA GUNN | 419 SHIPLEY DR YERINGTON, NV 89447-2632 | 10725-00584 | $53,715.25 | $0.00 | $53,715.25 | $0.00 |
| GENERAL ELECTRIC CAPITAL CORPORATION | DLA PIPER RUDNICK GRAY CARY US LLP ATTN ALEX TERRAS ESQ 203 N LASALLE ST, STE 1900 CHICAGO, IL 60611 | 10725-00022 | $132.80 | $132.80 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| GENERAL ELECTRIC CAPITAL CORPORATION | DLA PIPER RUDNICK GRAY CARY US LLP ATTN ALEX TERRAS ESQ 203 N LASALLE ST, STE 1900 CHICAGO, IL  60611 | 10725-00023 | $35,570.30 | $0.00 | $35,570.30 | $0.00 |
| GENERAL ELECTRIC CAPITAL CORPORATION | DLA PIPER RUDNICK GRAY CARY US LLP ATTN ALEX TERRAS ESQ 203 N LASALLE ST, STE 1900 CHICAGO, IL  60611 | 10725-00024 | $37,963.77 | $0.00 | $37,963.77 | $0.00 |
| GENERAL ELECTRIC CAPITAL CORPORATION | DLA PIPER RUDNICK GRAY CARY US LLP ATTN ALEX TERRAS ESQ 203 N LASALLE ST, STE 1900 CHICAGO, IL  60611 | 10725-00025 | $17,682.47 | $0.00 | $17,682.47 | $0.00 |
| GENTLE BAY 1997 TRUST | C/O JACQUES M MASSA TTEE 207 SANDPIPER VILLAGE WAY HENDERSON, NV  89012 | 10725-02297 | $250,000.00 | $0.00 | $250,000.00 | $0.00 |
| GEORGE ADORNATO AND ARLENE ADORNATO | 3712 LIBERATOR WAY NORTH LAS VEGAS, NV  89031-0149 | s31516 | $631.36 | $631.36 | $0.00 | $0.00 |
| GEORGE C GORMAN | 952 THE ALAMEDA BERKELEY, CA  94707-2308 | s31517 | $0.00 | $0.00 | $0.00 | $0.00 |
| GEORGE GAGE TRUST DTD 10/8/99 | 10813 BRINKWOOD AVENUE LAS VEGAS, NV  89134 | 10725-00813 | $12,951.80 | $0.00 | $12,951.80 | $0.00 |
| GEORGE GAGE TRUST DTD 10/8/99 | 10813 BRINKWOOD AVENUE LAS VEGAS, NV  89134 | 10725-01215 | $12,951.80 | $12,285.97 | $12,951.80 | $0.00 |
| GEORGE KECHEJIAN & ROSALIE L KECHEJIAN FAMILY TRST | 118 WINDSHIRE DR SOUTH WINDSOR, CT  06074-2138 | s31519 | $1,898.62 | $1,898.62 | $0.00 | $0.00 |
| GEORGE S & NATALIE H COHAN FAMILY TRUST DTD 4/3/03 | C/O GEORGE S COHAN TRUSTEE 2048 FOXFIRE CT HENDERSON, NV  89012-2190 | 10725-00530 | $200,000.00 | $40,000.00 | $160,000.00 | $0.00 |
| GEORGE W HUBBARD ROTH IRA | 6340 N. CALLE TREGUA SERENA TUCSON, AZ  85750 | 10725-01862 | $156,125.00 | $27,029.14 | $129,095.86 | $0.00 |
| GEORGES 1987 TRUST DTD 12/23/87 | C/O LEONARD J & JEAN GEORGES CO-TTEES 701 RANCHO CIR LAS VEGAS, NV  89107-4619 | 10725-00998 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| GEORGES 1987 TRUST DTD 12/23/87 | C/O LEONARD J & JEAN GEORGES CO-TTEES 701 RANCHO CIR LAS VEGAS, NV  89107-4619 | 10725-00999 | $200,000.00 | $2,525.44 | $197,474.56 | $0.00 |
| GEORGETTE ALDRICH IRA | 2117 LAS FLORES ST LAS VEGAS , NV  89102-3813 | s31440 | $0.00 | $0.00 | $0.00 | $0.00 |
| GERALD E COLLIGAN | PO BOX 5781 INCLINE VILLAGE, NV  89450-5781 | 10725-02518 | $50,000.00 | $12,285.97 | $37,714.03 | $0.00 |
| GERALD L BITTNER SR DDS INC PROFIT SHARING PLAN & | TRUST DATED 1/15/91 14067 APRICOT HL SARATOGA, CA  95070-5614 | 10725-02519 | $50,000.00 | $2,463.77 | $47,536.23 | $0.00 |
| GERALD L BITTNER SR DDS INC PROFIT SHARING PLAN & | TRUST DATED 1/15/91 14067 APRICOT HL SARATOGA, CA  95070-5614 | s31527 | $631.36 | $631.36 | $0.00 | $0.00 |
| GERALD L BITTNER SR DDS INC PROFIT SHARING PLAN & | TRUST DATED 1/15/91 14067 APRICOT HL SARATOGA, CA  95070-5614 | s31528 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| GERALD MARTS & LINDA R MARTS | 3181 KIPS KORNER RD NORCO , CA  92860-2518 | s31529 | $0.00 | $0.00 | $0.00 | $0.00 |
| GERALD R WEILAND & DIANA F WEILAND TRUST | C/O DIANA F WEILAND TRUSTEE 977 HANO CIR IVINS, UT  84738-6370 | s31202 | $0.00 | $0.00 | $0.00 | $0.00 |
| GERALD R WEILAND & DIANA F WEILAND TRUST | C/O DIANA F WEILAND TRUSTEE 977 HANO CIR IVINS, UT  84738-6370 | s31203 | $909.45 | $909.45 | $0.00 | $0.00 |
| GERALD R WEILAND & DIANA F WEILAND TRUST | C/O DIANA F WEILAND TRUSTEE 977 HANO CIR IVINS, UT  84738-6370 | s31204 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| GERALD R WEILAND & DIANA F WEILAND TRUST | C/O DIANA F WEILAND TRUSTEE 977 HANO CIR IVINS, UT  84738-6370 | s31205 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| GERALD R WEILAND & DIANA F WEILAND TRUST | C/O DIANA F WEILAND TRUSTEE 977 HANO CIR IVINS, UT  84738-6370 | s31206 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| GERALD R WEILAND & DIANA F WEILAND TRUST | C/O DIANA F WEILAND TRUSTEE 977 HANO CIR IVINS, UT 84738-6370 | s35444 | $8,241.23 | $8,241.23 | $0.00 | $0.00 |
| GERALD R WEILAND & DIANA F WEILAND TRUST | C/O DIANA F WEILAND TRUSTEE 977 HANO CIR IVINS, UT 84738-6370 | s35488 | $726.58 | $726.58 | $0.00 | $0.00 |
| GERALDINE M PRICE | #4101287800 PO BOX 696 FOLSOM, CA 95763-0696 | 10725-00960 | $32,025.00 | $0.00 | $32,025.00 | $0.00 |
| GERMAIN, STANLEY C & DOROTHY | PO BOX 307 MONTROSE, CA 91021-0307 | 10725-01890 | $12,951.80 | $12,951.80 | $0.00 | $0.00 |
| GERMAIN, STANLEY C & DOROTHY | PO BOX 307 MONTROSE, CA 91021-0307 | 10725-01908 | $1,164.97 | $1,164.97 | $0.00 | $0.00 |
| GERMAIN, STANLEY C & DOROTHY | PO BOX 307 MONTROSE, CA 91021-0307 | 10725-01908-2 | $1,164.97 | $0.00 | $1,164.97 | $0.00 |
| GERRY TOPP | PO BOX 3008 GRASS VALLEY , CA 95945 | s31532 | $0.00 | $0.00 | $0.00 | $0.00 |
| GERRY TOPP | PO BOX 3008 GRASS VALLEY , CA 95945 | s31533 | $0.00 | $0.00 | $0.00 | $0.00 |
| GERWIN, CAROLINE | 1520 SKY VALLEY DRIVE, APT. 309 RENO, NV 89523-7989 | 10725-00390 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| GGRM PENSION PROFIT SHARING PLAN | C/O GABRIEL A MARTINEZ TRUSTEE 601 S 9TH ST LAS VEGAS, NV 89101-7012 | 10725-01186 | $142,000.00 | $0.00 | $142,000.00 | $0.00 |
| GGRM PENSION PROFIT SHARING PLAN | C/O GABRIEL A MARTINEZ TTEE 601 S 9TH ST LAS VEGAS, NV 89101-7012 | s35461 | $1,488.86 | $1,488.86 | $0.00 | $0.00 |
| GIANNETTI, RICHARDO | 5295 VIA ANDALUSIA YORBA LINDA, CA 92886 | 10725-01489 | $45,788.99 | $45,788.99 | $0.00 | $0.00 |
| GILBERT JR, ELMER EUGENE | 81590 CHENEL RD FOLSOM, LA 70437 | 10725-02151 | $12,951.80 | $0.00 | $12,951.80 | $0.00 |
| GILBERT JR, ELMER EUGENE | 81590 CHENEL RD FOLSOM, LA 70437-5414 | 10725-01994 | $455,240.56 | $22,285.97 | $443,066.67 | $0.00 |
| GILBERT MANUEL LIVING TRUST DTD 1/3/92 | c/o Edwin Hausler Jr., Trustee 10501 LAGUNA DE ORO APT. 370 ALBUQUERQUE, NM 87111 | 10725-01914 | $486,748.60 | $20,033.44 | $473,340.86 | $0.00 |
| GILBERT, LAUREN J | C/O MICHELE GILBERT CUSTODIAN 3331 S PARK ST LAS VEGAS, NV 89117-6722 | 10728-00063 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| GILBERT, LAUREN J & ERIN M | C/O MICHELE GILBERT CUSTODIAN 3331 S PARK ST LAS VEGAS, NV 89117-6722 | 10728-00062 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| GINA M GOEHNER | 1509 CLAPTON DR DELAND, FL 32720 | 10725-02494 | $15,971.77 | $15,971.77 | $0.00 | $0.00 |
| GIOVANNI SPINELLI TRUST | C/O MICHELE SPINELLI TRUSTEE 16636 FAIRFAX CT TINLEY PARK, IL 60477-2856 | s32121 | $0.00 | $0.00 | $0.00 | $0.00 |
| GISH FAMILY TRUST DTD 6/25/89 | GEORGE J & DEANNA K GISH TTEES 2104 RED DAWN SKY ST LAS VEGAS, NV 89134-5538 | 10725-00387 | $54,500.00 | $0.00 | $54,500.00 | $0.00 |
| GLADYS FLANDERS | PO BOX 8926 INCLINE VILLAGE, NV 89452-8926 | s35571 | $0.00 | $0.00 | $0.00 | $0.00 |
| GLEN & CARRIE DONAHUE LIVING TRUST DTD 4/30/94 | GLENN M & CARRIE DONAHUE TTEE 39 BRIDGEPORT RD NEWPORT BEACH, CA 92657-1015 | 10725-00220 | $1,908.08 | $0.00 | $1,908.08 | $0.00 |
| GLEN J BRECHT TRUST DATED 1/24/86 | C/O GLEN J BRECHT & JANINE K BRECHT TRUSTEES 630 W HERMOSA DR FULLERTON, CA 92835-1406 | s31536 | $15,050.17 | $15,050.17 | $0.00 | $0.00 |
| GLEN J BRECHT TRUST DATED 1/24/86 | C/O GLEN J BRECHT & JANINE K BRECHT TRUSTEES 630 W HERMOSA DR FULLERTON, CA 92835-1406 | s31537 | $947.04 | $947.04 | $0.00 | $0.00 |
| GLEN J BRECHT TRUST DATED 1/24/86 | C/O GLEN J BRECHT & JANINE K BRECHT TRUSTEES 630 W HERMOSA DR FULLERTON, CA 92835-1406 | s31538 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| GLEN J BRECHT TRUST DATED 1/24/86 | C/O GLEN J BRECHT & JANINE K BRECHT TRUSTEES 630 W HERMOSA DR FULLERTON, CA 92835-1406 | s31539 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| GLENDA LAMBERT SIBLEY IRA | 16326 W WILLOW CREEK LN SURPRISE , AZ 85374-6432 | s31441 | $0.00 | $0.00 | $0.00 | $0.00 |
| GLENDA LAMBERT SIBLEY IRA | 16326 W WILLOW CREEK LN SURPRISE, AZ 85374-6432 | 10725-02461 | $36,631.19 | $36,631.19 | $0.00 | $0.00 |
| GLENN B DAVIS | 7225 MONTECITO CIRCLE LAS VEGAS, NV 89120 | s31540 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| GLENN B DAVIS | 7225 MONTECITO CIRCLE LAS VEGAS, NV 89120 | s31541 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| GLENN W GABOURY AND SHARON M GABOURY | 1751 SW 18TH ST PENDLETON, OR 97801-4457 | s31543 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| GLENN W GABOURY AND SHARON M GABOURY | 1751 SW 18TH ST PENDLETON, OR 97801-4457 | s31544 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| GLOBAL PROPERTY NETWORK INC | CURTIS TINGLEY/BRUCE PIONTKOWSKI ROPERS MAJESKI KON & BENTLEY 50 W. SAN FERNANDO STREET SAN JOSE, CA 95113-1201 | 10725-01055 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| GLOBAL PROPERTY NETWORK INC | CURTIS TINGLEY/BRUCE PIONTKOWSKI ROPERS MAJESKI KOHN & BENTLEY50 W. SAN FERNANDO ST, STE 1400 SAN JOSE, CA 95113-1201 | 10725-00917 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| GLORIA N CHERRINGTON | TRUST DATED 10/13/04 C/O GLORIA N CHERRINGTON TRUSTEE 980 HOLLANDSWORTH AVE LAS VEGAS, NV 89109-9007 | s31546 | $0.00 | $0.00 | $0.00 | $0.00 |
| GLORIA N CHERRINGTON TRUST DTD 10/13/2004 | TRUST DATED 10/13/04 C/O GLORIA N CHERRINGTON TRUSTEE 980 HOLLANDSWORTH AVE LAS VEGAS, NV 89109-9007 | 10725-00305 | $0.00 | $0.00 | $0.00 | $0.00 |
| GLORIA VALAIR | 3524 WEBSTER ST SAN FRANCISCO, CA 94123-1717 | s31547 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| GLORIA VALAIR | 3524 WEBSTER ST SAN FRANCISCO, CA 94123-1717 | s31548 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| GLORIA VALAIR | 3524 WEBSTER ST SAN FRANCISCO, CA 94123-1717 | s31549 | $0.00 | $0.00 | $0.00 | $0.00 |
| GLORIA VALAIR | 3524 WEBSTER ST SAN FRANCISCO, CA 94123-1717 | s31550 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| GLOY, TOM | PO BOX 4497 INCLINE VILLAGE, NV 89450 | 10725-00066 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| GLOY, TOM | PO BOX 4497 INCLINE VILLAGE, NV 89450 | 10725-00066-2 | $200,000.00 | $38,461.54 | $161,538.46 | $0.00 |
| GODFREY JOINT TENANTS, WILLIAM R & CYNTHIA | 7250 BIRKLAND CT LAS VEGAS, NV 89117 | 10725-01141 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| GODFREY, JOHN A | PINNACLE ENTERTAINMENT INC 8918 SPANISH RIDGE AVE LAS VEGAS, NV 89148 | 10725-01034 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| GOETSCH, DAVID | 1616 JONES ST MINDEN, NV 89423 | 10725-01097 | $0.00 | $0.00 | $0.00 | $0.00 |
| GOFORTH, PHILLIP DARIN & FRANCESCA M | 13301 SILVER PEAK PL NE ALBUQUERQUE, NM 87111-8264 | 10728-00054 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| GOLD PLATED LLC | C/O DWIGHT W HAROUFF MANAGER 5680 RUFFIAN ST LAS VEGAS, NV 89149-1261 | s31551 | $0.00 | $0.00 | $0.00 | $0.00 |
| GOLD PLATED LLC | C/O DWIGHT W HAROUFF MANAGER 5680 RUFFIAN ST LAS VEGAS, NV 89149-1261 | 10725-01964 | $1,505,718.54 | $0.00 | $1,505,718.54 | $0.00 |
| GOLDEN, JOSEPH | 1174 SW BLUE STEM WAY STUART, FL 34997-7142 | 10725-00365 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| GOLDEN, NANCY | 5524 RAINER ST<br>VENTURA, CA  93003 | 10725-01429 | $65,000.00 | $631.36 | $64,368.64 | $0.00 |
| GOLDENTHAL, JACK & SYLVIA | 20155 NE 38TH CT<br>APT 1603<br>AVENTURA, FL  33180-3256 | 10725-02271 | $1,781.43 | $1,781.43 | $0.00 | $0.00 |
| GOLDENTHAL, JACK & SYLVIA | 20155 NE 38TH CT<br>APT 1603<br>AVENTURA, FL  33180-3256 | 10725-02272 | $0.00 | $0.00 | $0.00 | $0.00 |
| GOLDMAN FAMILY TRUST DATED 10/29/93 | C/O RONALD GOLDMAN &<br>BARBARA GOLDMAN TRUSTEES<br>1717 MONTANA AVE<br>SANTA MONICA, CA  90403-1907 | s32456 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| GOLDSTEIN, BARRY J & PATRICIA B | C/O JEFFREY S BERLOWITZ ESQ<br>4000 HOLLYWOOD BLVD STE 375-S<br>HOLLYWOOD, FL  33021 | 10725-01165 | $14,699.00 | $13,233.01 | $1,466.24 | $0.00 |
| GOLDSTEIN, BARRY J & PATRICIA B | C/O JEFFREY S BERLOWITZ ESQ<br>4000 HOLLYWOOD BLVD STE 375-S<br>HOLLYWOOD, FL  33021 | 10725-01165-2 | $14,699.00 | $0.00 | $14,699.00 | $0.00 |
| GOLDSTEIN, BARRY J & PATRICIA B | C/O JEFFREY S BERLOWITZ ESQ<br>4000 HOLLYWOOD BLVD STE 375-S<br>HOLLYWOOD, FL  33021 | 10725-01167 | $0.00 | $0.00 | $0.00 | $0.00 |
| GOLDSTEIN, MARILYN | *UD* 37 LINWOOD RD SOUTH<br>PORT WASHINGTON, NY  11050 | 10725-00450 | $50,542.70 | $0.00 | $50,542.70 | $0.00 |
| GOODE IRA, JAMES PAUL | C/O FIRST SAVINGS BANK<br>CUSTODIAN<br>92-1500 MAKAKILO DR<br>KAPOLEI, HI  96707 | 10725-01972 | $346,669.50 | $0.00 | $348,334.75 | $0.00 |
| GOODE, JAMES PAUL | 92-1500 MAKAKILO DR<br>KAPOLEI, HI  96707 | 10725-01971 | $1,417,522.98 | $65,718.67 | $1,351,804.31 | $0.00 |
| GOODNESS LIVING TRUST DTD 6/28/00 | C/O RACHELLE A GOODNESS TTEE<br>3985 LAKE PLACID DR<br>RENO, NV  89511-6780 | 10725-01743 | $100,000.00 | | $100,000.00 | $0.00 |
| GOODWIN, MICHAEL | 555 YELLOW PINE RD<br>RENO, NV  89511 | 10725-01677 | $454,405.00 | $0.00 | $454,405.00 | $0.00 |
| GOODWIN, MICHAEL JOHN | 555 YELLOW PINE RD<br>RENO, NV  89511 | 10725-02340 | $0.00 | $0.00 | $0.00 | $0.00 |
| GOODWIN, MICHAEL JOHN | 555 YELLOW PINE RD<br>RENO, NV  89511-3714 | 10725-02162 | $1,011,076.40 | $38,896.35 | $996,164.21 | $0.00 |
| GOODWIN, MICHAEL JOHN | 555 YELLOW PINE RD<br>RENO, NV  89511-3714 | 10725-02341 | $0.00 | $0.00 | $0.00 | $0.00 |
| GOODWIN, MICHAEL JOHN | 555 YELLOW PINE RD<br>RENO, NV  89511-3714 | 10725-02419 | $0.00 | $0.00 | $0.00 | $0.00 |
| GOOLD PATTERSON ALES & DAY | 4496 S PECOS RD<br>LAS VEGAS, NV  89121-5030 | 10725-00761 | $79,372.96 | $65,496.10 | $13,876.86 | $0.00 |
| GOOLD PATTERSON ALES & DAY | 4496 S PECOS RD<br>LAS VEGAS, NV  89121-5030 | s282 | $46,462.83 | $0.00 | $46,462.83 | $0.00 |
| GOOLD PETTERSON ALES & DAY | 4496 S PECOS RD<br>LAS VEGAS, NV  89121-5030 | 10725-00968 | $79,372.96 | $0.00 | $79,372.96 | $0.00 |
| GORDON MARX | 2620 WESTERN AVE<br>LAS VEGAS, NV  89109-1112 | s31553 | $11,235.28 | $11,235.28 | $0.00 | $0.00 |
| GORDON, MARX | 2620 WESTERN AVE<br>LAS VEGAS, NV  89109-1112 | 10725-01709 | $115,000.00 | $0.00 | $115,000.00 | $0.00 |
| GOTCHY, LANCE | 1101 SKYLINE DRIVE<br>RENO, NV  89509 | s35412 | $193.75 | $193.75 | $0.00 | $0.00 |
| GRABLE B RONNING | P.O. BOX 7804 INCLINE<br>INCLINE VILLAGE, NV  89450-7804 | s35518 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRABLE B RONNING | P.O. BOX 7804 INCLINE<br>INCLINE VILLAGE, NV  89450-7804 | s35613 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAF FAMILY TRUST DATED 2/7/77 | C/O GLENN W GRAF TRUSTEE<br>2613 WHITE PINE DR<br>HENDERSON, NV  89074 | s31545 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| GRAF, PAUL D & MARGARET A | 2530 GREAT HWY<br>SAN FRANCISCO, CA  94116-2613 | 10725-01834 | $62,875.03 | $12,575.01 | $50,300.02 | $0.00 |
| GRAF, PAUL D & MARGARET A | 2530 GREAT HWY<br>SAN FRANCISCO, CA  94116-2613 | 10725-01835 | $62,875.03 | $0.00 | $62,875.03 | $0.00 |
| GRAF, PAUL D & MARGARET A | 2530 GREAT HWY<br>SAN FRANCISCO, CA  94116-2613 | 10725-01835-2 | $62,875.03 | $0.00 | $62,875.03 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|-------------|-------------|----------------|-------------------|------------------------|
| GRAF, PAUL D & MARGARET A | 2530 GREAT HWY SAN FRANCISCO, CA  94116-2613 | 10725-01836 | $62,875.03 | $0.00 | $62,875.03 | $0.00 |
| GRAF, PAUL D & MARGARET A | 2530 GREAT HWY SAN FRANCISCO, CA  94116-2613 | 10725-01837 | $19,897.62 | $0.00 | $19,897.62 | $0.00 |
| GRAHAM, DOUGLAS S & VALERIE L | PO BOX 276 CAMBRIA, CA  93428-0276 | 10725-01164 | $53,500.00 | $0.00 | $53,500.00 | $0.00 |
| GRAHAM, NANCI | *UD* 240 UPPER TERRACE #3 SAN FRANCISCO, CA  94117-4516 | 10725-02183 | $15,823.13 | $0.00 | $15,823.13 | $0.00 |
| GRAHAM, NANCI | *UD* 240 UPPER TERRACE #3 SAN FRANCISCO, CA  94117-4516 | 10725-02370 | $15,823.13 | $0.00 | $15,823.13 | $0.00 |
| GRAHAM, WILLIAM | 3124 QUEENSGATE LN MODESTO, CA  95355 | 10725-00228 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| GRAHAM, WILLIAM L & WILTA L | 3124 QUEENS GATE LN MODESTO, CA  95355-8684 | 10725-00229 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| GRALINSKI, RICHARD | 7825 GEYSER HILL LN LAS VEGAS, NV  89147 | 10725-00249 | $2,702.18 | $2,702.18 | $0.00 | $0.00 |
| GRANT M & J LAUREL BUSHMAN FAMILY TRUST | C/O J LAUREL BUSHMAN TRUSTEE PO BOX 576 OVERTON, NV  89040-0576 | s31644 | $57,865.12 | $57,865.12 | $0.00 | $0.00 |
| GRAY IRA, THOMAS C | 31672 SCENIC DR LAGUNA BEACH, CA  92651-8205 | 10725-00222 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| GRAY, CAROL | C/O ROPERS MAJESKI KOHN & BENTLEY 50 W. SAN FERNANDO ST., SUITE 1400 SAN JOSE, CA  95113-2431 | 10725-00925 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| GRAY, CAROL | C/O ROPERS MAJESKI KOHN & BENTLEY 50 W. SAN FERNANDO ST., SUITE 1400 SAN JOSE, CA  95113-2431 | 10725-01063 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| GRAY, RUSSELL | C/O ROPERS MAJESKI KOHN & BENTLEY 50 W. SAN FERNANDO ST., SUITE 1400 SAN JOSE, CA  95113-2431 | 10725-01059 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| GRAY, RUSSELL W | C/O ROPERS MAJESKI KOHN & BENTLEY 50 W. SAN FERNANDO ST., SUITE 1400 SAN JOSE, CA  95113-2431 | 10725-00921 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| GRAYDON L FLADAGER AND CYNTHIA A FLADAGER | 2235 LONGWOOD DR RENO, NV  89509-5153 | s31561 | $0.00 | $0.00 | $0.00 | $0.00 |
| GREATER AMERICAN WAREHOUSE | *UD* 9 CHATEAU WHISTLER CT LAS VEGAS, NV  89148-2727 | 10725-01610 | $2,273.62 | $2,273.62 | $0.00 | $0.00 |
| GREEN, JOHN R & LORETTA | 1305 TUOLUMNE WAY OAKLEY, CA  94561 | 10725-00696 | $0.00 | $0.00 | $0.00 | $0.00 |
| GREENBERG TRAURIG ATTORNEYS AT LAW | 2375 E CAMELBACK RD STE 700 PHOENIX, AZ  85016-9000 | s283 | $104.00 | $104.00 | $0.00 | $0.00 |
| GREENWALD LIVING TRUST DATED 5/8/90 | c/o GREENWALD, CLARENCE J & GERTRUDE R TTEE 1608 CAMINITO ASTERISCO LA JOLLA, CA  92037-7136 | 10725-01463 | $1,164.97 | $1,164.97 | $0.00 | $0.00 |
| GREENWALD PAULY FOSTER & MILLER | 1299 OCEAN AVE STE 400 SANTA MONICA, CA  90401-1042 | s284 | $8,580.46 | $0.00 | $8,580.46 | $0.00 |
| GREGORY C BURKETT & KATHY BURKETT | 3000 B MAIN ST BAKER, LA  70714 | s35507 | $952.78 | $952.78 | $0.00 | $0.00 |
| GREGORY D YONAI FAMILY TRUST | GREGORY D YONAI TRUSTEE 1982 COUNTRY COVE CT LAS VEGAS, NV  89135-1552 | s31564 | $0.00 | $0.00 | $0.00 | $0.00 |
| GREGORY FAMILY TRUST OF 1988 | C/O KIM W GREGORY & DEBBIE R GREGORY TRUSTEES 6242 COLEY AVE LAS VEGAS, NV  89146-5213 | s31893 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| GREGORY FAMILY TRUST OF 1988 | C/O KIM W GREGORY & DEBBIE R GREGORY TRUSTEES 6242 COLEY AVE LAS VEGAS, NV 89146-5213 | s35629 | $0.00 | $0.00 | $0.00 | $0.00 |
| GREGORY FAMILY TRUST UAD 5/25/93 | C/O MARJORIE C GREGORY TRUSTEE 10351 PREMIA PL. LAS VEGAS, NV 89135 | s32021 | $1,670.77 | $1,670.77 | $0.00 | $0.00 |
| GREGORY J & SHAUNA M WALCH FAMILY TRST DTD 11/2/04 | C/O GREGORY J WALCH TRUSTEE 344 DOE RUN CIR HENDERSON, NV 89012-2704 | 10725-00868 | $500,000.00 | $13,144.08 | $486,855.92 | $0.00 |
| GREGORY J WALCH & SHAUNA M WALCH FAMILY TRUST DTD 11/12/04 C/O GREGORY J WALCH TTEE | 344 DOE RUN CIR HENDERSON, NV 89012 | 10725-00867 | $500,000.00 | $0.00 | $500,000.00 | $0.00 |
| GREGORY J WALCH & SHAUNA M WALCH FAMILY TRUST DTD 11/12/04 C/O GREGORY J WALCH TTEE | 344 DOE RUN CIR HENDERSON, NV 89012 | 10725-00867-2 | $500,000.00 | $0.00 | $500,000.00 | $0.00 |
| GREGORY W STIMPSON & CARRIE M STIMPSON | 2665 FIRENZE DR SPARKS, NV 89434-2135 | s31567 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRIST, INGE | 9041 NEWCOMBE ST LAS VEGAS, NV 89123 | 10725-00551 | $81,727.06 | $21,788.66 | $59,938.40 | $0.00 |
| GROH IRA, ALAN | 12613 ALCACER DEL SOL SAN DIEGO, CA 92128-4428 | 10725-02417 | $152,701.90 | $0.00 | $152,701.90 | $0.00 |
| GROSS, MARY MARGARET | 717 MERIALDO LN LAS VEGAS, NV 89145 | 10725-00393 | $50,780.00 | $0.00 | $50,780.00 | $0.00 |
| GRUNDMAN, ERNA | 1608 BROWN ST CARSON CITY, NV 89701 | 10725-01542 | $17,911.11 | $3,582.22 | $14,328.89 | $0.00 |
| GRUNDMAN, JOANNE | 1608 BROWN ST CARSON CITY, NV 89701 | 10725-01544 | $54,818.09 | $10,963.62 | $43,854.47 | $0.00 |
| GRUSH, SUSAN C | 24402 LA HERMOSA AVE LAGUNA NIGUEL, CA 92677-2113 | 10725-01041 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| GUIDO MANDARINO POD MARIA ROCCO | 7951 AVALON ISLAND ST LAS VEGAS, NV 89139-6187 | s31570 | $5,769.23 | $5,769.23 | $0.00 | $0.00 |
| GUIDO MANDARINO POD MARIA ROCCO | 7951 AVALON ISLAND ST LAS VEGAS, NV 89139-6187 | s31571 | $0.00 | $0.00 | $0.00 | $0.00 |
| GUNDERSON, WYNN | 23097 HISEGA ROAD RAPID CITY, SD 57702 | 10725-02322 | $105,156.00 | $0.00 | $105,156.00 | $0.00 |
| GUNDERSON, WYNN | 23097 HISEGA ROAD RAPID CITY, SD 57702 | 10725-02448 | $105,156.00 | $0.00 | $105,156.00 | $0.00 |
| GUNDERSON, WYNN A & LORRAINE J | 23097 HISEGA ROAD RAPID CITY, SD 57702 | 10725-02321 | $105,156.00 | $0.00 | $105,156.00 | $0.00 |
| GUNDERSON, WYNN A & LORRAINE J | 23097 HISEGA ROAD RAPID CITY, SD 57702 | 10725-02447 | $105,156.00 | $0.00 | $105,156.00 | $0.00 |
| GUNDERSON, WYNN A & LORRAINE J | 23097 HISEGA ROAD RAPID CITY, SD 57702 | 10725-02447-2 | $170,979.00 | $0.00 | $170,979.00 | $0.00 |
| GUNDERSON, WYNN A & LORRAINE J | 23097 HISEGA ROAD RAPID CITY, SD 57702 | 10725-02448-2 | $170,979.00 | $0.00 | $170,979.00 | $0.00 |
| GUNNING, TOBY | 7245 BROCKWAY CT RENO, NV 89523 | 10725-02155 | $291,199.86 | $6,750.00 | $284,449.86 | $0.00 |
| GUNNING, TOBY A | 7245 BROCKWAY CT RENO, NV 89523-3247 | 10725-01608 | $138,320.55 | $0.00 | $138,320.55 | $0.00 |
| GUNTHER, BARBARA L | PO BOX 614 VERDI, NV 89439 | 10725-02172 | $50,785.76 | $12,285.97 | $38,499.79 | $0.00 |
| GUPTAIL, PRISCILLA M | 21675 OBSIDIAN AVE. BEND, OR 97702 | 10725-02237 | $25,000.00 | $25,000.00 | $0.00 | $0.00 |
| GUPTAIL, PRISCILLA M | 21675 OBSIDIAN AVE. BEND, OR 97702 | 10725-02237-2 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| GUPTAIL, PRISCILLA M | 21675 OBSIDIAN AVE. BEND, OR 97702 | 10725-02239 | $12,951.80 | $12,951.80 | $0.00 | $0.00 |
| GUPTAIL, PRISCILLA M & ADDY, PRISCILLA K | 21675 OBSIDIAN AVE. BEND, OR 97702 | 10725-02238 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| GUY R BLATT & CHERIE A BLATT | 2712 PEPPERWOOD PL HAYWARD, CA 94541-4581 | s31574 | $0.00 | $0.00 | $0.00 | $0.00 |
| GUYER, NANCY | *UD*455 ENTERPRISE CT BOULDER CITY, NV 89005 | 10725-02195 | $54,000.00 | $0.00 | $54,000.00 | $0.00 |
| H GEORGE CABANTING & ANN T CABANTING | 2653 S. KIHEI RD, APT 215 KIHEI RD, APT 215, HI 95753-9658 | s31576 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| HAINS, KELLEY M & JAMIE K | 5349 MIRA LOMA DR RENO, NV 89502 | 10725-02156 | $120,000.00 | $12,000.00 | $108,000.00 | $0.00 |
| HALL FINANCIAL GROUP LTD & HALL PHOENIX INWOOD LTD | C/O FRANK J WRIGHT 14755 PRESTON RD #600 DALLAS, TX 75254 | 10725-01993 | $581,000.00 | $0.00 | $581,000.00 | $0.00 |
| HALSETH FAMILY TRUST TOTALLY RESTATED 4/21/00 | DANIEL R & SANDRA K HALSETH TTEES 23 MOLAS DR DURANGO, CO 81301 | 10725-01936 | $0.00 | $50,406.62 | $0.00 | $0.00 |
| HALVORSON, THOMAS & JOANNE | 3295 PALM GROVE DR. LAKE HAVASU CITY, AZ 86404 | 10725-02552 | $83,335.34 | $41,569.40 | $41,765.94 | $0.00 |
| HAMILTON M HIGH & BRENDA J HIGH | 2884 E POINT DR CHESAPEAKE, VA 23321-4125 | s35523 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| HAMILTON M HIGH & BRENDA J HIGH | 2884 E POINT DR CHESAPEAKE, VA 23321-4125 | s35670 | $631.36 | $631.36 | $0.00 | $0.00 |
| HAMILTON M HIGH IRA | 2884 E POINT DR CHESAPEAKE, VA 23321-4125 | s31442 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| HAMILTON, PAUL | 18 CHALET HILLS TER HENDERSON, NV 89052-6697 | s19641 | $0.00 | $0.00 | $0.00 | $0.00 |
| HAMILTON, PAUL | 18 CHALET HILLS TER HENDERSON, NV 89052-6697 | s19647 | $0.00 | $0.00 | $0.00 | $0.00 |
| HAMM TRUST DATED 3/17/05 | C/O CHARLES T HAMM AND SANDRA L HAMM TRUSTEES PO BOX 14098 SOUTH LAKE TAHOE, CA 96151-4098 | s31039 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| HAMMOND, CHRIS J & TARA M | 10145 SW 151ST PL BEAVERTON, OR 97007 | 10725-00692 | $12,241.80 | $0.00 | $12,241.80 | $0.00 |
| HANDAL, JOHN A | 3575 SISKIYOU CT HAYWARD, CA 94542 | 10725-00955 | $289,167.00 | $0.00 | $289,167.00 | $0.00 |
| HANDAL, JOHN A M | 3575 SISKIYOU CT HAYWARD, CA 94542 | 10725-01465 | $250,000.00 | $0.00 | $250,000.00 | $0.00 |
| HANDAL, JOHN A M | 3575 SISKIYOU CT HAYWARD, CA 94542 | 10725-02286 | $1,422,945.46 | $90,000.00 | $1,350,995.09 | $0.00 |
| HANDAL, JOHN A M IRA | FIRST SAVINGS BANK CUSTODIAN FOR 3575 SISKIYOU CT HAYWARD, CA 94542 | 10725-02285 | $507,345.84 | $7,500.00 | $499,845.84 | $0.00 |
| HANDELMAN CHARITABLE REMAINDER UNITRUST DTD 5/3/97 | C/O GLORIA W HANDELMAN TTEE 2324 CASERTA CT HENDERSON, NV 89074-5316 | 10725-01464 | $501,255.08 | $0.00 | $501,255.08 | $0.00 |
| HANDELMAN, GLORIA & JIM | 2324 CASERTA CT HENDERSON, NV 89074 | 10725-01468 | $813,000.00 | $162,600.00 | $650,400.00 | $0.00 |
| HANDELMAN, GLORIA W & JIM | 2324 CASERTA CT HENDERSON, NV 89074-5316 | 10725-01466 | $507,812.49 | $0.00 | $507,812.49 | $0.00 |
| HANDLIN FAMILY TRUST 4/16/04 | C/O SHIRLEY M HANDLIN TRUSTEE 8855 LEROY ST RENO, NV 89523-9777 | 10725-00651 | $22,425.00 | $0.00 | $22,425.00 | $0.00 |
| HANEY, GEORGE | 3289 TOPAZ LN CAMERON PARK, CA 95682 | 10725-02418 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| HANS J PRAKELT | 2401-A WATERMAN BLVD STE 4-230 FAIRFIELD, CA 94534-1800 | s35615 | $0.00 | $0.00 | $0.00 | $0.00 |
| HANSEN FAMILY TRUST DATED 6/6/89 | C/O KENNETH L HANSEN & DONNA J HANSEN TRUSTEES 13287 RATTLESNAKE RD GRASS VALLEY, CA 95945-8814 | s31882 | $0.00 | $0.00 | $0.00 | $0.00 |
| HANSEN FAMILY TRUST DTD 6/6/89 | KENNETH L & DONNA J HANSEN TTEES 13287 RATTLESNAKE RD GRASS VALLEY, CA 95945-8814 | 10725-00373 | $240.12 | $0.00 | $240.12 | $0.00 |
| HANSEN IRA, HERBERT | PO BOX 841217 DALLAS, TX 75284-1217 | 10725-00490 | $98,574.58 | $0.00 | $98,574.58 | $0.00 |
| HANSEN, EDWIN C & RACHEL M | 2549 SHETTLER RD MUSKEGON, MI 49444-4356 | 10728-00078 | $130,000.00 | $26,000.00 | $104,000.00 | $0.00 |
| HANSEN, TERRY | PO BOX 458 SPARKS, NV 89432 | 10725-01105 | $105,000.00 | $0.00 | $105,000.00 | $0.00 |
| HANSLIK, WALDEMAR | 2113 RED DAWN SKY ST LAS VEGAS, NV 89134 | 10725-00333 | $70,000.00 | $0.00 | $70,000.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| HANS-UELI SURBER | 2 SATURN ST<br>SAN FRANCISCO, CA  94114-1421 | s31578 | $820.77 | $820.77 | $0.00 | $0.00 |
| HANTGES, ANDREW J | AS TRUSTEE OF ANDREW J<br>HANTGES LIVING TRUST DTD 10<br>468 MISSION SPRINGS ST<br>HENDERSON, NV  89052-2604 | s19648 | $5,351.35 | $0.00 | $5,351.35 | $0.00 |
| HANTGES, ANDREW J | AS TRUSTEE OF ANDREW J<br>HANTGES LIVING TRUST DTD<br>10/5/04<br>468 MISSION SPRINGS ST<br>HENDERSON, NV  89052-2604 | s19642 | $0.00 | $0.00 | $0.00 | $0.00 |
| HANTGES, THOMAS | 7493 BIG COTTONWOOD COUR<br>LAS VEGAS, NV  89183-6338 | s19633 | $10,000.00 | $0.00 | $10,000.00 | $0.00 |
| HANTGES, THOMAS | 7493 BIG COTTONWOOD COUR<br>LAS VEGAS, NV  89183-6338 | s19649 | $10,000.00 | $0.00 | $10,000.00 | $0.00 |
| HANTGES, TOM | 7493 BIG COTTONWOOD COUR<br>LAS VEGAS, NV  89183-6338 | 10725-00744 | $0.00 | $0.00 | $0.00 | $0.00 |
| HARDING, NEMO & ERIN | 419A ATKINSON DR<br>APT 504<br>HONOLULU, HI  96814-4711 | 10725-00935 | $21,792.24 | $21,792.24 | $0.00 | $0.00 |
| HARDING, NEMO & ERIN | 419A ATKINSON DR<br>APT 504<br>HONOLULU, HI  96814-4711 | 10725-00935-2 | $0.00 | $0.00 | $0.00 | $0.00 |
| HARDING, NEMO & ERIN | 419A ATKINSON DR<br>APT 504<br>HONOLULU, HI  96814-4711 | 10725-00936 | $12,951.80 | $12,951.80 | $0.00 | $0.00 |
| HARKINS 2001 REVOCABLE TRUST DTD 8/23/01 | LESLIE & LINDA HARKINS TTEES<br>2050 LONGLEY LN APT 2008<br>RENO, NV  89502 | 10725-00613 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| HARKINS 2001 REVOCABLE TRUST DTD 8/23/01 | LESLIE & LINDA HARKINS TTEES<br>2050 LONGLEY LN APT 2008<br>RENO, NV  89502 | 10725-00614 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| HARKINS 2001 REVOCABLE TRUST DTD 8/23/01 | LESLIE & LINDA HARKINS TTEES<br>5360 BELLAZZA COURT<br>RENO, NV  89519 | 10725-00484 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| HARKINS 2001 REVOCABLE TRUST DTD 8/23/01 | LESLIE & LINDA HARKINS TTEES<br>5360 BELLAZZA COURT<br>RENO, NV  89519 | 10725-00484-2 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| HARKINS 2001 REVOCABLE TRUST DTD 8/23/01 | LESLIE & LINDA HARKINS TTEES<br>5360 BELLAZZA COURT<br>RENO, NV  89519 | 10725-00486 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| HARKINS 2001 REVOCABLE TRUST DTD 8/23/01 | LESLIE & LINDA HARKINS TTEES<br>5360 BELLAZZA COURT<br>RENO, NV  89519 | 10725-00612 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| HARLEY NICHOLS | 2561 SEASCAPE DR<br>LAS VEGAS, NV  89128-6834 | s409 | $2,162.13 | $0.00 | $2,162.13 | $0.00 |
| HARMS, SANDRA | 5513 INDIAN HILLS AVE<br>LAS VEGAS, NV  89130-2073 | 10725-00409 | $56,766.70 | $11,353.34 | $45,413.36 | $0.00 |
| HAROLD & BEVERLY WILLARD 1980 TRUST DTD 12/18/80 | HAROLD & BEVERLY WILLARD<br>TTEES<br>400 BAVARIAN DR<br>CARSON CITY, NV  89705-7008 | 10725-00280 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| HAROLD A THOMPSON & DIANA C THOMPSON | REVOCABLE FAMILY TRUST<br>DATED 7/11/90 C/O HAROLD A<br>THOMPSON & DIANA C<br>THOMPSON TRUSTEES<br>973 PETES WAY<br>SPARKS, NV  89434-9659 | s31581 | $0.00 | $0.00 | $0.00 | $0.00 |
| HAROLD EPSTEIN REVOCABLE LIVING TRUST DTD 2/14/91 | C/O HAROLD EPSTEIN TRUSTEE<br>40 W 3RD AVE APT 703<br>SAN MATEO, CA  94402-7117 | 10725-00237 | $50,000.00 | $15,000.00 | $35,000.00 | $0.00 |
| HAROLD EPSTEIN REVOCABLE LIVING TRUST DTD 2/14/91 | C/O HAROLD EPSTEIN TRUSTEE<br>40 W 3RD AVE APT 703<br>SAN MATEO, CA  94402-7117 | 10725-00238 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| HAROLD EPSTEIN REVOCABLE LIVING TRUST DTD 2/14/91 | C/O HAROLD EPSTEIN TRUSTEE<br>40 W 3RD AVE APT 703<br>SAN MATEO, CA  94402-7117 | 10725-00239 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| HAROUFF CHARITABLE REMAINDER TRUST DTD 9/5/96 | DWIGHT W & MARY ANN<br>HAROUFF TTEES<br>5680 RUFFIAN RD<br>LAS VEGAS, NV  89149 | 10725-01963 | $568,181.96 | $0.00 | $568,181.96 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| HAROUFF JT TEN, DWIGHT W & MARY ANN | 5680 RUFFIAN RD LAS VEGAS, NV 89149 | 10725-01965 | $253,732.40 | $0.00 | $253,732.40 | $0.00 |
| HAROUFF JT TEN, DWIGHT W & MARY ANN | 5680 RUFFIAN RD LAS VEGAS, NV 89149 | 10725-01965-2 | $253,732.40 | $0.00 | $253,732.40 | $0.00 |
| HARPER FAMILY TRUST DATED 2/28/84 | C/O T CLAIRE HARPER TRUSTEE 541 W 2ND ST RENO, NV 89503-5310 | s32602 | $28,930.01 | $28,930.01 | $0.00 | $0.00 |
| HARPER FAMILY TRUST DATED 2/28/84 | C/O T CLAIRE HARPER TRUSTEE 541 W 2ND ST RENO, NV 89503-5310 | s32603 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| HARRIET KUTZMAN IRA | 2529 HIGH RANGE DR LAS VEGAS, NV 89134-7619 | s31361 | $34,719.04 | $34,719.04 | $0.00 | $0.00 |
| HARRINGTON, SUZE | 2131 CONNOR PARK CV SALT LAKE CITY, UT 84109-2468 | 10725-02058 | $609,068.50 | $0.00 | $609,068.50 | $0.00 |
| HARRISON FAMILY TRUST 7/27/99 | THOMAS & MARGUERITE HARRISON 930 DORCEY DR INCLINE VILLAGE, NV 89451 | 10725-02005 | $50,562.50 | $0.00 | $50,562.50 | $0.00 |
| HARRISON FAMILY TRUST DTD 7/27/99 | THOMAS B & MARGUERITE F HARRISON TRUSTEE 930 DORCEY DR INCLINE VILLAGE, NV 89451-8503 | 10725-02141 | $83,333.33 | $0.00 | $83,333.33 | $0.00 |
| HARRISON FAMILY TRUST DTD 7/27/99 | THOMAS B & MARGUERITE F HARRISON TRUSTEES 930 DORCEY DR INCLINE VILLAGE, NV 89451-8503 | 10725-02142 | $40,326.62 | $0.00 | $40,326.62 | $0.00 |
| HARRISON FAMILY TRUST DTD 7/27/99 | THOMAS B & MARGUERITE F HARRISON TTEES 930 DORCEY DR INCLINE VILLAGE, NV 89451 | 10725-02003 | $614,350.36 | $123,644.52 | $608,195.29 | $0.00 |
| HARRY B MCHUGH REVOCABLE TRUST DTD 03/12/01 | C/O HARRY B MCHUGH TRUSTEE 124 RUTH HOUSE LONGMEADOW, MA 01106-1797 | 10725-00582 | $90,000.00 | $18,000.00 | $72,000.00 | $0.00 |
| Harry G & Margaret A. Fritz | ONE ASCONA TERRACE RANCHO MIRAGE, CA 92270 | 10725-00312 | $2,953.46 | $2,953.46 | $0.00 | $0.00 |
| HART FAMILY TRUST DTD 8/30/99 | C/O DOLORES M HART TRUSTEE PO BOX 422 GENOA, NV 89411-0442 | 10725-01093 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| HART, KAY J | 455 MAGNOLIA AVE FAIRHOPE, AL 36532 | 10725-02049 | $606,211.16 | $20,631.36 | $585,579.80 | $0.00 |
| HARTWELL, HAROLD | 9335 BIENAPFL DR. BOISE, ID 83709-4829 | 10725-01045 | $150,000.00 | $22,500.00 | $127,500.00 | $0.00 |
| HARVEY A KORNHABER | PO BOX 10376 TRUCKEE, CA 96162-0376 | 10725-02157 | $17,742.03 | $17,742.03 | $0.00 | $0.00 |
| HARVEY, ALDERSON | 2605 E FLAMINGO RD LAS VEGAS, NV 89121 | 10725-01107 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| HARVEY, RODERICK J SR & PAULINE W | TRUSTEES OF HARVEY FAMILY TRUST, DTD 4/13/97 DONNA M OSBORN ESQ MARQUIS & AURBACH 10001 PARK RUN DR LAS VEGAS, NV 89145 | 10725-00214 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| HARVEY, RODERICK J SR & PAULINE W | TRUSTEES OF HARVEY FAMILY TRUST, DTD 4/13/97 DONNA M OSBORN ESQ MARQUIS & AURBACH 10001 PARK RUN DR LAS VEGAS, NV 89145 | 10725-00215 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| HASPINOV LLC | C/O JEFFREY R SYLVESTER ESQ SYLVESTER & POLEDNAK LTD 7371 PRAIRIE FALCON RD ST LAS VEGAS, NV 89128 | s285 | $92,331.08 | $0.00 | $92,331.08 | $0.00 |
| HASPINOV LLC | C/O JEFFREY R SYLVESTER ESQ SYLVESTER & POLEDNAK LTD 7371 PRAIRIE FALCON RD, S LAS VEGAS, NV 89128 | 10725-00736-2 | $404,261.60 | $0.00 | $404,261.60 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| HASPINOV LLC | C/O JEFFREY R SYLVESTER ESQ SYLVESTER & POLEDNAK 7371 PRAIRIE FALCON RD ST LAS VEGAS, NV 89128 | 10725-00736 | $92,331.08 | $0.00 | $92,331.08 | $0.00 |
| HAUSLER JR LIVING TRUSR DTD 1/3/92, EDWIN L | C/O EDWIN L HAUSLER TTEE 4617 CONSTITUTION AVE NE ALBUQUERQUE, NM 87110 | 10725-01915 | $486,748.60 | $20,033.44 | $473,340.86 | $0.00 |
| HAVEKOST, ROGER N | 204 N BLUE RIDGE TRL HORSESHOE BAY, TX 78657-5912 | 10725-01049 | $13,961.00 | $13,961.00 | $0.00 | $0.00 |
| HAVINS, KIMBERLY | 3125 SHADOWLEAF CT LAS VEGAS, NV 89117 | 10725-00564 | $280,000.00 | $0.00 | $280,000.00 | $0.00 |
| HAWLEY FAMILY TRUST DATED 8/15/96 | C/O STEPHEN L HAWLEY & SIDNEY A HAWLEY TRUSTEES 4075 LOSEE RD N LAS VEGAS, NV 89030-3301 | s32574 | $0.00 | $0.00 | $0.00 | $0.00 |
| HAZEL R COUNCIL | TRUST DATED 9/23/05 C/O MARY COUNCIL MAYFIELD TRUSTEE 1134 LAMESA DR RICHARDSON, TX 75080-3729 | s35554 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| HEALD, BRADFORD A | 44219 CORFU CT PALM DESERT, CA 92260-8536 | 10725-00449 | $56,799.94 | $0.00 | $56,799.94 | $0.00 |
| HEATHER WINCHESTER & WILLIAM WINCHESTER | 2215 STOWE DR RENO, NV 89511-9105 | s31594 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| HEDLUND, MICHAEL & CAROL | PO BOX 823 O'NEILLI, NE 68763 | 10725-00063 | $262,241.81 | $1,262.72 | $260,979.09 | $0.00 |
| HEFFNER FAMILY TRUST DATED 9/10/02 | C/O MICHAEL T HEFFNER & BARBARA C HEFFNER TRUSTEES 1705 CAUGHLIN CREEK RD RENO, NV 89509-0687 | s32115 | $392.08 | $392.08 | $0.00 | $0.00 |
| HEFNER, STEPHEN R | 10329 EVENING PROMROSE AVE LAS VEGAS, NV 89135-2801 | 10725-00535 | $0.00 | $0.00 | $0.00 | $0.00 |
| HEIN, DENNIS E & MEYER, DON D   JTWROS | DON D MEYER 3425 E RUSSELL RD UNIT 247 LAS VEGAS, NV 89120 | 10725-02407 | $126,590.00 | $3,750.00 | $122,840.00 | $0.00 |
| HEINBAUGH, JUDITH | 503 FAIRVIEW BLVD INCLINE VILLAGE, NV 89451-8930 | 10725-00442 | $175,000.00 | $20,000.00 | $155,000.00 | $0.00 |
| HELENA A BOVA | 8137 REGIS WAY LOS ANGELES, CA 90045-2618 | s31596 | $11,538.46 | $11,538.46 | $0.00 | $0.00 |
| HELLER TRUST DTD 4/30/90 | C/O ROBERT E & EDNA W HELLER TTEES 152 AVE DE LA BLEU DE CLAIR SPARKS, NV 89434-9558 | 10725-01038 | $53,457.30 | $0.00 | $53,457.30 | $0.00 |
| HELMBERGER, RICHARD A | 10006 NE 144 AVENUE VANCOUVER, WA 98682 | 10725-00497 | $183,155.95 | $183,155.95 | $0.00 | $0.00 |
| HELMBERGER, RICHARD A | 10006 NE 144 AVENUE VANCOUVER, WA 98682 | 10725-00498 | $1,351.00 | $1,351.00 | $0.00 | $0.00 |
| HELMBERGER, RICHARD A & GENENE M | 10006 NE 144 AVENUE VANCOUVER, WA 98682 | 10725-00764 | $0.00 | $0.00 | $0.00 | $0.00 |
| HELMS HOMES LLC | TERRY HELMS 809 UPLAND BLVD LAS VEGAS, NV 89107-3719 | 10725-02292 | $12,697,934.44 | $110,000.00 | $12,587,934.44 | $0.00 |
| HELMS, ROBERT | CURTIS TINGLEY/BRUCE PIONTKOWSKI ROPERS MAJESKI KOHN & BENTLEY 50 W. SAN FERNANDO ST., SUITE 1400 SAN JOSE, CA 95113-2431 | 10725-00923 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| HELMS, ROBERT | CURTIS TINGLEY/BRUCE PIONTKOWSKI ROPERS MAJESKI KOHN & BENTLEY 50 W. SAN FERNANDO ST., SUITE 1400 SAN JOSE, CA 95113-2431 | 10725-01061 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| HELZER, JOCELYNE | 115 SOUTH DEER RUN RD CARSON CITY, NV 89701 | 10725-02232 | $49,213.00 | $12,285.97 | $36,927.03 | $0.00 |
| HENDLER, JANE | 5292 SUGAR PINE LOOP ROSEVILLE, CA 95747 | 10725-00446 | $71,160.43 | $0.00 | $71,160.43 | $0.00 |
| HENDLER, JANE | 5292 SUGAR PINE LOOP ROSEVILLE, CA 95747 | 10725-00447 | $71,160.43 | $820.77 | $70,339.66 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| HENRY & MENGIA OBERMULLER | C/O HENRY J OBERMULLER & MENGIA K OBERMULLER TRUST PO BOX 1161 TAHOE CITY, CA  96145-1161 | s31599 | $0.00 | $0.00 | $0.00 | $0.00 |
| HENRY & MENGIA OBERMULLER | C/O HENRY J OBERMULLER & MENGIA K OBERMULLER TRUST PO BOX 1161 TAHOE CITY, CA  96145-1161 | s31600 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| HENRY & MENGIA OBERMULLER | C/O HENRY J OBERMULLER & MENGIA K OBERMULLER TRUST PO BOX 1161 TAHOE CITY, CA  96145-1161 | s31601 | $0.00 | $0.00 | $0.00 | $0.00 |
| HENRY E PATTISON & RUTH V PATTISON | 5219 W AVENUE L14 QUARTZ HILL, CA  93536-3629 | s31597 | $0.00 | $0.00 | $0.00 | $0.00 |
| HENRY HERR GILL & MARY JANE GILL | 1904 SCENIC SUNRISE DR LAS VEGAS, NV  89117-7236 | s31598 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| HENRY L LETZERICH AND NORMA W LETZERICH | 2322 JOSHUA CIR SANTA CLARA, UT  84765-5436 | s31602 | $5,769.23 | $5,769.23 | $0.00 | $0.00 |
| HERBERT SLOVIS & JULIE B SLOVIS | 50 NOTTINGHAM DR OLD BRIDGE, NJ  08857-3243 | s31604 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| HERBERT SLOVIS & JULIE B SLOVIS | 50 NOTTINGHAM DR OLD BRIDGE, NJ  08857-3243 | s31605 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| HERBERT SLOVIS & JULIE B SLOVIS | 50 NOTTINGHAM DR OLD BRIDGE, NJ  08857-3243 | s31606 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| HERBERT SLOVIS & JULIE B SLOVIS | 50 NOTTINGHAM DR OLD BRIDGE, NJ  08857-3243 | s31607 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| HERBERT SLOVIS & JULIE B SLOVIS | 50 NOTTINGHAM DR OLD BRIDGE, NJ  08857-3243 | s31608 | $17,200.36 | $17,200.36 | $0.00 | $0.00 |
| HERBERT SONNENKLAR & NORMA R SONNENKLAR | 2501 POINCIANA DR WESTON, FL  33327-1415 | s31609 | $0.00 | $0.00 | $0.00 | $0.00 |
| HERBERT W MUELLER IRA | 2479 SAN SEBASTIAN LN LOS OSOS, CA  93402-4201 | s31443 | $12,040.13 | $12,040.13 | $0.00 | $0.00 |
| HERD FAMILY TRUST DTD 4/23/99 | C/O ALLEN & MARILYN HERD TTEES 598 ALAWA PL ANGELS CAMP, CA  95222-9768 | 10725-02042 | $606,089.02 | $0.00 | $606,089.02 | $0.00 |
| HERMAINE & SEYMOUR HINDEN LIVING TRUST DTD 2/22/00 | C/O HERMAINE & SEYMOUR HINDEN TTEES 2721 ORCHID VALLEY DR LAS VEGAS, NV  89134-7327 | 10725-00953 | $40,000.00 | $0.00 | $40,000.00 | $0.00 |
| HERMAN M ADAMS BRIAN M ADAMS & ANTHONY G ADAMS | 1341 CASHMAN DR LAS VEGAS, NV  89102-2001 | 10725-01265 | $3,625,000.00 | $0.00 | $3,625,000.00 | $0.00 |
| HERPST FAMILY TRUST DTD 8/16/90 | C/O ROBERT L HERPST TRUSTEE 1805 ROYAL BIRKDALE DR BOULDER CITY, NV  89005-3661 | 10725-00335 | $8,106.55 | $8,106.55 | $0.00 | $0.00 |
| HERTZ, MURRAY | 2013 GROUSE ST LAS VEGAS, NV  89134 | 10725-02362 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| HESS JT TEN, CHRISTINA L & DONALD L | 1818 MADERO DRIVE THE VILLAGES, FL  32159-9407 | 10725-02091 | $50,197.26 | $0.00 | $50,197.26 | $0.00 |
| HESS, DONALD L | 1818 MADERO DRIVE THE VILLAGES, FL  32159-9407 | 10725-02092 | $101,472.60 | $0.00 | $101,472.60 | $0.00 |
| HEWLETT PACKARD FINANCIAL SERVICES COMPANY | PETER J ASHCROFT ESQUIRE, BERNSTEIN LAW FIRM PC 707 GRANT ST, 2200 GULF TOWER PITTSBURGH, PA  15219 | 10725-00105 | $34,063.78 | $34,063.78 | $0.00 | $0.00 |
| HEYBOER, JUDY | 1150 HIDDEN OAKS DR MENLO PARK, CA  94025 | 10725-00330 | $75,000.00 | $0.00 | $75,000.00 | $0.00 |
| HEYBOER, JUDY | 1150 HIDDEN OAKS DR MENLO PARK, CA  94025-6043 | 10725-00331 | $0.00 | $0.00 | $0.00 | $0.00 |
| HFAH ASYLUM LLC | c/o HOMES FOR AMERICA HOLDINGS INC PO BOX 67 ELMSFORD, NY  10523-0067 | 10725-01318 | $6,685,850.00 | $0.00 | $6,685,850.00 | $0.00 |
| HIGGINS, DIANE H | 571 ALDEN INCLINE VILLAGE, NV  89451-8333 | 10725-00755-2 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| HIGGINS, KEVIN | 10413 MANSION HILLS AVE LAS VEGAS, NV  89144 | 10725-00745 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| HIGGINS, KEVIN | 10413 MANSION HILLS AVE LAS VEGAS, NV 89144 | 10725-00757 | $100,000.00 | $20,066.89 | $79,993.11 | $0.00 |
| HIGGINS, KEVIN | 571 ALDEN INCLINE VILLAGE, NV 89451-8333 | 10725-00755 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| HIGGINS, LARRY D | 571 ALDEN INCLINE VILLAGE, NV 89451-8333 | 10725-00959 | $112,633.31 | $0.00 | $112,633.31 | $0.00 |
| HIGH, EDWARD O | 1413 PELICAN BAY TRAIL WINTER PARK, FL 32792 | 10725-02048 | $403,994.76 | $0.00 | $403,994.76 | $0.00 |
| HILL, JAMES E | 7855 N PERSHING AVE STOCKTON, CA 95207-1749 | 10725-00677 | $534.60 | $0.00 | $534.60 | $0.00 |
| HILL, ROBERT W | 4900 SAN TIMOTEO AVE NW ALBUQUERQUE, NM 87114-3813 | 10725-00356 | $800.39 | $0.00 | $800.39 | $0.00 |
| HINE FAMILY TRUST | C/O CHRISTOPHER HINE & NANCY D HINE TRUSTEES 13814 CEDAR CREEK AVE BAKERSFIELD, CA 93314-8319 | s31052 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| HODES, GAIL LIVING TRUST DTD 9/10/03 | C/O GAIL R HODES TRUSTEE 410 UPPER LAKE ROAD LAKE SHERWOOD, CA 91361 | 10725-01573 | $129,522.00 | $0.00 | $129,522.00 | $0.00 |
| HOFFMAN FAMILY INVESTMENTS LP | 1509 ORCHARD MEADOWS PLACE BURLINGTON, IA 52601 | 10725-01161 | $64,118.31 | $0.00 | $64,118.31 | $0.00 |
| HOFFMAN, WARREN | 1509 ORCHARD MEADOWS PLACE BURLINGTON, IA 52601 | 10725-01166 | $64,118.31 | $0.00 | $64,118.31 | $0.00 |
| HOGAN, GARY M | 9900 WILBUR MAY PKWY APT 1604 RENO, NV 89521-4016 | 10725-00427 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| HOGGARD, JACK | 7022 RUSHWOOD DR EL DORADO HILLS, CA 95762 | 10725-00244 | $15,000.00 | $0.00 | $15,000.00 | $0.00 |
| HOGLUND IRA, JOHN A | 740 NORTH 78TH STREET SEATTLE, WA 98103 | 10725-00081 | $51,058.96 | $0.00 | $51,058.96 | $0.00 |
| HOGLUND IRA, JOHN A | 740 NORTH 78TH STREET SEATTLE, WA 98103 | 10725-00086 | $104,166.39 | $0.00 | $104,166.39 | $0.00 |
| HOGLUND IRA, PATRICIA O | 740 NORTH 78TH STREET SEATTLE, WA 98103 | 10725-00083 | $51,055.03 | $0.00 | $51,055.03 | $0.00 |
| HOGLUND, JOHN & PATRICIA | 740 NORTH 78TH STREET SEATTLE, WA 98103 | 10725-00084 | $50,689.90 | $0.00 | $50,689.90 | $0.00 |
| HOGLUND, JOHN & PATRICIA | 740 NORTH 78TH STREET SEATTLE, WA 98103 | 10725-00085 | $51,533.44 | $0.00 | $51,533.44 | $0.00 |
| HOGLUND, JOHN & PATRICIA | 740 NORTH 78TH STREET SEATTLE, WA 98103 | 10725-00082 | $51,597.18 | $0.00 | $51,597.18 | $0.00 |
| HOLDER REVOCABLE | C/O RALPH C HOLDER & NAOMI S HOLDER TRUSTEES 526 GREENBRIAR DR CARSON CITY, NV 89701-6498 | s32285 | $757.63 | $757.63 | $0.00 | $0.00 |
| HOLLIFIELD PR OF THE ESTATE OF JAMES D N, LISA M | C/O SCOTT D FLEMING ESQ HALE LANE PEEK DENNISON & HOWARD 3930 HOWARD HUGH LAS VEGAS, NV 89169 | 10725-00848-2 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOLLY J PICKEREL | 3415 COOPER ST SAN DIEGO, CA 92104-5211 | s31612 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| HOLLY J PICKEREL | 3415 COOPER ST SAN DIEGO, CA 92104-5211 | s31613 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMFELD II LLC | 2515 N ATLANTIC BLVD FORT LAUDERDALE, FL 33305-1911 | 10725-01687 | $2,861,221.63 | $2,191,765.92 | $669,455.71 | $0.00 |
| HOMFELD II LLC | 2515 N ATLANTIC BLVD FT LAUDERDALE , FL 33305 | s31616 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMFELD II LLC | 2515 N ATLANTIC BLVD FT LAUDERDALE , FL 33305 | s31617 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMFELD II LLC | 2515 N ATLANTIC BLVD FT LAUDERDALE , FL 33305 | s31618 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMFELD, EDWARD W | 2515 N ATLANTIC BLVD FT LAUDERDALE, FL 33305 | 10725-01688 | $1,195,348.90 | $896,511.68 | $298,837.23 | $0.00 |
| HORGAN, PATRICK J | MAUPIN COX LEGOY, ATTN C JAIME ESQ PO BOX 30000 RENO, NV 89520 | 10725-00286 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| HORGAN, PATRICK J | MAUPIN COX LEGOY, ATTN C JAIME ESQ PO BOX 30000 RENO, NV 89520 | 10725-00287 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| HORGAN, PATRICK J | PO BOX 30000 RENO, NV 89520 | 10725-02019 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| HORNBERGER FAMILY | C/O RAYMOND HORNBERGER TRUS 2504 BASSWOOD CT COLUMBIA, MO 65203 | s32301 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| HOUGHTON DENTAL CORP PSP | FBO GERALDINE HOUGHTON 2871 PINTA PERRIS, CA 92571 | 10725-01257 | $400,000.00 | $20,000.00 | $380,000.00 | $0.00 |
| HOUSTON REVOCABLE FAMILY TRUST, WILLIAN & SUSAN | Cancel Future Com DTD 12/20/85 C/O SUSAN & WILLIAM 7737 SPANISH BAY DR LAS VEGAS, NV 89113-1396 | 10725-01804 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| HOUSTON, SUSAN | 7737 SPANISH BAY DR LAS VEGAS, NV 89113 | 10725-01805 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| HOWARD KOLODNY TRUST DATED 3/22/99 | C/O HOWARD KOLODNY TRUSTEE 4404 PORTICO PL ENCINO, CA 91316-4018 | s31623 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOWARD P WEISS & CURTIS WEISS | 3440 ALGONQUIN CIR #135 LAS VEGAS, NV 89169 | s31624 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOWARTH, MARJORIE | 30116 Corte San Luis TEMECULA, CA 92591 | 10725-01031 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| HOWIE'S CIGARS LLC | 9900 WILBUR MAY PKWY APT 2702 RENO, NV 89521-4027 | s31625 | $1,416.21 | $1,416.21 | $0.00 | $0.00 |
| HP | PO BOX 402582 ATLANTA, GA 30384-2582 | s286 | $1,148.72 | $1,148.72 | $0.00 | $0.00 |
| HRUBY, MONICA M | PO BOX 3191 INCLINE VILLAGE, NV 89450-3191 | 10725-00342 | $312,400.00 | $0.00 | $312,400.00 | $0.00 |
| HUBBARD TRUST DATED 7/29/1998 | C/O GEORGE W HUBBARD AND CAROL N HUBBARD TRUSTEES 6340 N CALLE TREGUA SERENA TUCSON , AZ 85750-0951 | s31523 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUBBARD TRUST DATED 7/29/1998 | C/O GEORGE W HUBBARD AND CAROL N HUBBARD TRUSTEES 6340 N CALLE TREGUA SERENA TUCSON, AZ 85750-0951 | 10725-01863 | $162,500.00 | $631.36 | $161,868.64 | $0.00 |
| HUFF, CHARLES E & VANA J | 3426 PINO CIR LAS VEGAS, NV 89121-4027 | 10725-01550 | $104,746.00 | $0.00 | $104,746.00 | $0.00 |
| HUFF, GAIL L | 3578 APRIL SPRINGS ST LAS VEGAS, NV 89147-7720 | 10725-00771 | $125.00 | $125.00 | $0.00 | $0.00 |
| HUFFMAN FAMILY TRUST DATED 5/28/98 | C/O HILARY A HUFFMAN & CYNTHIA L HUFFMAN TRUSTEES 140 GAZELLE RD RENO, NV 89511-6642 | s31611 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUFFMAN FAMILY TRUST DATED 5/28/98 | HILARY A & CYNTHIA L HUFFMAN TTEES 140 GAZELLE RD RENO, NV 89511 | 10725-02122 | $202,832.46 | $25,000.00 | $177,832.46 | $0.00 |
| HUFFMAN FAMILY TRUST DTD 5/28/98 | HILARY & CYNTHIA HUFFMAN TTEES 140 GAZELLE RD RENO, NV 89511-6642 | 10725-01737 | $88,750.00 | $0.00 | $88,750.00 | $0.00 |
| HUISH, JAMIE | 2013 MADAGASCAR LN LAS VEGAS, NV 89117 | 10725-01286 | $95,788.99 | $0.00 | $95,788.99 | $0.00 |
| HUISH, JAMIE | 2013 MADAGASCAR LN LAS VEGAS, NV 89117 | 10725-01289 | $95,789.00 | $95,789.00 | $0.00 | $0.00 |
| HUISH, JAMIE & MARGO | 2013 MADAGASCAR LN LAS VEGAS, NV 89117-5925 | 10725-01287 | $1,359.49 | $1,359.49 | $0.00 | $0.00 |
| HUIYON NEILAN & JENNIFER NEILAN | PO BOX 96001 LAS VEGAS, NV 89193-6001 | s31626 | $0.00 | $0.00 | $0.00 | $0.00 |
| HULSE FAMILY TRUST | C/O RODNEY C HULSE AND CATHRYN J HULSE TRUSTEES 355 E 1100 S MAPLETON, UT 84664-5012 | 10725-00973 | $11,538.46 | $0.00 | $11,538.46 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| HULSE FAMILY TRUST | C/O RODNEY C HULSE AND CATHRYN J HULSE TRUSTEES 355 E 1100 S MAPLETON, UT 84664-5012 | s32431 | $11,538.46 | $11,538.46 | $0.00 | $0.00 |
| HUMBLE, DIANNE | 991 HILLTOP DR CARSON CITY, NV 89705 | 10725-00837 | $3,500.00 | $3,500.00 | $0.00 | $0.00 |
| HUMBLE, DIANNE | 991 HILLTOP DR CARSON CITY, NV 89705-6000 | 10725-00849 | $3,500.00 | $3,500.00 | $0.00 | $0.00 |
| HUMPHREY, TODD | 18665 MEADOWLARK CT PENN VALLEY, CA 95946 | 10725-00419 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| Humphry 1999 Trust | c/o Jack & Alice Humphry Trustees 2000 LAGUNA ST PAHRUMP, NV 89048-5761 | 10725-02452 | $186,631.00 | $36,631.00 | $150,000.00 | $0.00 |
| HUMPHRY 1999 TRUST | C/O JACK & ALICE HUMPHRY TTEES 2000 LAGUNA STREET PAHRUMP, NV 89048 | 10725-00588 | $186,631.00 | $0.00 | $186,631.00 | $0.00 |
| HUMPHRY 1999 TRUST | C/O JACK HUMPHRY & ALICE HUMPHRY TRUSTEES 2000 LAGUNA ST. PAHRUMP, NV 89048 | s31650 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUPPI TRUST DATED 1/30/92 | C/O RODNEY G HUPPI & VIRGINIA M HUPPI TRUSTEES 378 ODIN PL PLEASANT HILL, CA 94523-1803 | s32432 | $0.00 | $0.00 | $0.00 | $0.00 |
| HURT, PORTER A | BARDELLINI STRAW & CAVIN LLP ATTN C RANDALL BUPP 2000 CROW CANYON PL STE 330 SAN RAMON, CA 94583 | 10725-01190 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| HUTHERT, JAMES | 487 SUDDEN VLY BELLINGHAM, WA 98229 | 10725-00820 | $66,666.60 | $19,999.98 | $46,666.62 | $0.00 |
| HUTHERT, JAMES F & ELIZABETH A | 487 SUDDEN VLY BELLINGHAM, WA 98229-4809 | 10725-00825 | $58,333.30 | $0.00 | $58,333.30 | $0.00 |
| IAN A FALCONER | VAN STN BENTALL CENTRE PO BOX 48447 VANCOUVER, CANADA, BC V7X 1A2 | s31627 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| IAN A FALCONER | VAN STN BENTALL CENTRE PO BOX 48447 VANCOUVER, CANADA, BC V7X 1A2 | s31628 | $0.00 | $0.00 | $0.00 | $0.00 |
| IAN YAMANE IRA | 2304 SILVER BLUFF CT LAS VEGAS, NV 89134-6092 | s31362 | $0.00 | $0.00 | $0.00 | $0.00 |
| IDCSERVCO | PO BOX 1925 CULVER CITY, CA 90232-1925 | s287 | $108.78 | $108.78 | $0.00 | $0.00 |
| IKON FINANCIAL SERVICES | BANKRUPTCY ADMINISTRATION PO BOX 13708 MACON, GA 31208 | 10725-00051 | $26,153.84 | $0.00 | $26,153.84 | $0.00 |
| IKON FINANCIAL SERVICES | BANKRUPTCY ADMINISTRATION PO BOX 13708 MACON, GA 31208-3708 | 10725-00646 | $28,268.84 | $0.00 | $28,268.84 | $0.00 |
| IKON FINANCIAL SERVICES | BANKRUPTCY ADMINISTRATION PO BOX 13708 MACON, GA 31208-3708 | 10725-02514 | $25,934.84 | $25,934.84 | $0.00 | $0.00 |
| INCH FAMILY TRUST DTD 04/19/95 | C/O ROBERT W INCH AND JENNIE R INCH TRUSTEES 73487 PURSLANE ST PALM DESERT, CA 92260-5723 | s32423 | $631.36 | $631.36 | $0.00 | $0.00 |
| INCH FAMILY TRUST DTD 04/19/95 | C/O ROBERT W INCH AND JENNIE R INCH TRUSTEES 73487 PURSLANE ST PALM DESERT, CA 92260-5723 | s32424 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| INCH FAMILY TRUST DTD 04/19/95 | C/O ROBERT W INCH AND JENNIE R INCH TRUSTEES 73487 PURSLANE ST PALM DESERT, CA 92260-5723 | s35448 | $3,884.26 | $3,884.26 | $0.00 | $0.00 |
| INDIA C HIGH | 1 BON SECOURS WAY STE 135 PORTSMOUTH, VA 23703-4539 | s31629 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| INDIA C HIGH | 1 BON SECOURS WAY STE 135 PORTSMOUTH, VA  23703-4539 | s31630 | $0.00 | $0.00 | $0.00 | $0.00 |
| INGMAN, MARC M | 1923 LA MESA DR SANTA MONICA, CA  90402-2322 | 10725-01911 | $507,500.00 | $0.00 | $507,500.00 | $0.00 |
| INGRID A RUTHERFORD FAMILY TRUST | C/O INGRID A. RUTHERFORD TRUSTEE 4562 LOMBARDI DRIVE MOKELUMNE HILL, CA  95245 | s31632 | $0.00 | $0.00 | $0.00 | $0.00 |
| INGRID A RUTHERFORD FAMILY TRUST DTD 7/8/99 | C/O INGRID A. RUTHERFORD TRUSTEE 4562 LOMBARDI DRIVE MOKELUMNE HILL, CA  95245 | 10725-00841 | $50,659.78 | $0.00 | $50,659.78 | $0.00 |
| INGRID A RUTHERFORD FAMILY TRUST DTD 7/8/99 | C/O INGRID A. RUTHERFORD TRUSTEE 4562 LOMBARDI DRIVE MOKELUMNE HILL, CA  95245 | 10725-00842 | $50,198.47 | $0.00 | $50,198.47 | $0.00 |
| INGRID A RUTHERFORD FAMILY TRUST DTD 7/8/99 | C/O INGRID A. RUTHERFORD TRUSTEE 4562 LOMBARDI DRIVE MOKELUMNE HILL, CA  95245 | 10725-00843 | $135,080.35 | $135,080.35 | $0.00 | $0.00 |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY 110 CITY PARKWAY STOP 5028LVG LAS VEGAS, NV  89106 | 10725-00103-2 | $800.00 | $800.00 | $0.00 | $0.00 |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY 110 CITY PKWY STOP 5028LVG LAS VEGAS, NV  89106 | 10725-00103 | $800.00 | $0.00 | $800.00 | $0.00 |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY 110 CITY PKWY STOP 5028LVG LAS VEGAS, NV  89106-4604 | 10725-00002 | $400.00 | $0.00 | $400.00 | $0.00 |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY 110 CITY PKWY STOP 5028LVG LAS VEGAS, NV  89106-4604 | 10725-00005 | $4,000.00 | $0.00 | $4,000.00 | $0.00 |
| IONA PETE BAKAS HALLIDAY | PO BOX 39147 FT LAUDERDALE, FL  33339-9147 | 10728-00061 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| IPPOLITO FAMILY | TRUST DATED 8/31/89 C/O JOHN A IPPOLITO & PATRICIA M IPPOLITO TRUSTEES 5527 VISTA TERRACE LN SPARKS, NV  89436-7690 | s35576 | $0.00 | $0.00 | $0.00 | $0.00 |
| IRENE M MILLER REVOCABLE TRUST DATED 12/14/00 | C/O IRENE M MILLER TRUSTEE 4659 W ALANNA CT FRANKLIN, WI  53132 | s35572 | $0.00 | $0.00 | $0.00 | $0.00 |
| IRENE R O`HARE TRUST DATED 7/28/88 | C/O DENNIS J O`HARE & IRENE R O`HARE TRUSTEES 4844 E EDEN DR CAVE CREEK, AZ  85331-2929 | s31190 | $0.00 | $0.00 | $0.00 | $0.00 |
| IRENE R O`HARE TRUST DATED 7/28/88 | C/O DENNIS J O`HARE & IRENE R O`HARE TRUSTEES 4844 E EDEN DR CAVE CREEK, AZ  85331-2929 | s31191 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| IRIS G CORLEY TRUST DATED 9/19/84 | C/O IRIS G CORLEY TRUSTEE 1289 IRONWOOD ST BOULDER CITY, NV  89005-2017 | s31634 | $631.36 | $631.36 | $0.00 | $0.00 |
| IRIS G CORLEY TRUST DATED 9/19/84 | C/O IRIS G CORLEY TRUSTEE 1289 IRONWOOD ST BOULDER CITY, NV  89005-2017 | s31635 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| IRIS G CORLEY TRUST DATED 9/19/84 | C/O IRIS G CORLEY TRUSTEE 1289 IRONWOOD ST BOULDER CITY, NV  89005-2017 | s31636 | $0.00 | $0.00 | $0.00 | $0.00 |
| IRIS G CORLEY TRUST DATED 9/19/84 | C/O IRIS G CORLEY TRUSTEE 1289 IRONWOOD ST BOULDER CITY, NV  89005-2017 | s31637 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| IRON MOUNTAIN RECORDS MANAGEMENT | PO BOX 601002 LOS ANGELES, CA  90060-1002 | s290 | $43.79 | $43.79 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| IRON MOUNTAIN-OFF-SITE DATA PROTECTION | PO BOX 601018 LOS ANGELES, CA  90060-1018 | s289 | $137.67 | $137.67 | $0.00 | $0.00 |
| IRWIN LEVINE IRA C/O POLLYCOMP | 10024 BUTTON WILLOW DR LAS VEGAS, NV  89134-7620 | s31340 | $16,856.19 | $16,856.19 | $0.00 | $0.00 |
| IRWIN LEVINE IRA C/O POLLYCOMP | 10024 BUTTON WILLOW DR LAS VEGAS, NV  89134-7620 | s31341 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| IRWIN SCHNEIDER & URSULA SCHNEIDER | 25 EASTGATE DR APT A BOYNTON BEACH, FL  33436-6841 | s31638 | $631.36 | $631.36 | $0.00 | $0.00 |
| IRWIN SCHNEIDER & URSULA SCHNEIDER | 25 EASTGATE DR APT A BOYNTON BEACH, FL  33436-6841 | s31639 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| IRWIN, MARTIN | 4650 E. CAREY AVENUE, TRLR 133 LAS VEGAS, NV  89115 | 10725-00598 | $24,023.66 | $0.00 | $24,023.66 | $0.00 |
| ISENBERG, EDWIN | 952 LAS LOMAS AVE PACIFIC PALISADES, CA  90272-2430 | 10725-00278 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| IVERSON FAMILY TRUST DATED 5/14/01 | *UD*C/O DARIN B IVERSON & TAMARA C IVERSON TTEES 1001 AVENIDA POCO SUITE C-508 SAN CLEMENTE, CA  92673 | s31108 | $43,577.32 | $43,577.32 | $0.00 | $0.00 |
| J & S BLISS/HUNEWILL 2004 TRUST | C/O STANLEY L & JANET BLISS HUNEWILL TTEES 200 HUNEWILL LN WELLINGTON, NV  89444-9514 | s32564 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| JACEK BROWN | 8470 SW BARNES RD. PORTLAND, OR  97225-6353 | s31645 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| JACK & GLADYS POLEN FAMILY | TRUST DATED 6/28/88 C/O JACK POLEN TRUSTEE 3502 S MORGAN ST SEATTLE, WA  98118 | s31651 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| JACK & GLADYS POLEN FAMILY | TRUST DATED 6/28/88 C/O JACK POLEN TRUSTEE 3502 S MORGAN ST SEATTLE, WA  98118 | s31652 | $0.00 | $0.00 | $0.00 | $0.00 |
| JACK & GLADYS POLEN FAMILY | TRUST DATED 6/28/88 C/O JACK POLEN TRUSTEE 3502 S MORGAN ST SEATTLE, WA  98118 | s31653 | $32,683.00 | $32,683.00 | $0.00 | $0.00 |
| JACK & GLADYS POLEN FAMILY | TRUST DATED 6/28/88 C/O JACK POLEN TRUSTEE 3502 S MORGAN ST SEATTLE, WA  98118 | s31654 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| JACK & GLADYS POLEN FAMILY | TRUST DATED 6/28/88 C/O JACK POLEN TRUSTEE 3502 S MORGAN ST SEATTLE, WA  98118 | s31655 | $28,930.66 | $28,930.66 | $0.00 | $0.00 |
| JACK & GLADYS POLEN FAMILY | TRUST DATED 6/28/88 C/O JACK POLEN TRUSTEE 3502 S MORGAN ST SEATTLE, WA  98118 | s31656 | $18,428.96 | $18,428.96 | $0.00 | $0.00 |
| JACK D LA FLESCH IRA | FIRST SAVINGS BANK CUSTODIAN 6559 WATER CROSSING AVE LAS VEGAS, NV  89131 | 10725-02350 | $100,564.04 | $0.00 | $100,564.04 | $0.00 |
| JACK FARADJOLLAH & SHARON FARADJOLLAH | 10851 FURLONG DR SANTA ANA , CA  92705-2516 | s31647 | $0.00 | $0.00 | $0.00 | $0.00 |
| JACK GOLDENTHAL & SYLVIA GOLDENTHAL | 20155 NE 38TH CT APT 1603 AVENTURA, FL  33180-3256 | 10725-02510 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| JACK GOLDENTHAL & SYLVIA GOLDENTHAL | 20155 NE 38TH CT APT 1603 AVENTURA, FL  33180-3256 | s31648 | $0.00 | $0.00 | $0.00 | $0.00 |
| JACK J BEAULIEU REVOCABLE LIVING TRUST DTD 9/1/94 | JACK J BEAULIEU TRUSTEE 2502 PALMA VISTA AVE LAS VEGAS, NV  89121 | 10725-01589 | $100,000.00 | $20,000.00 | $80,000.00 | $0.00 |
| JACK MENNIS IRA | 4074 LITTLE SPRING DR ALLISON PARK, PA  15101-3136 | s31363 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| JACK MENNIS IRA | 4074 LITTLE SPRING DR ALLISON PARK, PA  15101-3136 | s31364 | $43,577.32 | $43,577.32 | $0.00 | $0.00 |
| JACK MENNIS IRA | 4074 LITTLE SPRING DR ALLISON PARK, PA  15101-3136 | s31365 | $49,143.90 | $49,143.90 | $0.00 | $0.00 |
| JACK R CLARK & LINDA C REID | 9900 WILBUR MAY PKWY #4701 RENO , NV  89521-3089 | s31658 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| JACK R CLARK & LINDA C REID JT TEN | 9900 WILBUR MAY PKWY #4701 RENO, NV 89521-3089 | 10725-02059 | $1,782,032.06 | $69,965.98 | $1,762,578.19 | $0.00 |
| JACK S TIANO ACCOUNTANCY CORP | 32351 VIA ANTIBES DANA POINT, CA 92629 | 10725-01831 | $53,389.12 | $0.00 | $53,389.12 | $0.00 |
| JACK S TIANO ACCOUNTANCY CORP | 32351 VIA ANTIBES DANA POINT, CA 92629 | 10725-01832 | $52,673.28 | $10,033.44 | $42,639.84 | $0.00 |
| JACKIE VOHS | 1202 JESSIE RD HENDERSON, NV 89015-9242 | s31661 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| JACOBSON FAMILY | TRUST DATED 2/13/97 C/O DAVID M JACOBSON & CRISTINA JACOBSON TRUSTEES 12219 OAKVIEW WAY SAN DIEGO, CA 92128-6301 | s31137 | $0.00 | $0.00 | $0.00 | $0.00 |
| JACQUELINE CORKILL & DAVID CORKILL | 7057 LEXINGTON AVE APT 106 WEST HOLLYWOOD, CA 90038-1019 | s31662 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| JACQUELINE CORKILL & DAVID CORKILL | 7057 LEXINGTON AVE APT 106 WEST HOLLYWOOD, CA 90038-1019 | s31663 | $631.36 | $631.36 | $0.00 | $0.00 |
| JACQUELINE THURMOND & TRACI LANDIG | 1512 MACDONALD RANCH DR HENDERSON, NV 89012-7249 | s31664 | $0.00 | $0.00 | $0.00 | $0.00 |
| JACQUES, PAUL & DONNA | 627 PARK AVE., AUBURN, MAINE 04210 AUBURN, MA 04210 | 10725-00036 | $78,074.07 | $0.00 | $78,074.07 | $0.00 |
| JAG BROADCAST VIDEO | 2051 CANAL RD SPARKS, NV 89434-6680 | s291 | $300.00 | $300.00 | $0.00 | $0.00 |
| JAIME KEFALAS TRUST | C/O FRANCIS HOWARD TRUSTEE 7 COMMERCE CENTER DR STE A HENDERSON, NV 89014-2064 | s35425 | $538.19 | $538.19 | $0.00 | $0.00 |
| JAMES & SHIRLEY KLEGA | TRUST DATED 06/22/95 C/O JAMES & SHIRLEY KLEGA TRTE 7604 PENNYBROOK CT LAS VEGAS, NV 89131 | s31696 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| JAMES A CONBOY | 3108 E CLAREMONT AVE. PHOENIX, AZ 85016 | s31665 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| JAMES A COY & MARGARET G COY REVOCABLE | TRUST DATED 9/27/00 C/O JAMES A COY & MARGARET G COY TRUSTEES 3333 ROYAL GLEN CT LAS VEGAS, NV 89117-0719 | s31666 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| JAMES A COY & MARGARET G COY REVOCABLE | TRUST DATED 9/27/00 C/O JAMES A COY & MARGARET G COY TRUSTEES 3333 ROYAL GLEN CT LAS VEGAS, NV 89117-0719 | s31667 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| JAMES B CORISON | C/O JAMES B CORISON TRUSTEE 1427 KEARNEY STREET SAINT HELENA, CA 94574 | s31672 | $0.00 | $0.00 | $0.00 | $0.00 |
| JAMES CAMERON & KIRSTEN CAMERON | 774 MAYS BLVD STE 10 PMB 313 INCLINE VILLAGE, NV 89451-9613 | s31675 | $3,797.15 | $3,797.15 | $0.00 | $0.00 |
| JAMES CIELEN | 2880 Bicentennial pkwy STE 100-223 LAS VEGAS, NV 89044-4476 | s31678 | $0.00 | $0.00 | $0.00 | $0.00 |
| JAMES CIELEN | 2880 BICENTENNIAL PWY STE 100-223 LAS VEGAS, NV 89044 | s31676 | $0.00 | $0.00 | $0.00 | $0.00 |
| JAMES E AHERN | 6766 RUNNYMEDE DR SPARKS, NV 89436-8444 | s31685 | $0.00 | $0.00 | $0.00 | $0.00 |
| JAMES E LOFTON & DENISE G LOFTON | 13320 ARROWSPRINGS DR RENO, NV 89511 | s31686 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| JAMES E LOFTON & DENISE G LOFTON | 13320 ARROWSPRINGS DR RENO, NV 89511 | s35617 | $0.00 | $0.00 | $0.00 | $0.00 |
| JAMES E MCKNIGHT | 233 BRANCH AVE FREEPORT, NY 11520-6007 | 10725-01686 | $50,633.33 | $0.00 | $50,633.33 | $0.00 |
| JAMES E REARDON IRA | 120 S MAIN ST MANSFIELD, MA 02048-2529 | s32245 | $0.00 | $0.00 | $0.00 | $0.00 |
| JAMES GARY MACHETTA TRUST DTD 7/9/02 | C/O JAMES GARY MACHETTA TRUSTEE PO BOX 2242 DENVER, CO 80201-2242 | 10725-00454 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| JAMES H LIDSTER FAMILY | JAMES H & PHYLLUS M LIDSTER TTEES 2958 San Mateo Drive Minden, NV 89423-7812 | s35618 | $0.00 | $0.00 | $0.00 | $0.00 |
| JAMES H LIDSTER FAMILY | JAMES H & PHYLLUS M LIDSTER TTEES 2958 San Mateo Drive Minden, NV 89423-7812 | s31691 | $0.00 | $0.00 | $0.00 | $0.00 |
| JAMES H LIDSTER FAMILY | JAMES H & PHYLLUS M LIDSTER TTEES 2958 San Mateo Drive Minden, NV 89423-7812 | s31692 | $0.00 | $0.00 | $0.00 | $0.00 |
| JAMES H LIDSTER FAMILY TRUST DATD 1/20/92 | JAMES H & PHYLLUS M LIDSTER TTEES 2958 SAN MATEO DRIVE MINDEN, NV 89423-7812 | 10725-02256 | $1,204,192.58 | $60,209.63 | $1,143,982.95 | $0.00 |
| JAMES H LIDSTER FAMILY TRUST DATD 1/20/92 | JAMES H & PHYLLUS M LIDSTER TTEES 2958 SAN MATEO DRIVE MINDEN, NV 89423-7812 | 10725-02257 | $1,359.49 | $1,359.49 | $0.00 | $0.00 |
| JAMES H LIDSTER FAMILY TRUST DATD 1/20/92 | JAMES H & PHYLLUS M LIDSTER TTEES 2958 SAN MATEO DRIVE MINDEN, NV 89423-7812 | 10725-02258 | $28,930.01 | $28,930.01 | $0.00 | $0.00 |
| JAMES H LIDSTER FAMILY TRUST DATD 1/20/92 | JAMES H & PHYLLUS M LIDSTER TTEES 2958 SAN MATEO DRIVE MINDEN, NV 89423-7812 | 10725-02259 | $1,699.89 | $1,699.89 | $0.00 | $0.00 |
| JAMES L SCHULTE & CYNTHIA L SCHULTE | 162 OBED POINT CROSSVILLE, TN 38571 | 10725-01129 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| JAMES L SCHULTE & CYNTHIA L SCHULTE | 162 OBED POINT CROSSVILLE, TN 38571 | 10725-01131 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| JAMES MICHAEL MOORE & JODY C MOORE | 2009 WILLOW TREE CT THOUSAND OAKS, CA 91362-1347 | s35549 | $0.00 | $0.00 | $0.00 | $0.00 |
| JAMES NIKOLOVSKI & NATALIJA NIKOLOVSKI | 53243 PONDVIEW DR SHELBY TOWNSHIP, MI 48315 | s31698 | $0.00 | $0.00 | $0.00 | $0.00 |
| JAMES P RANDISI AND MARY M RANDISI | 806 CHESTNUT GLEN GARTH TOWSON, MD 21204-3710 | s31699 | $0.00 | $0.00 | $0.00 | $0.00 |
| JAMES R RAPPAPORT & MARILYN R RAPPAPORT | 3356 NAMBE DR RENO, NV 89511-5382 | s35475 | $700.00 | $700.00 | $0.00 | $0.00 |
| JAMES ROGERS IRA | PENSCO TRUST CO INC CUSTODIAN 78 SEAL ROCK DR SAN FRANCISCO, CA 94121 | 10725-02222 | $204,300.00 | $0.00 | $204,300.00 | $0.00 |
| JAMES SUPPLE | 227 GRANDVIEW STREET MONTICELLO, IA 52310 | s31712 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| JAMES W & KARENE K JELF | 731 S. Houston St., ARANSAS PASS, TX 78336 | 10725-00595 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| JAMES W FORSYTHE & EARLENE M FORSYTHE | 2660 W LAKE RIDGE SHRS RENO, NV 89509-5780 | s31716 | $0.00 | $0.00 | $0.00 | $0.00 |
| JAMES W LEHR & JULIE ANNE LEHR | 7006 N. FLEMING STREET SPOKANE, WA 99208-5226 | s35619 | $0.00 | $0.00 | $0.00 | $0.00 |
| JAMES W MCCOLLUM & PAMELA P MCCOLLUM | 915 OCEAN BLVD CORONADO, CA 92118 | s31717 | $147.04 | $147.04 | $0.00 | $0.00 |
| JAMES W MCCOLLUM & PAMELA P MCCOLLUM | 915 OCEAN BLVD CORONADO, CA 92118 | s31718 | $0.00 | $0.00 | $0.00 | $0.00 |
| JAMES, DONALD E | 2038 PALM ST SPC 438 LAS VEGAS, NV 89104 | 10725-00033 | $60,000.00 | $0.00 | $60,000.00 | $0.00 |
| JAMIE HUISH & MARGO HUISH | 2013 MADAGASCAR LN LAS VEGAS, NV 89117-5925 | s31720 | $0.00 | $0.00 | $0.00 | $0.00 |
| JAMIE KEFALAS TRUST | C/O FRANCIS HOWARD TRUSTEE 7 COMMERCE CENTER DR STE A HENDERSON, NV 89014 | 10725-01870 | $125,000.00 | $631.36 | $124,368.64 | $0.00 |
| JAMIE R BIANCHINI ACCOUNT #2 | 2029 OLIVER AVE SAN DIEGO, CA 92109 | s31721 | $631.36 | $631.36 | $0.00 | $0.00 |
| JAN HOUSTON PROPERTIES INC | MONTREUX RE SALES ATT: JAN HOUSTON 16475 BORDEAUX DR RENO, NV 89511-9001 | s31722 | $631.36 | $631.36 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| JAN HOUSTON PROPERTIES INC | MONTREUX RE SALES ATT: JAN HOUSTON 16475 BORDEAUX DR RENO, NV  89511-9001 | s31723 | $57,862.58 | $57,862.58 | $0.00 | $0.00 |
| JAN MILLS | 1103 SUNSHINE RUN ARNOLDS PARK, IA  51331-7531 | s31724 | $6,923.08 | $6,923.08 | $0.00 | $0.00 |
| JANE HENDLER | 5292 SUGAR PINE LOOP ROSEVILLE, CA  95747 | s35479 | $606.67 | $606.67 | $0.00 | $0.00 |
| JANET F BOURQUE | 957 LA SENDA SANTA BARBARA, CA  93105-4512 | s35573 | $0.00 | $0.00 | $0.00 | $0.00 |
| JANET K POHL TRUST DATED 6/24/94 | C/O JANET K POHL & RONALD L POHL TRUSTEES 137 SUGAR BUSH WILLKIAMSBURG, VA  23188 | s31726 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| JANET P JOHNSON LIVING | JANET JOHNSON TTEE 17 FRONT ST PALM COAST, FL  32137-1453 | s35620 | $0.00 | $0.00 | $0.00 | $0.00 |
| JANET P JOHNSON LIVING TRUST DATED 7/14/04 | JANET P & CHARLES E JOHNSON TTEES 17 FRONT ST PALM COAST, FL  32137 | 10725-02117 | $936,603.82 | $20,066.89 | $929,881.02 | $0.00 |
| JANET P JOHNSON LIVING TRUST DTD 7/15/04 | CHARLES & JANET JOHNSON TTEES 17 FRONT ST PALM COAST, FL  32137-1453 | 10725-01631 | $20,477.82 | $0.00 | $20,477.82 | $0.00 |
| JANICE A LUCAS IRA | 1310 SECRET LAKE LOOP LINCOLN, CA  95648-8412 | 10725-02359 | $152,121.34 | $12,285.97 | $151,507.06 | $0.00 |
| JANICE FORTUNE LIVING | TRUST DATED 10/8/96 C/O JANICE FORTUNE TRUSTEE 6460 MONTREUX LN RENO, NV  89511-5054 | s35621 | $0.00 | $0.00 | $0.00 | $0.00 |
| JANICE JANIS & CHRISTINE BRAGER TENANTS | 406 PEARL ST BOULDER, CO  80302-4931 | 10725-02098 | $49,198.30 | $12,285.97 | $36,912.33 | $0.00 |
| JANICE JANIS LIVING TRUST DTD 2/3/99 | C/O JANICE JANIS TRUSTEE 406 PEARL ST BOULDER, CO  80302 | 10725-02108 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| JANICE JANIS LIVING TRUST DTD 2/3/99 | C/O JANICE JANIS TRUSTEE 406 PEARL ST BOULDER, CO  80302-4931 | 10725-02110 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| JANIS  LIVING TRUST DTD 2/3/99, JANICE | C/O JANICE JANIS TTEE 406 PEARL ST BOULDER, CO  80302-4931 | 10725-02099 | $405,912.48 | $0.00 | $405,912.48 | $0.00 |
| JANUS, JEFFREY | *UD* C/O LINCOLN TRUST COMPANY TTEE 8013 GLENDALE DR FREDERICK, MD  21702-2919 | 10725-02168 | $36,631.20 | $36,631.20 | $0.00 | $0.00 |
| JASON C WEBER | 135 W. Glaucus, Unit B Leucadia, CA  92024 | s31733 | $0.00 | $0.00 | $0.00 | $0.00 |
| JASON C WEBER | 135 W. Glaucus, Unit B Leucadia, CA  92024 | s35539 | $223.89 | $223.89 | $0.00 | $0.00 |
| JASON KEFALAS TRUST | C/O FRANCIS HOWARD TRUSTEE 7 COMMERCE CENTER DR HENDERSON, NV  89014 | 10725-01871 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| JAY A PANDALEON & LEIGH B PANDALEON | 142 BRIGHTON CLOSE NASHVILLE, TN  37205-2501 | s31736 | $631.36 | $631.36 | $0.00 | $0.00 |
| JAY A PANDALEON PROFIT SHARING | C/O JAY A PANDALEON & LEIGH B PANDALEON TRUSTEES 142 BRIGHTON CLOSE NASHVILLE, TN  37205-2501 | s31735 | $5,769.23 | $5,769.23 | $0.00 | $0.00 |
| JAY A PANDALEON PROFIT SHARING | TRUST UNDER AGREEMENT DATED 1/1/75 C/O JAY A PANDALEON & LEIGH B PANDALEON TRUSTEES 142 BRIGHTON CLOSE NASHVILLE, TN  37205-2501 | s35622 | $0.00 | $0.00 | $0.00 | $0.00 |
| JAY E HENMAN RETIREMENT PLAN | C/O JAY E HENMAN TRUSTEE 1023 RIDGEVIEW CT CARSON CITY, NV  89705-8054 | 10725-01212 | $747,243.00 | $22,285.97 | $724,957.03 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| JAY E HENMAN RETIREMENT PLAN | C/O JAY E HENMAN TRUSTEE 1023 RIDGEVIEW CT CARSON CITY, NV 89705-8054 | 10725-01212-2 | $747,243.00 | $0.00 | $747,243.00 | $0.00 |
| JAY E HENMAN RETIREMENT PLAN | C/O JAY E HENMAN TRUSTEE 1023 RIDGEVIEW CT CARSON CITY, NV 89705-8054 | s35574 | $0.00 | $0.00 | $0.00 | $0.00 |
| JAY S STEIN CHARITABLE REMAINDER UNITRUST 7/15/02 | C/O CONNIE COBB, CPA P.O. BOX 5339 SANTA BARBARA, CA 93150 | 10725-00263 | $425,000.00 | $0.00 | $425,000.00 | $0.00 |
| JAY S STEIN TRUST 12/12/00 | C/O CONNIE COBB, CPA P.O. BOX 5339 SANTA BARBARA, CA 93150 | 10725-00262 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| JAYEM FAMILY LP | 207 SANDPIPER VILLAGE WAY HENDERSON, NV 89012 | 10725-02296 | $265,865.00 | $30,750.00 | $235,115.00 | $0.00 |
| JAYEM FAMILY LP | JACQUES MASSA, GP 207 SANDPIPER VILLAGE WAY HENDERSON, NV 89012 | s31740 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| JAYEM FAMILY LP | JACQUES MASSA, GP 207 SANDPIPER VILLAGE WAY HENDERSON, NV 89012 | s31741 | $0.00 | $0.00 | $0.00 | $0.00 |
| JAYEM FAMILY LP | JACQUES MASSA, GP 207 SANDPIPER VILLAGE WAY HENDERSON, NV 89012 | s31742 | $4,263.13 | $4,263.13 | $0.00 | $0.00 |
| JAYEM FAMILY LP (JACQUES M MASSA TTEE) | 207 SANDPIPER VILLAGE WAY HENDERSON, NV 89012 | 10725-01551 | $265,865.00 | $0.00 | $265,865.00 | $0.00 |
| JAYEM FAMILY LP JACQUES MASSA GP | 207 SANDPIPER VILLAGE WAY HENDERSON, NV 89012 | 10725-02298 | $936,807.81 | $116,683.47 | $820,124.34 | $0.00 |
| JDL TRUST DTD 1/27/04 | JACK D LA FLESCH TTEE FIRST SAVINGS BANK CUSTODIAN 6559 WATER CROSSING AVE LAS VEGAS, NV 89131 | 10725-02352 | $101,493.04 | $0.00 | $101,493.04 | $0.00 |
| JEAN G RICHARDS TRUST DTD 9/30/99 | JEAN G RICHARDS TTEE 1160 MAGNOLIA LN LINCOLN, CA 95648 | 10725-02401 | $313,192.06 | $10,631.36 | $305,964.67 | $0.00 |
| JEAN H MURRAY SEPARATE PROPERTY TR DTD 9/12/02 | C/O JEAN H MURRAY TRUSTEE 865 COLOMA DR CARSON CITY, NV 89705-7204 | 10725-02034 | $200,016.26 | $50,000.00 | $150,016.26 | $0.00 |
| JEAN H MURRAY SEPARATE PROPERTY TRUST | C/O JEAN H MURRAY TRUSTEE 865 COLOMA DR CARSON CITY, NV 89705-7204 | s31745 | $0.00 | $0.00 | $0.00 | $0.00 |
| JEAN V GRECO LIVING | *UD*TRUST DATED 1/22/02 C/O JEAN GRECO TRUSTEE 2301 GUNDERSON AVE BERWYN, IL 60402-2477 | s31744 | $0.00 | $0.00 | $0.00 | $0.00 |
| JEANETTE D TARANTINO | PO BOX 2076 CARMEL, CA 93921-2076 | s31746 | $18,428.96 | $18,428.96 | $0.00 | $0.00 |
| JEANNINE M GAHRING REVOCABLE TRUST DTD 6/27/97 | C/O JEANNIENE M GAHRING TTEE 17282 CANDLEBERRY IRVINE, CA 92612-2310 | 10725-00233 | $75,000.00 | $25,000.00 | $50,000.00 | $0.00 |
| JEFF ABODEELY | 1422 RIO VIENTO LANE FORT WORTH, TX 76135 | s31367 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| JEFF P DILLENBURG AND KAREN A DILLENBURG | 0S135 FORBES DR GENEVA, IL 60134-6032 | s35624 | $0.00 | $0.00 | $0.00 | $0.00 |
| JEFFREY JANUS | *UD* C/O LINCOLN TRUST COMPANY TTEE 8013 GLENDALE DR FREDERICK, MD 21702-2919 | s31956 | $0.00 | $0.00 | $0.00 | $0.00 |
| JEFFREY S JOHNSON | C/O RONALD A JOHNSON AND JANICE BURGARELLO TRUSTEE 50 SNIDER WAY SPARKS, NV 89431-6308 | s32446 | $631.36 | $631.36 | $0.00 | $0.00 |
| JEFFREY S JOHNSON | C/O RONALD A JOHNSON AND JANICE BURGARELLO TRUSTEE 50 SNIDER WAY SPARKS, NV 89431-6308 | s35433 | $500.00 | $500.00 | $0.00 | $0.00 |
| JENNIE KRYNZEL | 138 MAUVE ST HENDERSON, NV 89012-5483 | s31749 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| JENNIFER A CHUN | 9 AUBURN CREST CT CHICO, CA  95973-8231 | s31750 | $1,258.85 | $1,258.85 | $0.00 | $0.00 |
| JEROME BRESSON REVOCABLE | TRUST DATED 12/1/89 C/O JEROME BRESSON TRUSTEE PO BOX 186 NARBERTH, PA  19072-0186 | s35441 | $1,000.00 | $1,000.00 | $0.00 | $0.00 |
| JEROME MARSHALL & ROCHELLE MARSHALL | *UD*3175 LA MANCHA WAY HENDERSON, NV  89014-3626 | s31752 | $0.00 | $0.00 | $0.00 | $0.00 |
| JERROLD T MARTIN & JAMES T MARTIN | 8423 PASO ROBLES AVE NORTHRIDGE, CA  91325-3425 | s35440 | $2,620.83 | $2,620.83 | $0.00 | $0.00 |
| JERROLD WEINSTEIN SELF DECLARATION | TRUST DATED 06/07/91 C/O JERROLD WEINSTEIN TRUSTEE 10524 BACK PLAINS DR LAS VEGAS, NV  89134-7410 | s31753 | $0.00 | $0.00 | $0.00 | $0.00 |
| JERRY MOREO | 485 ANNET ST HENDERSON, NV  89052-2615 | s31755 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| JERRY MOREO | 485 ANNET ST HENDERSON, NV  89052-2615 | s31756 | $43,577.32 | $43,577.32 | $0.00 | $0.00 |
| JERRY WOLDORSKY | 1415 LAKEVIEW AVE S MINNEAPOLIS, MN  55416-3632 | s31757 | $36,857.92 | $36,857.92 | $0.00 | $0.00 |
| JERRY WOLDORSKY | 1415 LAKEVIEW AVE S MINNEAPOLIS, MN  55416-3632 | s31758 | $631.36 | $631.36 | $0.00 | $0.00 |
| JERRY WOLDORSKY | 1415 LAKEVIEW AVE S MINNEAPOLIS, MN  55416-3632 | s35489 | $2,179.74 | $2,179.74 | $0.00 | $0.00 |
| JERRY WOLDORSKY | 1415 LAKEVIEW AVE S MINNEAPOLIS, MN  55416-3632 | s35575 | $0.00 | $0.00 | $0.00 | $0.00 |
| JESTER LP | 2024 WINTER WIND ST LAS VEGAS, NV  89134-6697 | s31759 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| JILLIAN CAMPBELL & PATSY RIEER JT TEN | 2024 DOUGLAS RD STOCKTON, CA  95207 | 10725-02212 | $78,592.12 | $0.00 | $78,592.12 | $0.00 |
| JIMMERSON HANSEN PC | 415 S 6TH ST STE 100 LAS VEGAS, NV  89101-6937 | s292 | $482.13 | $482.13 | $0.00 | $0.00 |
| JINGXIU JASON PAN | 4296 DESERT HIGHLANDS DR SPARKS, NV  89436-7653 | s35625 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOAN B GASSIOT TRUST 1987 DTD 8/7/87 | JOAN B GASSIOT 4050 BITTER CREEK CT RENO, NV  89509-0609 | 10725-00154 | $152,000.00 | $0.00 | $152,000.00 | $0.00 |
| JOAN RYBA | 3509 ROBINHOOD ST HOUSTON, TX  77005-2229 | s31762 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| JOANNE HALVORSON | 3295 PALM GROVE DR. LAKE HAVASU CITY, AZ  86404 | 10725-02551 | $44,964.02 | $22,482.01 | $22,482.01 | $0.00 |
| JOCELYN HELZER & EDDIE MAYO JT TEN | 115 SOUTH DEER RUN RD CARSON CITY, NV  89701 | 10725-02231 | $33,542.26 | $0.00 | $33,542.26 | $0.00 |
| JOCELYNE HELZER IRA, FIRST SAVINGS BANK C/F | 115 SOUTH DEER RUN RD CARSON CITY, NV  89701 | 10725-02230 | $36,538.00 | $0.00 | $36,538.00 | $0.00 |
| JOE BROOKS | ADDRESS UNAVAILABLE AT TIME OF FILING | s293 | $76.79 | $76.79 | $0.00 | $0.00 |
| JOE M SERPA | PO BOX 144 VERDI, NV  89439-0144 | s31765 | $40,133.78 | $40,133.78 | $0.00 | $0.00 |
| JOHANNA B KOVACS | PO BOX 275 UPPER LAKE, CA  95485-0275 | s31766 | $24,571.95 | $24,571.95 | $0.00 | $0.00 |
| JOHANSEN FAM TR DTD 10/23/87  ADMENDED 6/11/04 | LEIF & ROBERTA JOHANSEN TTEES PO BOX 2773 TRUCKEE, CA  96160-2773 | 10725-01794 | $100,447.47 | $0.00 | $100,447.47 | $0.00 |
| JOHANSEN FAMILY TRST DTED 10/23/87 AMENDED 6/11/04 | C/O LEIF A & ROBERTA K JOHANSEN TRUSTEES PO BOX 2773 TRUCKEE, CA  96160-2773 | 10725-02455 | $100,447.47 | $30,100.33 | $70,347.14 | $0.00 |
| JOHN & JANET Marasz TRUST DTD 12/2/04 | C/O JOHN T & JANET F Marasz TTEES PO BOX 38 SUN VALLEY, CA  91353-0038 | 10725-00344 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| JOHN & JANET Marasz TRUST DTD 12/2/04 | C/O JOHN T & JANET F Marasz TTEES PO BOX 38 SUN VALLEY, CA  91353-0038 | 10725-00345 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|--------------------------|
| JOHN & JANET Marasz TRUST DTD 12/2/04 | C/O JOHN T & JANET F Marasz TTEES PO BOX 38 SUN VALLEY, CA 91353-0038 | 10725-00346 | $153,846.15 | $46,153.85 | $107,692.30 | $0.00 |
| JOHN & JANET Marasz TRUST DTD 12/2/04 | C/O JOHN T & JANET F Marasz TTEES PO BOX 38 SUN VALLEY, CA 91353-0038 | 10725-00346-2 | $153,846.15 | $30,769.23 | $123,076.92 | $0.00 |
| JOHN & JANET Marasz TRUST DTD 12/2/04 | C/O JOHN T & JANET F Marasz TTEES PO BOX 38 SUN VALLEY, CA 91353-0038 | 10725-00355 | $46,095.47 | $24,571.96 | $21,523.51 | $0.00 |
| JOHN A & APRIL D BLEVINS | 704 FIFE ST HENDERSON, NV 89015-4632 | s31767 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOHN A & APRIL D BLEVINS | 704 FIFE ST HENDERSON, NV 89015-4632 | s31768 | $631.36 | $631.36 | $0.00 | $0.00 |
| JOHN A GODFREY | PINNACLE ENTERTAINMENT INC 8918 SPANISH RIDGE AVE LAS VEGAS, NV 89148 | s35463 | $466.67 | $466.67 | $0.00 | $0.00 |
| JOHN A M HANDAL | 3575 SISKIYOU CT HAYWARD, CA 94542-2519 | s31769 | $28,930.01 | $28,930.01 | $0.00 | $0.00 |
| JOHN AND KAREN FLEINER | 7825 LAS PLUMAS DR SPARKS, NV 89436 | s35528 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOHN AND KAREN FLEINER | 7825 LAS PLUMAS DR SPARKS, NV 89436 | s35600 | $763.69 | $763.69 | $0.00 | $0.00 |
| JOHN B & PRISCILLA J JAEGER FAMILY TRUST | *UD*JOHN B & PRISCILLA J JAEGER TR 2256 HOT OAK RIDGE ST LAS VEGAS, NV 89134-5520 | 10725-01305 | $247,050.00 | $24,571.96 | $222,478.04 | $0.00 |
| JOHN BACON & SANDRA BACON | 2001 FALLSBURG WAY HENDERSON, NV 89015-3624 | 10725-02560 | $26,137.97 | $0.00 | $26,137.97 | $0.00 |
| JOHN BACON & SANDRA BACON | 2001 FALLSBURG WAY HENDERSON, NV 89015-3624 | 10725-02560-2 | $26,137.97 | $26,137.97 | $0.00 | $0.00 |
| JOHN BACON & SANDRA BACON | 2001 FALLSBURG WAY HENDERSON, NV 89015-3624 | s31771 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOHN COOKE IRA | 9790 BRIGHTRIDGE DR RENO, NV 89506-5543 | s31370 | $949.31 | $949.31 | $0.00 | $0.00 |
| JOHN D LANE & LAURA JANE LANE REVOCABLE | C/O JOHN D LANE & LAURA JANE LANE TRUSTEES 9404 OLYMPIA FIELDS DR SAN RAMON, CA 94583-3943 | s31775 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| JOHN D LANE & LAURA JANE LANE REVOCABLE | C/O JOHN D LANE & LAURA JANE LANE TRUSTEES 9404 OLYMPIA FIELDS DR SAN RAMON, CA 94583-3943 | s31774 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOHN D MULKEY 1998 IRREVOCABLE TRUST | C/O DAVID MULKEY TRUSTEE 2860 AUGUSTA DR LAS VEGAS, NV 89109-1549 | 10725-00695 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOHN D MULKEY 1998 IRREVOCABLE TRUST | C/O DAVID MULKEY TRUSTEE 2860 AUGUSTA DR LAS VEGAS, NV 89109-1549 | s31139 | $20,886.16 | $20,886.16 | $0.00 | $0.00 |
| JOHN DUTKIN REVOCABLE LIVING | TRUST DATED 1/17/00 C/O JOHN DUTKIN TRUSTEE 4635 ROSE DR EMMAUS, PA 18049-5327 | s35424 | $6,582.33 | $6,582.33 | $0.00 | $0.00 |
| JOHN E MCKENNON AND SHARON M MCKENNON | 1017 LONG POINT RD GRASONVILLE, MD 21638-1074 | s31776 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOHN E MICHELSEN FAMILY TRUST | C/O JOHN F MURTHA ESQ PO BOX 2311 RENO, NV 89505 | 10725-00799 | $236,764.00 | $0.00 | $236,764.00 | $0.00 |
| JOHN E MICHELSEN FAMILY TRUST | JOHN F MURTHA ESQ PO BOX 2311 RENO, NV 89505 | 10725-01314 | $236,764.00 | $22,319.41 | $214,444.59 | $0.00 |
| JOHN GOODE | 92-1500 MAKAKILO DR KAPOLEI HI, HI 96707 | s31780 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| JOHN J & DIANE M MAGUIRE LIVING TRUST DTD 8/4/00 | JOHN J & DIANE M MACGUIRE TTEES 5590 SAN PALAZZO CT LAS VEGAS, NV 89141-3913 | 10725-00746 | $53,616.90 | $0.00 | $53,616.90 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| JOHN J & DIANE M MAGUIRE LIVING TRUST DTD 8/4/00 | JOHN J & DIANE M MAGUIRE TTEES 5590 SAN PALAZZO CT LAS VEGAS, NV 89141-3913 | 10725-00747 | $53,616.90 | $0.00 | $53,616.90 | $0.00 |
| JOHN J & DIANE M MAGUIRE LIVING TRUST DTD 8/4/00 | JOHN J & DIANE M MAGUIRE TTEES 5590 SAN PALAZZO CT LAS VEGAS, NV 89141-3913 | 10725-02375 | $202,500.38 | $0.00 | $202,500.38 | $0.00 |
| JOHN KREBBS & ELIZABETH LUNDY | 7200 HWY 50 E PO BOX 22030 CARSON CITY , NV 89721-2030 | s31783 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOHN L WADE TRUST DTD 5/8/01 | C/O JOHN L WADE TRUSTEE 881 LAKE COUNTRY DR INCLINE VILLAGE, NV 89451-9042 | 10725-02327 | $1,500,000.00 | $24,571.96 | $1,475,428.04 | $0.00 |
| JOHN LAFAYETTE & MARINA LAFAYETTE | 3600 RIVIERA AVE LAS VEGAS, NV 89107-2151 | s31786 | $759.45 | $759.45 | $0.00 | $0.00 |
| JOHN LLOYD IRA | 6050 GLOWING COTTAGE CT LAS VEGAS, NV 89139-6427 | s31371 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOHN MANTER | 1449 TIROL DR INCLINE VILLAGE, NV 89451-7902 | s31791 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOHN MANTER | 1449 TIROL DR INCLINE VILLAGE, NV 89451-7902 | s31790 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOHN NIX & LISA NIX | 836 TEMPLE ROCK CT BOULDER CITY, NV 89005 | s35493 | $726.58 | $726.58 | $0.00 | $0.00 |
| JOHN P & NANCY K MANTER LIVING TRUST | 1449 TIROL DR INCLINE VILLAGE, NV 89451 | 10725-01976 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| JOHN P & NANCY K MANTER LIVING TRUST | JOHN P & NANCY K MANTER TTEES 1449 TIROL DR INCLINE VILLAGE, NV 89451-7902 | 10725-01977 | $1,027.00 | $1,027.00 | $0.00 | $0.00 |
| JOHN P AQUINO AND LISA AQUINO | 2950 CABRILLO ST SAN FRANCISCO, CA 94121-3532 | s35626 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOHN P ULRICH | 308 NE 17TH AVE APT 1 BOYNTON BEACH, FL 33435-2556 | s31797 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOHN S BRODERS | 1372 PUENTE AVE SAN DIMAS, CA 91773-4447 | s31803 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| JOHN T CHIRGWIN | PO BOX 488 EDGARTOWN, MA 02539-0488 | s31804 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| JOHN T Marasz ENT INC DEFINED BENEFIT PLAN DTD 5/86 | C/O JOHN T & JANET Marasz TTEES PO BOX 38 SUN VALLEY, CA 91353-0038 | 10725-00347 | $200,000.00 | $76,923.08 | $123,076.92 | $0.00 |
| JOHN T Marasz ENT INC DEFINED BENEFIT PLAN DTD 5/86 | C/O JOHN T & JANET Marasz TTEES PO BOX 38 SUN VALLEY, CA 91353-0038 | 10725-00348 | $100,000.00 | $100,000.00 | $0.00 | $0.00 |
| JOHN T Marasz ENT INC DEFINED BENEFIT PLAN DTD 5/86 | C/O JOHN T & JANET Marasz TTEES PO BOX 38 SUN VALLEY, CA 91353-0038 | 10725-00349 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| JOHN T Marasz ENT INC DEFINED BENEFIT PLAN DTD 5/86 | C/O JOHN T & JANET Marasz TTEES PO BOX 38 SUN VALLEY, CA 91353-0038 | 10725-00350 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| JOHN T Marasz ENT INC DEFINED BENEFIT PLAN DTD 5/86 | C/O JOHN T & JANET Marasz TTEES PO BOX 38 SUN VALLEY, CA 91353-0038 | 10725-00351 | $24,483.61 | $0.00 | $24,483.61 | $0.00 |
| JOHN T Marasz ENT INC DEFINED BENEFIT PLAN DTD 5/86 | C/O JOHN T & JANET Marasz TTEES PO BOX 38 SUN VALLEY, CA 91353-0038 | 10725-00352 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| JOHN T Marasz ENT INC DEFINED BENEFIT PLAN DTD 5/86 | C/O JOHN T & JANET Marasz TTEES PO BOX 38 SUN VALLEY, CA 91353-0038 | 10725-00353 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| JOHN T Marasz ENT INC DEFINED BENEFIT PLAN DTD 5/86 | C/O JOHN T & JANET Marasz TTEES PO BOX 38 SUN VALLEY, CA 91353-0038 | 10725-00353-2 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| JOHN T Marasz ENT INC DEFINED BENEFIT PLAN DTD 5/86 | C/O JOHN T & JANET Marasz TTEES PO BOX 38 SUN VALLEY, CA  91353-0038 | 10725-00353-3 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| JOHN T Marasz ENT INC DEFINED BENEFIT PLAN DTD 5/86 | C/O JOHN T & JANET Marasz TTEES PO BOX 38 SUN VALLEY, CA 91353-0038 | 10725-00354 | $66,136.58 | $0.00 | $66,136.58 | $0.00 |
| JOHN T MRASZ ENTERPRISES INC | C/O JOHN T & JANET MRASZ TTEES PO BOX 38 SUN VALLEY, CA 91353-0038 | s35577 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOHN T MRASZ ENTERPRISES INC DEFINED BENEFIT PLAN DTD 5/86 C/O JOHN T MRASZ & JANET F MRASZ TTEES | P.O. BOX 38 SUN VALLEY, CA  91353-0038 | 10725-02336 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| JOHN W & BARBARA S GAY TRUST DATED 10/17/89 | C/O JOHN W & BARBARA S GAY TTEES PO BOX 974 54 HOFF RD KENWOOD, CA  95452-0974 | 10725-00725 | $50,466.00 | $0.00 | $50,466.00 | $0.00 |
| JOHN W BROUWERS MD SEP IRA | 2333 DOLPHIN CT HENDERSON, NV  89074-5320 | 10725-00806 | $163,611.11 | $8,265.62 | $155,345.49 | $0.00 |
| JOHN W STEWART | 5600 BOULDER HWY. APT 1615 LAS VEGAS, NV  89122 | s31808 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOHN WEAVER & COLLEEN WEAVER | 9225 CORDOBA BLVD SPARKS, NV  89436-7235 | s31809 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOHN WILLIS JR | 9157 SHADOW GLEN WAY FORT MYERS, FL  33913 | s31785 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOHNSON FAMILY TRUST DTD 2/17/98 | 20802 NORTH GRAYHAWK DRIVE, UNIT 1035 SCOTTSDALE, AZ  85255-6434 | 10725-00838 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOHNSON FAMILY TRUST DTD 2/17/98 | 20802 NORTH GRAYHAWK DRIVE, UNIT 1035 SCOTTSDALE, AZ  85255-6434 | 10725-01242 | $0.00 | $12,000.00 | $48,000.00 | $0.00 |
| JOHNSON, JANET P | 17 FRONT ST PALM COAST, FL  32137 | 10725-02118 | $203,105.54 | $20,310.55 | $182,794.99 | $0.00 |
| JOHNSON, JANET P | 17 FRONT ST PALM COAST, FL  32137-1453 | 10725-01632 | $0.00 | $20,000.00 | $80,000.00 | $0.00 |
| JOHNSON, MARILYN & RONALD | 1010 LARUE AVE RENO, NV  89509 | 10725-00640 | $38,012.00 | $0.00 | $38,012.00 | $0.00 |
| JOHNSON, PHYLLIS | C/O RON JOHNSON PO BOX 27 RENO, NV  89504 | 10725-02127 | $202,800.00 | $0.00 | $202,800.00 | $0.00 |
| JOHNSON, PHYLLIS | C/O RON JOHNSON PO BOX 27 RENO, NV  89504 | 10725-02262 | $202,800.00 | $0.00 | $202,800.00 | $0.00 |
| JOHNSON, RONALD A & MARILYN | 50 SNIDER WAY SPARKS, NV  89431-6308 | 10725-02126 | $304,200.00 | $12,285.97 | $291,914.03 | $0.00 |
| JOHNSON, TAMARA | 300 PARKHURST DR CALDWELL, ID  83605 | 10725-00277 | $40,000.00 | $0.00 | $40,000.00 | $0.00 |
| JOHNSTON ESTATE REVOCABLE TRUST | DATED 5/17/94, C/O DELBERT T JOHNSTON JR & REBECCA J JOHNSTON TTEES 8027 E WILLIAMS DR SCOTTSDALE, AZ  85255-4910 | s31168 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| JOHNSTON ESTATE REVOCABLE TRUST | DATED 5/17/94, C/O DELBERT T JOHNSTON JR & REBECCA J JOHNSTON TTEES 8027 E WILLIAMS DR SCOTTSDALE, AZ  85255-4910 | s31169 | $631.36 | $631.36 | $0.00 | $0.00 |
| JOHNSTON ESTATE REVOCABLE TRUST | DATED 5/17/94, C/O DELBERT T JOHNSTON JR & REBECCA J JOHNSTON TTEES 8027 E WILLIAMS DR SCOTTSDALE, AZ  85255-4910 | s31170 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| JOHNSTON ESTATE REVOCABLE TRUST | DATED 5/17/94, C/O DELBERT T JOHNSTON JR & REBECCA J JOHNSTON TTEES 8027 E WILLIAMS DR SCOTTSDALE, AZ  85255-4910 | s31171 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| JOHNSTON TRUST DTD 9/7/85 | RODNEY L & DIANE E JOHNSTON TTEES 4326 ARCADIAN DR CASTRO VALLEY, CA  94546 | 10725-02354 | $102,082.96 | $0.00 | $102,082.96 | $0.00 |
| JON PAUL JENSEN & TAMARA LEE JENSEN | 3777 N 161ST AVE GOODYEAR, AZ  85338-8049 | s31810 | $1,073.31 | $1,073.31 | $0.00 | $0.00 |
| JONATHAN R IGER | 1708 E SHEENA DR PHOENIX, AZ  85022-4564 | s31811 | $21,905.33 | $21,905.33 | $0.00 | $0.00 |
| JORG U LENK | 10636 BARDILINO ST LAS VEGAS, NV  89141-4266 | s31372 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| JORG U LENK | 10636 BARDILINO ST LAS VEGAS, NV  89141-4266 | s35521 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOSEPH B LAFAYETTE & CATHERINE D LAFAYETTE | 9030 JUNIPERO AVE ATASCADERO, CA  93422 | s31814 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOSEPH C BELLAN & VERNA J BELLAN | C/O JOSEPH C BELLAN & VERNA J BELLAN TRUSTEES 2466 23RD AVE SAN FRANCISCO, CA  94116-2437 | s31817 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| JOSEPH C BELLAN & VERNA J BELLAN | C/O JOSEPH C BELLAN & VERNA J BELLAN TRUSTEES 2466 23RD AVE SAN FRANCISCO, CA  94116-2437 | s31819 | $631.36 | $631.36 | $0.00 | $0.00 |
| JOSEPH C BELLAN & VERNA J BELLAN | C/O JOSEPH C BELLAN & VERNA J BELLAN TRUSTEES 2466 23RD AVE SAN FRANCISCO, CA  94116-2437 | s31818 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| JOSEPH FRANK MCMULLIN & PEARL A MCMULLIN | 1887 WASHINGTON ST N TWIN FALLS, ID  83301-3055 | s31822 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOSEPH G DARASKEVIUS & ARDEE S DARASKEVIUS | 2761 KIOWA BLVD SOUTH LAKE HAVASU CITY, AZ  86403 | 10725-00892 | $275,000.00 | $0.00 | $275,000.00 | $0.00 |
| JOSEPH J BENOUALID & HELEN L BENOUALID TRUST | C/O JOSEPH J BENOUALID & HELEN BENOUALID TRUSTEES 1852 BOGEY WAY HENDERSON, NV  89074-1728 | s31827 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| JOSEPH J MACHETTA | C/O JOSEPH J MACETTA TRUSTEE PO BOX 187 BRUSH, CO  80723-0187 | s31828 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOSEPH J MACHETTA TRUST DTD 8/25/04 | C/O JOSEPH J MACETTA TRUSTEE PO BOX 187 BRUSH, CO  80723-0187 | 10725-00376 | $1,359.50 | $1,359.50 | $0.00 | $0.00 |
| JOSEPH MILANOWSKI | 8520 CHIQUITA DR LAS VEGAS, NV  89128 | s19644 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOSEPH MILANOWSKI | 8520 CHIQUITA DR LAS VEGAS, NV  89128 | s19654 | $8,333.34 | $0.00 | $8,333.34 | $0.00 |
| JOSEPH R RINALDI & GLORIA E RINALDI | C/O JOSEPH R RINALDI & GLORIA E RINALDI TRUSTEES 15 LOCUST AVENUE STONEY BROOK, NY  11790 | s31830 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOSEPH R RINALDI & GLORIA E RINALDI | C/O JOSEPH R RINALDI & GLORIA E RINALDI TRUSTEES 15 LOCUST AVENUE STONEY BROOK, NY  11790 | s31831 | $1,591.55 | $1,591.55 | $0.00 | $0.00 |
| JOSEPH R RINALDI & GLORIA E RINALDI | C/O JOSEPH R RINALDI & GLORIA E RINALDI TRUSTEES 15 LOCUST AVENUE STONEY BROOK, NY  11790 | s31832 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOSIFKO FAMILY | C/O MARK R JOSIFKO & DEBORAH F JOSIFKO TRUSTEES 1906 CATHERINE CT GARDNERVILLE, NV  89410-6665 | s32033 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| JOSIFKO FAMILY | C/O MARK R JOSIFKO & DEBORAH F JOSIFKO TRUSTEES 1906 CATHERINE CT GARDNERVILLE, NV 89410-6665 | s32034 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOY C WILLIAMS | 6014 BLUE MIST LN DALLAS, TX 75248-2820 | s35474 | $933.33 | $933.33 | $0.00 | $0.00 |
| JOY DORINE TAYLOR | 13658 LA JOLLA CIR UNIT 8 B LA MIRADA, CA 90638-3337 | s31838 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOY INVESTMENT INC A NEVADA CORPORATION | 5280 S EASTERN AVE., SUITE D-3 LAS VEGAS, NV 89119 | 10725-02124 | $1,818,940.00 | $76,603.26 | $1,808,699.74 | $0.00 |
| JOY MERLENE JACKSON LIVING TRUST | 827 UNION PACIFIC BLVD PMB 71-175 LAREDO, TX 78045 | 10725-00070 | $2,913.59 | $2,913.59 | $0.00 | $0.00 |
| JOYCE BOMBARD 2000 TRUST DTD 11/11/00 | C/O JOYCE BOMBARD TRUSTEE 8122 DARK HOLLOW PL LAS VEGAS, NV 89117-7618 | 10725-00787 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| JOYCE E SMITH TRUST DATED 11/3/99 | *UD* C/O JOYCE E SMITH TRUSTEE 3080 RED SPRINGS DR LAS VEGAS, NV 89135-1548 | s31844 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOYCE E SMITH TRUST DATED 11/3/99 | C/O JOYCE E. SMITH TRUSTEE 1900 BAYHILL DRIVE LAS VEGAS, NV 89117 | 10725-00893 | $853,678.82 | $6.00 | $853,673.24 | $0.00 |
| JOYCE E SMITH TRUST DATED 11/3/99 | C/O JOYCE E. SMITH TRUSTEE 1900 BAYHILL DRIVE LAS VEGAS, NV 89117 | 10725-00894 | $50,419.73 | $0.00 | $50,419.73 | $0.00 |
| JOYCE E SMITH TRUST DATED 11/3/99 | C/O JOYCE E. SMITH TRUSTEE 1900 BAYHILL DRIVE LAS VEGAS, NV 89117 | 10725-00895 | $33,561.44 | $6,712.29 | $26,849.15 | $0.00 |
| JOYCE E SMITH TRUST DATED 11/3/99 | C/O JOYCE E. SMITH TRUSTEE 1900 BAYHILL DRIVE LAS VEGAS, NV 89117 | 10725-00897 | $84,914.53 | $0.00 | $84,914.53 | $0.00 |
| JOYCE E SMITH TRUST DATED 11/3/99 | C/O JOYCE E. SMITH TRUSTEE 1900 BAYHILL DRIVE LAS VEGAS, NV 89117 | 10725-00899 | $51,238.60 | $7,685.79 | $43,552.81 | $0.00 |
| JOYCE E SMITH TRUST DATED 11/3/99 | C/O JOYCE E. SMITH TRUSTEE 1900 BAYHILL DRIVE LAS VEGAS, NV 89117 | 10725-00902 | $52,915.20 | $19,813.81 | $33,101.39 | $0.00 |
| JOYCE E SMITH TRUST DATED 11/3/99 | C/O JOYCE E. SMITH TRUSTEE 1900 BAYHILL DRIVE LAS VEGAS, NV 89117 | 10725-00905 | $105,750.50 | $0.00 | $105,750.50 | $0.00 |
| JOYCE E SMITH TRUST DATED 11/3/99 | C/O JOYCE E. SMITH TRUSTEE 1900 BAYHILL DRIVE LAS VEGAS, NV 89117 | 10725-00906 | $134,114.58 | $0.00 | $134,114.58 | $0.00 |
| JOYCE E SMITH TRUST DATED 11/3/99 | C/O JOYCE E. SMITH TRUSTEE 1900 BAYHILL DRIVE LAS VEGAS, NV 89117 | 10725-00907 | $101,981.98 | $0.00 | $101,981.98 | $0.00 |
| JOYCE E SMITH TRUST DATED 11/3/99 | C/O JOYCE E. SMITH TRUSTEE 1900 BAYHILL DRIVE LAS VEGAS, NV 89117 | 10725-00908 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOYCE E SMITH TRUST DATED 11/3/99 | C/O JOYCE E. SMITH TRUSTEE 1900 BAYHILL DRIVE LAS VEGAS, NV 89117 | 10725-00909 | $53,791.67 | $0.00 | $53,791.67 | $0.00 |
| JOYCE E SMITH TRUST DATED 11/3/99 | C/O JOYCE E. SMITH TRUSTEE 1900 BAYHILL DRIVE LAS VEGAS, NV 89117 | 10725-00910 | $53,645.83 | $0.00 | $53,645.83 | $0.00 |
| JOYCE E SMITH TRUST DATED 11/3/99 | C/O JOYCE E. SMITH TRUSTEE 1900 BAYHILL DRIVE LAS VEGAS, NV 89117 | 10725-00911 | $50,865.81 | $0.00 | $50,865.81 | $0.00 |
| JOYCE E SMITH TRUST DATED 11/3/99 | C/O JOYCE E. SMITH TRUSTEE 1900 BAYHILL DRIVE LAS VEGAS, NV 89117 | 10725-00912 | $80,478.95 | $0.00 | $80,478.95 | $0.00 |
| JOYCE, DAVID | 7465 SILVER KING DR SPARKS, NV 89436 | 10725-00503 | $125,000.00 | $15,000.00 | $110,000.00 | $0.00 |
| JUDITH A ROBINSON REVOCABLE LIVING | C/O JUDITH A ROBINSON TRUSTEE 10830 E OAK CREEK VALLEY DR CORNVILLE, AZ 86325-5814 | s31848 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| JUDITH CANDELARIO | 2575 KELLOGG LOOP LIVERMORE, CA 94550-7356 | s31849 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| JUDITH EATON & DIXIE B GROSS | 1333 KEENE ROAD RTE 3 LADYSMITH, CANADA, BC V9G1G2 | s31850 | $57,865.12 | $57,865.12 | $0.00 | $0.00 |
| JUDITH EATON & DIXIE B GROSS | 1333 KEENE ROAD RTE 3 LADYSMITH, CANADA, BC V9G1G2 | s31851 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| JUDITH HILGENBERG | TRUST DATED 1/26/06 C/O JUDITH W HILGENBERG TRUSTEE 1840 CANAL ST AUBURN, CA 95603-2818 | s31852 | $784.03 | $784.03 | $0.00 | $0.00 |
| JULIE C COIT | PO BOX 86 GENOA, NV 89411-0086 | s35628 | $0.00 | $0.00 | $0.00 | $0.00 |
| JUNE F BREHM | 103 MONTESOL DR HENDERSON, NV 89012-5204 | s31854 | $0.00 | $0.00 | $0.00 | $0.00 |
| JUNE Y BURLINGAME (DECEASED) & DAVID B BURLINGAME | C/O DAVID B BURLINGAME 185 CEDAR PARKWAY OROVILLE, CA 95966 | s31856 | $0.00 | $0.00 | $0.00 | $0.00 |
| JUNE Y BURLINGAME (DECEASED) & DAVID B BURLINGAME | C/O DAVID B BURLINGAME 185 CEDAR PARKWAY OROVILLE, CA 95966 | s35533 | $757.63 | $757.63 | $0.00 | $0.00 |
| JUNG, MARGARITA | MARY TALLENT-STEWART TR ADMINISTRATOR P.O. BOX 40430 RENO, NV 89504 | 10726-00027 | $91,534.04 | $10,000.00 | $81,534.04 | $0.00 |
| JUNO, SHARON | 26180 VIA DEL SAN FRANCISCO DAPHNE, AL 36528-5107 | 10725-01566 | $17,500.00 | $0.00 | $17,500.00 | $0.00 |
| JWB INVESTMENTS INC PENSION PLAN | 2333 DOLPHIN CT HENDERSON, NV 89052-5320 | 10725-00164 | $101,493.06 | $0.00 | $101,493.06 | $0.00 |
| JWB INVESTMENTS INC PENSION PLAN | 2333 DOLPHIN CT HENDERSON, NV 89052-5320 | 10725-00815 | $108,506.96 | $0.00 | $108,506.96 | $0.00 |
| JWB INVESTMENTS INC PENSION PLAN | 2333 DOLPHIN CT HENDERSON, NV 89074-5320 | 10725-00192 | $101,493.06 | $0.00 | $101,493.06 | $0.00 |
| JWB TRUST AGREEMENT DATED 8/1/97 | C/O JAMES W BARNES TRUSTEE 2100 N FREEDOM PL FAYETTEVILLE, AR 72704-5668 | s31713 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| JWB TRUST AGREEMENT DATED 8/1/97 | C/O JAMES W BARNES TRUSTEE 2100 N FREEDOM PL FAYETTEVILLE, AR 72704-5668 | s31714 | $5,769.23 | $5,769.23 | $0.00 | $0.00 |
| JWB TRUST AGREEMENT DATED 8/1/97 | C/O JAMES W BARNES TRUSTEE 2100 N FREEDOM PL FAYETTEVILLE, AR 72704-5668 | s31715 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| K VAN UMMERSEN | PO BOX 33 RENO, NV 89504-0033 | s31859 | $0.00 | $0.00 | $0.00 | $0.00 |
| KALI GENE BORKOSKI TRUST DATED 12/21/89 | C/O KATHLEEN K BORKOSKI TTEE 1110 ELO RD MCCALL, ID 83638-5125 | 10725-01487 | $10,238.91 | $10,238.91 | $0.00 | $0.00 |
| KALI GENE BORKOSKI TRUST DATED 12/21/89 | C/O KATHLEEN K BORKOSKI TTEE 1110 ELO RD MCCALL, ID 83638-5125 | 10725-01488 | $2,193.43 | $2,193.43 | $0.00 | $0.00 |
| KANEDA LIVING TRUST DATED 5/30/02 | C/O K KEN KANEDA & BRIGITTE AREND-KANEDA TRUSTEES PO BOX 15386 ICKNEILD WAY TRUCKEE, CA 96161 | 10725-02470 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| KANEDA LIVING TRUST DATED 5/30/02 | C/O K KEN KANEDA & BRIGITTE AREND-KANEDA TRUSTEES PO BOX 15386 ICKNEILD WAY TRUCKEE, CA 96161 | 10725-02471 | $14,345.18 | $14,345.18 | $0.00 | $0.00 |
| KANEDA LIVING TRUST DATED 5/30/02 | C/O K KEN KANEDA & BRIGITTE AREND-KANEDA TRUSTEES PO BOX 15386 ICKNEILD WAY TRUCKEE, CA 96161 | s31857 | $0.00 | $0.00 | $0.00 | $0.00 |
| KANEDA LIVING TRUST DTD 5/30/02 | C/O K KEN KANEDA & BRIGITTE AREND-KANEDA TRUSTEES PO BOX 15386 ICKNEILD WAY TRUCKEE, CA 96161 | 10725-01609 | $49,768.00 | $49,768.00 | $0.00 | $0.00 |
| KANEDA LIVING TRUST DTD 5/30/02 | C/O K KEN KANEDA & BRIGITTE AREND-KANEDA TRUSTEES PO BOX 15386 ICKNEILD WAY TRUCKEE, CA 96161 | 10725-01817 | $11,126.28 | $0.00 | $11,126.28 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| KANG, DAVID N | C/O ROPERS MAJESKI KOHN & BENTLEY 50 W. SAN FERNANDO STREET, SUITE 1400 SAN JOSE, CA  95113-2431 | 10725-00927 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| KANG, DAVID N | C/O ROPERS MAJESKI KOHN & BENTLEY 50 W. SAN FERNANDO STREET, SUITE 1400 SAN JOSE, CA  95113-2431 | 10725-01065 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| KANTOR DR, GARY | C/O MICHAEL M SCHMAHL MCGUIREWOODS LLP 77 W WACKER DR #4100 CHICAGO, IL  60601 | 10725-01363 | $0.00 | $0.00 | $0.00 | $0.00 |
| KANTOR FAMILY TRUST DATED 5/6/82 | c/o RONALD A & RUTH E KANTOR TTEES 1921 N BEVERLY DR BEVERLY HILLS, CA  90210-1612 | 10725-00593 | $369.00 | $0.00 | $369.00 | $0.00 |
| KANTOR FAMILY TRUST DATED 5/6/82 | c/o RONALD A & RUTH E KANTOR TTEES 1921 N BEVERLY DR BEVERLY HILLS, CA  90210-1612 | 10725-00593-2 | $369.00 | $0.00 | $369.00 | $0.00 |
| KANTOR NEPHROLOGY CONSULTANTS | C/O MICHAEL M SCHMAHL MCGUIREWOODS LLP 77 W WACKER DR #4100 CHICAGO, IL  60641 | 10725-01362 | $0.00 | $0.00 | $0.00 | $0.00 |
| KANTOR, DR GARY L | C/O MICHAEL M SCHMAHL MCGUIREWOODS LLP 77 W WACKER DR. STE 4100 CHICAGO, IL  60601 | 10725-02325 | $0.00 | $0.00 | $0.00 | $0.00 |
| KANTOR, LYNN M | C/O MICHAEL M SCHMAHL MCGUIREWOODS LLP 77 W WACKER DR #4100 CHICAGO, IL  60601 | 10725-01364 | $0.00 | $0.00 | $0.00 | $0.00 |
| KANTOR, LYNN M FKA LYNN MAGUIRE | C/O MICAHEL M SCHMAHL MCGUIREWOODS LLP 77 W WACKER DR. STE 4100 CHICAGO, IL  60601 | 10725-02312 | $0.00 | $0.00 | $0.00 | $0.00 |
| KAREN L PIDGEON 2006 LIVING TRUST DATED 2/27/06 | C/O KAREN L PIDGEON TTEE PO BOX 41619 SACRAMENTO, CA  95841-1619 | 10725-01477 | $538,643.00 | $35,000.00 | $565,000.00 | $0.00 |
| KAREN PETERSEN TYNDALL | C/O KAREN PETERSEN TYNDALL TRUSTEE 1012 GREYSTOKE ACRES ST LAS VEGAS, NV  89145-8659 | s35432 | $572.92 | $0.00 | $572.92 | $0.00 |
| KAREN PETERSEN TYNDALL TRUST DTD 3/9/94 | C/O KAREN PETERSEN TYNDALL TTEE 1012 GREYSTOKE ACRES ST LAS VEGAS, NV  89145-8659 | 10725-00795 | $1,115,915.59 | $0.00 | $1,115,915.59 | $0.00 |
| KAREN PETERSEN TYNDALL TRUST DTD 3/9/94 | C/O KAREN PETERSEN TYNDALL TTEE 1012 GREYSTOKE ACRES ST LAS VEGAS, NV  89145-8659 | 10725-01183 | $1,115,915.59 | $65,931.64 | $1,049,983.95 | $0.00 |
| KAREN R ALLISON | 2656 SEASHORE DR LAS VEGAS, NV  89128-6813 | s31862 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| KAREN S MOBERLY IRA | 420 WARREN TER HINSDALE, IL  60521-3243 | s31445 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| KARL O SCHELLING | 4848 MCCAIN RD JACKSON, MI  49201-8934 | s31863 | $0.00 | $0.00 | $0.00 | $0.00 |
| KARLIN TRUST DATED 3/3/89 | C/O FRANCIS J KARLIN TRUSTEE 4009 CUTTING HORSE AVE N LAS VEGAS , NV  89032-2674 | s31461 | $0.00 | $0.00 | $0.00 | $0.00 |
| KARLIN TRUST DTD 3/3/89 | C/O FRANCIS J KARLIN TRUSTEE 4009 CUTTING HORSE AVE N LAS VEGAS, NV  89032-2674 | 10725-00949 | $94,296.97 | $94,296.97 | $0.00 | $0.00 |
| KARR, PHYLLIS  LIVING TRUST DTD 8/8/05 | 7368 E MANLEY DR. PRESCOTT VLY, AZ  86314-5197 | 10725-01575 | $30,000.00 | $0.00 | $30,000.00 | $0.00 |
| KARREN, THOMAS | 20483 POWDER MOUNTAIN CT BEND, OR  97702 | 10725-00521 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| KASSEL 1988 TRUST | C/O WILLIAM J KASSEL TRUSTEE<br>4533 PONY EXPRESS ST<br>NORTH LAS VEGAS, NV  89031-0114 | 10725-00338 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| KASSEL, WILLIAM | 4533 PONY EXPRESS ST<br>N LAS VEGAS, NV  89031 | 10725-00337 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| KASSU LLC PSP DTD 1/1/05 | C/O KATHLEEN A BOYCE TRUSTEE<br>3270 PIAZZO CIR<br>RENO, NV  89502 | 10725-02337 | $1,398.16 | $0.00 | $1,398.16 | $0.00 |
| KASSU LLC PSP DTD 1/1/05 | C/O KATHLEEN A BOYCE TRUSTEE<br>3270 PIAZZO CIR.<br>RENO, NV  89502 | 10725-02342 | $0.00 | $17,813.78 | $0.00 | $0.00 |
| KATHERINE S PERLMAN | 218 KENNETH DR<br>APTOS, CA  95003-5010 | s31864 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| KATHY A WILSON SEPARATE PROPERTY | TRUST DATED NOVEMBER 18 1994<br>C/O KATHY A WILSON TRUSTEE<br>3581 BIRTCHER DR<br>LAS VEGAS, NV  89118-3865 | s31871 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| KATHY JOHN & TINA EDEN | Kathy John & Tina Eden Jt Wros<br>57 POINSETTIA DR<br>ORMOND BEACH, FL  32176-3518 | s31872 | $949.31 | $949.31 | $0.00 | $0.00 |
| KATHY JOHN & TINA EDEN | Kathy John & Tina Eden Jt Wros<br>57 POINSETTIA DR<br>ORMOND BEACH, FL  32176-3518 | s31873 | $0.00 | $0.00 | $0.00 | $0.00 |
| KATHY JOHN & TINA EDEN JT WROS | KATHY JOHN & TINA EDEN JT<br>WROS<br>57 POINSETTIA DR<br>ORMOND BEACH, FL  32176-3518 | 10725-01557 | $32,000.00 | $0.00 | $32,000.00 | $0.00 |
| KATZ, JERRY M | 716 SEA PINES LN<br>LAS VEGAS, NV  89107-2035 | s19634 | $26,720.58 | $0.00 | $26,720.58 | $0.00 |
| KATZ, JERRY M | 716 SEA PINES LN<br>LAS VEGAS, NV  89107-2035 | s19650 | $10,000.00 | $0.00 | $10,000.00 | $0.00 |
| KATZMAN FAMILY TRUST DTD 4/3/87 | C/O HAROLD KATZMAN TRUSTEE<br>5 TORREY PINE DR<br>NEWPORT COAST, CA  92657-1539 | 10725-00361 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| KAUFMAN REVOCABLE LIVING TRUST DATED 4/14/95 | C/O HERBERT C KAUFMAN JR AND<br>HANNAH KAUFMAN TTEES<br>472 PACHECO ST<br>SAN FRANCISCO, CA  94116-1472 | s31603 | $631.36 | $631.36 | $0.00 | $0.00 |
| KAY M CANTRELL & DONALD L HESS | 1818 MADERO DRIVE<br>THE VILLAGES, FL  32159-9407 | 10725-02095 | $1,164.97 | $1,164.97 | $0.00 | $0.00 |
| KAY M CANTRELL & DONALD L HESS JT TEN | 1818 MADERO DRIVE<br>THE VILLAGES, FL  32159-9407 | 10725-02094 | $99,103.40 | $0.00 | $99,103.40 | $0.00 |
| KAY M CANTRELL & DONALD L HESS JT TEN | 1818 MADERO DRIVE<br>THE VILLAGES, FL  32159-9407 | 10725-02094-2 | $99,103.40 | $0.00 | $99,103.40 | $0.00 |
| KAY M CANTRELL & KAY J HART JT TEN | 455 MAGNOLIA AVE<br>FAIRHOPE, AL  36532 | 10725-02050 | $77,415.06 | $0.00 | $125,000.00 | $0.00 |
| KEFALAS TRUST DTD 7/3/97 | C/O KENNETH & DEBBIE KEFALAS<br>TTEES<br>2742 CARINA WAY<br>HENDERSON, NV  89052-4055 | 10725-01868 | $510,000.00 | $0.00 | $510,000.00 | $0.00 |
| KEFALAS, CHRIS & KATHY | 2806 RAMBLER VALLEY DRIVE<br>LAKEWOOD, CO  78613-1653 | 10725-01867 | $50,000.00 | $10,033.44 | $39,966.56 | $0.00 |
| KEHL DEVELOPMENT CORPORATION | JANET L CHUBB, ATTY. AT LAW<br>ARMSTRONG TEASDALE LLP<br>50 W. LIBERTY, SUITE 950<br>RENO, NV  89501 | 10725-01715 | $1,561,365.75 | $0.00 | $1,561,365.75 | $0.00 |
| KEHL, CHRISTINA M | JANET L CHUBB, ATTY. AT LAW<br>ARMSTRONG TEASDALE LLP<br>50 W. LIBERTY, SUITE 950<br>RENO, NV  89501 | 10725-01661 | $1,023,023.12 | $173,852.21 | $849,170.91 | $0.00 |
| KEHL, KEVIN | JANET L CHUBB, ATTY. AT LAW<br>ARMSTRONG TEASDALE LLP<br>50 W. LIBERTY, SUITE 950<br>RENO, NV  89501 | 10725-01657 | $961,017.34 | $38,752.00 | $922,265.34 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| KEHL, KEVIN CUSTODIAN FOR ANDREW R KEHL | JANET L CHUBB, ATTY. AT LAW ARMSTRONG TEASDALE LLP 50 W. LIBERTY, SUITE 950 RENO, NV 89501 | 10725-01659 | $7,401.16 | $7,401.16 | $0.00 | $0.00 |
| KEHL, KRYSTINA L | JANET L CHUBB, ATTY. AT LAW ARMSTRONG TEASDALE LLP 50 W. LIBERTY, SUITE 950 RENO, NV 89501 | 10725-01662 | $500,000.00 | $0.00 | $500,000.00 | $0.00 |
| KEHL, ROBERT A & TINA M | JANET L CHUBB, ATTY. AT LAW ARMSTRONG TEASDALE LLP 50 W. LIBERTY, SUITE 950 RENO, NV 89501 | 10725-01666 | $1,896,046.24 | $598,287.80 | $1,297,758.44 | $0.00 |
| KEHL, ROBERT J & RUTH ANN | JANET L CHUBB, ATTY. AT LAW ARMSTRONG TEASDALE LLP 50 W. LIBERTY, SUITE 950 RENO, NV 89501 | 10725-01660 | $12,841,680.13 | $1,501,590.59 | $11,340,089.54 | $0.00 |
| KELLER, LYNNE | 1431 Mallard Drive CARSON CITY, NV 89701 | 10725-00236 | $58,024.13 | $0.00 | $58,024.13 | $0.00 |
| KELLER, PETER | 640 VALENCIA DR BOULDER CITY, NV 89005 | 10725-00827 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| KELLEY FAMILY TRUST UAD 10/10/91 | C/O DAVID G KELLEY & ANA W KELLEY TRUSTEES 633 HAVERKAMP DR GLENDALE, CA 91206-3118 | 10725-01529 | $2,702.18 | $2,702.18 | $0.00 | $0.00 |
| KEN WYATT ENTERPRISES INC | PO BOX 370400 LAS VEGAS, NV 89137-0400 | 10725-01823 | $63,866.73 | $57,865.12 | $6,001.61 | $0.00 |
| KENNEDY, VALDA | PO BOX 2845 RENO, NV 89505 | 10725-00457 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| KENNETH B SCHULZ & MARY KAY BRYAN-SCHULZ | 525 JONES DR LAKE HAVASU CITY, AZ 86406-7529 | s31880 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| KENNETH G MORGAN TRUSTEE | *UD* KENNETH G MORGAN LIVING TRUST 2147 ALISA MARIA WAY LAS VEGAS, NV 89104 | 10725-00830 | $26,028.62 | $5,205.72 | $20,822.90 | $0.00 |
| KENNETH H & PHYLLIS P WYATT FAMILY TRUST | KENNETH & PHYLLIS WYATT TTEES PO BOX 370400 LAS VEGAS, NV 89137-0400 | 10725-01602 | $108,166.65 | $0.00 | $108,166.65 | $0.00 |
| KENNETH H & PHYLLIS P WYATT FAMILY TRUST | KENNETH & PHYLLIS WYATT TTEES PO BOX 370400 LAS VEGAS, NV 89137-0400 | 10725-01605 | $54,083.35 | $10,816.67 | $43,266.68 | $0.00 |
| KENNETH H & PHYLLIS P WYATT FAMILY TRUST | KENNETH & PHYLLIS WYATT TTEES PO BOX 370400 LAS VEGAS, NV 89137-0400 | 10725-01825 | $135,208.35 | $0.00 | $135,208.35 | $0.00 |
| KENNETH H & PHYLLIS P WYATT FAMILY TRUST | KENNETH & PHYLLIS WYATT TTEES PO BOX 370400 LAS VEGAS, NV 89137-0400 | 10725-01826 | $54,083.35 | $10,816.67 | $43,266.68 | $0.00 |
| KENNETH H & PHYLLIS P WYATT FAMILY TRUST | KENNETH & PHYLLIS WYATT TTEES PO BOX 370400 LAS VEGAS, NV 89137-0400 | 10725-01827 | $108,166.65 | $0.00 | $108,166.65 | $0.00 |
| KENNETH H WYATT IRA | PO BOX 370400 LAS VEGAS, NV 89137-0400 | s35610 | $0.00 | $0.00 | $0.00 | $0.00 |
| KENNETH L SCHUMANN LIVING TRUST DTD 7/19/96 | C/O KENNETH L SCHUMANN TTEE 10 TOWN PLZ #99 DURANGO, CO 81301-5104 | 10725-00882 | $125,000.00 | | $125,000.00 | $0.00 |
| KENNETH R BECKER & JOANNE T BECKER | & GRACE BECKER & SARAH BECKER 920 S ELIZABETH ST DENVER, CO 80209-5114 | s31883 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| KENNETH R BECKER & JOANNE T BECKER | & GRACE BECKER & SARAH BECKER 920 S ELIZABETH ST DENVER, CO 80209-5114 | s31884 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| KENNETH R BECKER & JOANNE T BECKER | & GRACE BECKER & SARAH BECKER 920 S ELIZABETH ST DENVER, CO 80209-5114 | s31885 | $57,865.12 | $57,865.12 | $0.00 | $0.00 |
| KENNETH S ECKSTEIN & JUDY A ECKSTEIN | 377 PREWETT DR FOLSOM, CA 95630-6520 | s31886 | $1,578.40 | $1,578.40 | $0.00 | $0.00 |
| KERN, FRANCIS | 1060 COUNTRY RIDGE DR SPARKS, NV 89434 | 10725-00808 | $90,000.00 | $0.00 | $90,000.00 | $0.00 |
| KERNER REVOCABLE TRUST DTD 3/16/81 | MELVIN W KERNER TTEE 2012 MESQUITE CT. CARLSBAD, CA 92009-6883 | 10725-02288 | $101,493.04 | $631.36 | $100,861.68 | $0.00 |
| KEVIN KEHL CUSTODIAN FOR SUSAN L KEHL | JANET L CHUBB, ATTY. AT LAW ARMSTRONG TEASDALE LLP 50 W. LIBERTY, SUITE 950 RENO, NV 89501 | 10725-01658 | $7,401.16 | $7,401.16 | $0.00 | $0.00 |
| KEVIN TAYLOR IRA | PO BOX 911209 ST GEORGE, UT 84791-1209 | s31375 | $20,886.16 | $20,886.16 | $0.00 | $0.00 |
| KEVIN TAYLOR IRA | PO BOX 911209 ST GEORGE, UT 84791-1209 | s31376 | $0.00 | $0.00 | $0.00 | $0.00 |
| KEVIN TAYLOR IRA | PO BOX 911209 ST GEORGE, UT 84791-1209 | s31377 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| KEVON COTTRELL & KAREN COTTRELL | PO BOX 716 EL GRANADA, CA 94018 | s31892 | $0.00 | $0.00 | $0.00 | $0.00 |
| KEY EQUIPMENT FINANCE INC FKA AMEXBF | *UD* 600 TRAVIS STE 1300 HOUSTON, TX 77002 | 10725-01017 | $23,843.31 | $23,843.31 | $0.00 | $0.00 |
| KGG LIVING TRUST DATED 7/29/96 | C/O KAREN GORDON TRUSTEE 2305 PLAZA DEL PRADO LAS VEGAS, NV 89102-3976 | s31860 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| KGG LIVING TRUST DATED 7/29/96 | C/O KAREN GORDON TRUSTEE 2305 PLAZA DEL PRADO LAS VEGAS, NV 89102-3976 | s31861 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| KIEL, RONALD | 700 MARKER LN LOVELOCK, NV 89419 | 10725-00605 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| KIEL, RONALD | 700 MARKER LN LOVELOCK, NV 89419 | 10725-00606 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| KIESEL, JEFFREY | 809 TALLY HO LN CHESTER SPRINGS, PA 19425 | 10725-01310 | $716.67 | $0.00 | $716.67 | $0.00 |
| KIMBERLY TAYLOR | *UD* 17324 ROSELLA DR EDEN PRAIRIE, MN 55346-4282 | s35519 | $0.00 | $0.00 | $0.00 | $0.00 |
| KINDRED FAMILY TRUST DATED 3/17/97 | C/O G R & F A KINDRED TRUSTEES 2155 SKYLINE BLVD RENO, NV 89509-5174 | s31490 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| KINDRED FAMILY TRUST DATED 9/19/96 | C/O DAVIS KINDRED & KATHLEEN KINDRED TRUSTEES 313 COLD SPRING WAY CARSON, NV 89701-7670 | s31158 | $0.00 | $0.00 | $0.00 | $0.00 |
| KINDRED FAMILY TRUST DATED 9/19/96 | C/O DAVIS KINDRED & KATHLEEN KINDRED TRUSTEES 313 COLD SPRING WAY CARSON, NV 89701-7670 | s31159 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| KIP E VIRTS & MELISSA A VIRTS | 5925 BAR HARBOUR CT ELK GROVE, CA 95758-4230 | s31894 | $28,874.21 | $28,874.21 | $0.00 | $0.00 |
| KIP E VIRTS & MELISSA A VIRTS | 5925 BAR HARBOUR CT ELK GROVE, CA 95758-4230 | s35630 | $0.00 | $0.00 | $0.00 | $0.00 |
| KIRK CAPRA & MARY CAPRA | HC02 BOX 14404 VIEQUES, PR 00765 | s31895 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| KISTINGER, KENNETH & TINA | 839 LYNDON ST SOUTH PASADENA, CA 91030-3712 | 10725-00874 | $4,077.39 | $4,077.39 | $0.00 | $0.00 |
| KIVEN JOINT TENANTS, NORMAN & CARYN | c/o ANDREW J ABRAMS ESQ, SUGAR FRIEDBERG & FELSENT 30 N LASALLE ST STE 3000 CHICAGO, IL 60602 | 10725-01301 | $75,000.00 | $0.00 | $75,000.00 | $0.00 |
| KIVEN, NORMAN | ANDREW J ABRAMS ESQ SUGAR FRIEDBERG & FEL. LLP 30 N LASALLE ST STE 300 CHICAGO, IL 60602 | 10725-01297 | $1,040,000.00 | $10,000.00 | $1,080,000.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| KIVEN, NORMAN | ANDREW J ABRAMS ESQ SUGAR FRIEDBERG & FEL. LLP 30 N LASALLE ST, STE CHICAGO, IL 60602 | 10725-01300 | $48,248.00 | $0.00 | $48,248.00 | $0.00 |
| KIVEN, NORMAN | ANDREW J ABRAMS ESQ SUGAR FRIEDBERG & FELSENTHAL LLP 30 N LASALLE ST, CHICAGO, IL 60602 | 10725-01478 | $96,496.00 | $0.00 | $96,496.00 | $0.00 |
| KIWI NEVADA LP | PO BOX 370400 LAS VEGAS, NV 89137-0400 | 10725-01603 | $54,183.35 | $0.00 | $54,183.35 | $0.00 |
| KIWI NEVADA LP | PO BOX 370400 LAS VEGAS, NV 89137-0400 | 10725-01723 | $40,149.91 | $12,285.97 | $27,863.94 | $0.00 |
| KIWI NEVADA LP | PO BOX 370400 LAS VEGAS, NV 89137-0400 | 10725-01732 | $24,318.02 | $24,318.02 | $0.00 | $0.00 |
| KLAY LIVING TRUST DTD 7/11/90 | OTHMAR & CHRISTINE KLAY TTEES 5530 LAUSANNE DR RENO, NV 89511 | 10725-02177 | $708,473.90 | $0.00 | $708,473.90 | $0.00 |
| KLINE, EDWARD | 9932 ARBUCKLE DR LAS VEGAS, NV 89134 | 10725-00572 | $105,600.00 | $0.00 | $105,600.00 | $0.00 |
| KLOENNE LIVING TRUST DATED 3/11/87 | C/O GREGOR KLOENNE & OTILLA M KLOENNE TRUSTEES PO BOX 661 KAILUA, HI 96734-0661 | s31563 | $0.00 | $0.00 | $0.00 | $0.00 |
| KLOEPFER TRUST DATED 11/27/00 | C/O JAMES R KLOEPFER & NANCY ANN KLOEPFER TRUSTEES 225 SHADOWMERE WAY APTOS, CA 95003-9605 | s31707 | $0.00 | $0.00 | $0.00 | $0.00 |
| KLVX CHANNEL | *UD* 4210 CHANNEL 10 DR LAS VEGAS, NV 89119-5413 | s295 | $2,400.00 | $2,400.00 | $0.00 | $0.00 |
| KM FINANCIALS LLC | 4847 DAMON CIR SALT LAKE CITY, UT 84117-5854 | 10725-02053 | $101,767.12 | $7,632.53 | $94,134.59 | $0.00 |
| KM GROUP A NEVADA GENERAL PARTNERSHIP | AIME KEARNS 5886 N BONITA VISTA ST LAS VEGAS, NV 89149 | 10725-01999 | $304,359.34 | $0.00 | $304,359.34 | $0.00 |
| KM TRUST | C/O AIMEE E KEARNS TRUSTEE 5886 N BONITA VISTA ST LAS VEGAS , NV 89149-3911 | s30823 | $0.00 | $0.00 | $0.00 | $0.00 |
| KM TRUST | C/O AIMEE E KEARNS TRUSTEE 5886 N BONITA VISTA ST LAS VEGAS, NV 89149-3911 | 10725-01997 | $1,535,080.92 | $63,279.31 | $1,544,908.45 | $0.00 |
| KNOBEL II, ROBERT H & MATTHEW S | 225 RIVERTON RD WEDDINGTON, NC 28104-6003 | 10725-01642 | $57,423.52 | $0.00 | $57,423.52 | $0.00 |
| KOERWITZ FAMILY TRUST DTD 5/13/03 | KENNETH & JAN CASE KOERWITZ TTEES 44 WINFIELD LN WALNUT CREEK, CA 94595 | 10725-02046 | $1,528,005.76 | $150,000.00 | $1,378,005.76 | $0.00 |
| KOLBERT FAMILY TRUST DATED 4/3/03 | C/O CARL A KOLBERT & CLAUDIA C KOLBERT TRUSTEES 11200 BONDSHIRE DR RENO, NV 89511-6233 | s31001 | $0.00 | $0.00 | $0.00 | $0.00 |
| KOLBERT, CARL | 11200 BONDSHIRE DR RENO, NV 89511 | 10725-01690 | $49,521.00 | $0.00 | $49,521.00 | $0.00 |
| KOPF, KLAUS & COLETTE | 8096 MERLEWOOD AVE LAS VEGAS, NV 89117-7647 | 10725-00591 | $53,767.00 | $0.00 | $53,767.00 | $0.00 |
| KPT IRREVOCABLE TRUST DTD 7/16/99 | C/O KAREN PETERSEN TYNDALL TTEE 1012 GREYSTOKE ACRES ST LAS VEGAS, NV 89145-8659 | 10725-00796 | $202,866.38 | $0.00 | $202,866.38 | $0.00 |
| KPT IRREVOCABLE TRUST DTD 7/16/99 | C/O KAREN PETERSEN TYNDALL TTEE 1012 GREYSTOKE ACRES ST LAS VEGAS, NV 89145-8659 | 10725-01194 | $202,866.38 | $0.00 | $202,866.38 | $0.00 |
| KPT IRREVOCABLE TRUST DTD 7/16/99 | C/O KAREN PETERSEN TYNDALL TTEE 1012 GREYSTOKE ACRES ST LAS VEGAS, NV 89145-8659 | 10725-01194-2 | $202,866.38 | $0.00 | $202,866.38 | $0.00 |
| KRAFT, DOROTHEA K | 1010 BARNEGAT LN MANTOLOKING, NJ 08738-1702 | 10725-01482 | $28,410.00 | $28,410.00 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| KRAFT, DOROTHEA K | 1010 BARNEGAT LN MANTOLOKING, NJ 08738-1702 | 10725-01483 | $44,954.00 | $44,954.00 | $0.00 | $0.00 |
| KRAVITZ FAMILY | C/O DAVID KRAVITZ & MABLE R KRAVITZ TRUSTEES 19223 N 132ND AVE SUN CITY WEST, AZ 85375-4502 | s31128 | $631.36 | $631.36 | $0.00 | $0.00 |
| KRAVITZ FAMILY | C/O DAVID KRAVITZ & MABLE R KRAVITZ TRUSTEES 19223 N 132ND AVE SUN CITY WEST, AZ 85375-4502 | s31129 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| KRAVITZ FAMILY | C/O DAVID KRAVITZ & MABLE R KRAVITZ TRUSTEES 19223 N 132ND AVE SUN CITY WEST, AZ 85375-4502 | s31130 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| KRAVITZ FAMILY | C/O DAVID KRAVITZ & MABLE R KRAVITZ TRUSTEES 19223 N 132ND AVE SUN CITY WEST, AZ 85375-4502 | s31131 | $17,358.69 | $17,358.69 | $0.00 | $0.00 |
| KRAVITZ FAMILY | C/O DAVID KRAVITZ & MABLE R KRAVITZ TRUSTEES 19223 N 132ND AVE SUN CITY WEST, AZ 85375-4502 | s31132 | $0.00 | $0.00 | $0.00 | $0.00 |
| KREBBS, JOHN & LUNDY, ELIZABETH | 7200 HWY 50 E PO BOX 22030 CARSON CITY, NV 89721-2030 | 10725-02475 | $25,000.00 | $25,000.00 | $0.00 | $0.00 |
| KREYKES, RONALD & LINDA | 4928 WIND HILL CT W FORT WORTH, TX 76179-6410 | 10725-00654 | $0.00 | $0.00 | $0.00 | $0.00 |
| KREYKES, RONALD & LINDA | 4928 WIND HILL CT W FORT WORTH, TX 76179-6410 | 10725-02554 | $49,143.92 | $0.00 | $49,143.92 | $0.00 |
| KRISS, ARTHUR I | 2398 WEST 1050 N HURRICANE, UT 84737 | 10725-01876 | $50,000.00 | $7,500.00 | $42,500.00 | $0.00 |
| KRISS, ARTHUR I | 2398 WEST 1050 NORTH HURRICANE, UT 84737 | 10725-01874 | $50,000.00 | $50,000.00 | $0.00 | $0.00 |
| KRISS, ARTHUR I | 2398 WEST 1050 NORTH HURRICANE, UT 84737 | 10725-01875 | $120,000.00 | $18,000.00 | $102,000.00 | $0.00 |
| KRISS, ARTHUR I | 2398 WEST 1050 NORTH HURRICANE, UT 84737 | 10725-01877 | $24,483.61 | $3,672.54 | $20,811.07 | $0.00 |
| KRUSEE CANEPA, SCOTT | C/O LAUREL E DAVIS LIONEL SAWYER & COLLINS 300 SOUTH FOURTH STSTE 1700 LAS VEGAS, NV 89101 | 10725-02013 | $0.00 | $0.00 | $0.00 | $0.00 |
| KRUSEE CANEPA, SCOTT | C/O LAUREL E DAVIS LIONEL SAWYER & COLLINS 300 SOUTH FOURTH STSTE 1700 LAS VEGAS, NV 89101 | 10725-02013-2 | $0.00 | $0.00 | $0.00 | $0.00 |
| KRYNZEL, DAVID B INDIVIDUALLY AND AS MANAGING PARTNER OF GOLD RUNNER, LLC | 357 EVENINGSIDE AVENUE HENDERSON, NV 89012 | 10725-02339 | $57,374.31 | $0.00 | $57,374.31 | $0.00 |
| KRYNZEL, DAVID B INDIVIDUALLY AND AS MANAGING PARTNER OF GOLD RUNNER, LLC | 357 EVENINGSIDE AVENUE HENDERSON, NV 89012 | 10725-02429 | $57,374.31 | $0.00 | $57,374.31 | $0.00 |
| KRYNZEL, DAVID B INDIVIDUALLY AND AS MANAGING PARTNER OF GOLD RUNNER, LLC | 357 EVENINGSIDE AVENUE HENDERSON, NV 89012 | s31552 | $0.00 | $0.00 | $0.00 | $0.00 |
| KTAYLORGO INVESTMENTS LTD | PO BOX 911209 ST GEORGE, UT 84791-1209 | 10725-02036 | $25,903.50 | $25,903.50 | $0.00 | $0.00 |
| KTAYLORGO INVESTMENTS LTD | PO BOX 911209 ST GEORGE, UT 84791-1209 | s31898 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| KTAYLORGO INVESTMENTS LTD | PO BOX 911209 ST GEORGE, UT 84791-1209 | s31899 | $2,273.62 | $2,273.62 | $0.00 | $0.00 |
| KTAYLORGO INVESTMENTS LTD | PO BOX 911209 ST GEORGE, UT 84791-1209 | s31900 | $0.00 | $0.00 | $0.00 | $0.00 |
| KTAYLORGO INVESTMENTS LTD | PO BOX 911209 ST GEORGE, UT 84791-1209 | s31902 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| KUBLY JTWOS, MARSHALL D & KATHLEEN | 4687 BRADFORD LN RENO, NV 89509 | 10725-00139 | $60,000.00 | $34,719.04 | $25,280.96 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| KUMMER KAEMPFER BONNER RENSHAW & FERRARIO | 8345 WEST SUNSET ROAD, #250 LAS VEGAS, NV  89113 | 10725-00032 | $46,119.29 | $0.00 | $46,119.29 | $0.00 |
| KWIATKOWSKI REVOCABLE | C/O PAUL L KWIATKOWSKI AND COLITA JO KWIATKOWSKI T 8911 Q ST., APT 308C OMAHA, NE  68127-4855 | s32230 | $0.00 | $0.00 | $0.00 | $0.00 |
| KWIATKOWSKI REVOCABLE TRUST DATED 12/17/04 | C/O PAUL L KWIATKOWSKI AND COLITA JO KWIATKOWSKI T 8911 Q ST., APT 308C OMAHA NE OMAHA, NE  68127-4855 | 10725-02480 | $92,386.76 | $30,919.39 | $61,467.37 | $0.00 |
| KWONG, WENDY | 2055 SACRAMENTO ST APT 802 SAN FRANCISCO, CA  94109-3322 | 10725-01255 | $1,040.36 | $0.00 | $1,040.36 | $0.00 |
| L AND R SAENZ FAMILY TRUST | C/O LIONEL SAENZ AND ROSARIO D SAENZ TRUSTEES 281 ANDOVER RIDGE CT HENDERSON, NV  89012-3128 | 10725-01184 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| L AND R SAENZ FAMILY TRUST | C/O LIONEL SAENZ AND ROSARIO D SAENZ TRUSTEES 281 ANDOVER RIDGE CT HENDERSON, NV  89012-3128 | 10725-01196 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| L EARLE ROMAK IRA | FIRST SAVINGS BANK CUSTODIAN L EARLE ROMAK IRA PO BOX 6185 INCLINE VILLAGE , NV  89450 | s31378 | $0.00 | $0.00 | $0.00 | $0.00 |
| L EARLE ROMAK IRA | FIRST SAVINGS BANK CUSTODIAN PO BOX 6185 INCLINE VILLAGE, NV  89450 | 10725-02326 | $2,000,000.00 | $50,000.00 | $2,000,000.00 | $0.00 |
| L RONALD TREPP & JACQUELINE P TREPP FAMILY TRUST | L RONALD TREPP & JACQUELINE P TREPP TTEES 7218 SANDY ISLE LANE SPRING, TX  77389 | s31903 | $22,114.76 | $22,114.76 | $0.00 | $0.00 |
| L V KNIGHT & MARGARET E KNIGHT | PO BOX 1240 WILLOW, AK  99588-1240 | s31904 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| LA SALLE BANK | 1350 E TOUHY AVE STE 280W DES PLAINES, IL  60018-3369 | s297 | $2,500.00 | $2,500.00 | $0.00 | $0.00 |
| LABOSSIERE FAMILY TRUST DATED 3/10/1987 | GERALD A LABOSSIERE & LUCILLE LABOSSIERE TTEES 4255 WEDEKIND RD, APT 111 SPARKS, NV  89431-7596 | 10725-02464-2 | $1,500.00 | $0.00 | $1,500.00 | $0.00 |
| LABOSSIERE FAMILY TRUST DATED 3/10/1987 | GERALD A LABOSSIERE & LUCILLE LABOSSIERE TTEES 4255 WEDEKIND RD, APT 111 SPARKS, NV  89431-7596 | 10725-02464 | $1,500.00 | $0.00 | $1,500.00 | $0.00 |
| LABOSSIERE FAMILY TRUST DATED 3/10/1987 | GERALD A LABOSSIERE & LUCILLE LABOSSIERE TTEES 4255 WEDEKIND RD, APT 111 SPARKS, NV  89431-7596 | s31531 | $757.63 | $757.63 | $0.00 | $0.00 |
| LABOSSIERE FAMILY TRUST DTD 3/20/87 | GERALD A LABOSSIERE & LUCILLE LABOSSIERE TTEES 4255 WEDEKIND RD, APT 111 SPARKS, NV  89431-7596 | 10725-00219 | $1,500.00 | $0.00 | $1,500.00 | $0.00 |
| LACERTOSA, ANNA | 49 ELM ST VALLEY STREAM, NY  11580 | 10725-00702 | $100,000.00 | $15,000.00 | $85,000.00 | $0.00 |
| LACERTOSA, ANNA & MARIE | 49 ELM ST VALLEY STREAM, NY  11580-5007 | 10725-00701 | $100,000.00 | $15,000.00 | $85,000.00 | $0.00 |
| LADD, DINA | 355 MOGUL MOUNTAIN DR RENO, NV  89523-9622 | 10725-01844 | $849.95 | $0.00 | $849.95 | $0.00 |
| LADD, DINA | 355 MOGUL MTN DRIVE RENO, NV  89523 | 10725-01845 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| LADD, DINA | 355 MOGUL MTN DRIVE RENO, NV  89523 | s35667 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| LADD, DINA | 355 MOGUL MTN DRIVE RENO, NV  89523 | s35608 | $0.00 | $0.00 | $0.00 | $0.00 |
| LAENA EMMERICH SURVIVORS TRUST DTD 5/18/89 | C/O TODD A HUMPHREY TRUSTEE 18665 MEADOWLARK CT PENN VALLEY, CA  95946-9655 | 10725-00440 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| LAFAYETTE, JOSEPH B & CATHERINE D | 9030 JUNIPERO AVE ATASCADERO, CA  93422 | 10725-02189 | $410,371.74 | $120,510.56 | $289,861.18 | $0.00 |
| LAGUNA PALOMA INC VIRGINIA SWILLEY PRES | C/O GEORGE SWILLEY 2714 NORTH PEACH HOLLOW CIR PEARLAND, TX  77584 | 10725-01497 | $6,464.66 | $0.00 | $6,464.66 | $0.00 |
| LAILA AZIZ | 9785 ICE BOX CANYON CT LAS VEGAS, NV  89117-8438 | s31905 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| LAMMERT KUIPER JR & AUDREY KUIPER | 1120 BROKEN HILLS DR HENDERSON, NV  89015-3049 | s31906 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| LANCE M PATRICK IRA | 4122 E MCLELLAN RD UNIT 3 MESA, AZ  85205-3108 | s31379 | $13,023.15 | $13,023.15 | $0.00 | $0.00 |
| LANCE M PATRICK IRA | 4122 E MCLELLAN RD UNIT 3 MESA, AZ  85205-3108 | s35553 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| LAND AMERICA | 265 FRANKLIN ST 8TH FL BOSTON, MA  02110-3113 | s298 | $75.00 | $75.00 | $0.00 | $0.00 |
| LAND EXCHANGE ACCOMMODATORS | *UD* 2775 S RAINBOW BLVD STE 150 LAS VEGAS, NV  89146-5192 | 10725-01192 | $204,537.67 | $0.00 | $204,537.67 | $0.00 |
| LAND EXCHANGE ACCOMMODATORS | *UD* 2775 S RAINBOW BLVD STE 150 LAS VEGAS, NV  89146-5192 | 10725-01197 | $304,241.10 | $0.00 | $304,241.10 | $0.00 |
| LANDAMERICA | 8928 BRITTANY WAY TAMPA, FL  33619 | s299 | $235.00 | $235.00 | $0.00 | $0.00 |
| LANGE, ROBERT | 7915 HELENA AVE LAS VEGAS, NV  89129 | 10725-01469 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| LANZAS, JOSE | 3345 SPOTTED FAWN DR ORLANDO, FL  32817 | 10725-00931 | $20,000.00 | $4,000.00 | $16,000.00 | $0.00 |
| LANZAS, JOSE M & GLADYS | 3345 SPOTTED FAWN DR ORLANDO, FL  32817-5006 | 10725-00930 | $95,000.00 | $0.00 | $95,000.00 | $0.00 |
| LARRY E HANAN REVOCABLE | TRUST DATED 5/20/02 C/O LARRY E HANAN TRUSTEE 4410 ENDICOTT PL TAMPA, FL  33624-2621 | s31912 | $0.00 | $0.00 | $0.00 | $0.00 |
| LARRY E LAUB IRA | 7901 FISH POND ROAD WACO, TX  76710 | s32580 | $0.00 | $0.00 | $0.00 | $0.00 |
| LARRY J & ELSIE D NEWMAN TTEES | LARRY J & ELSIE D NEWMAN TTEES 1775 AUTUMN VALLEY WAY  RENO, NV  89523 | s31915 | $0.00 | $0.00 | $0.00 | $0.00 |
| LARRY J & ELSIE D NEWMAN TTEES | LARRY J & ELSIE D NEWMAN TTEES 1775 AUTUMN VALLEY WAY  RENO, NV  89523 | s35631 | $0.00 | $0.00 | $0.00 | $0.00 |
| LARRY L & PATSY R RIEGER REVOCABLE TR DTD 8/14/91 | LARRY L & PATSY R RIEGER TTEES 2615 GLEN EAGLES DR RENO, NV  89523 | 10725-02210 | $7,033,945.32 | $0.00 | $7,033,945.32 | $0.00 |
| LARRY L & PATSY R RIEGER REVOCABLE TRT DTD 8/14/91 | LARRY L & PATSY R RIEGER TTEES 2615 GLEN EAGLES DR RENO, NV  89523 | 10725-01740 | $2,016,829.00 | $1,467,156.00 | $549,673.00 | $0.00 |
| LARRY L RIEGER & PATSY R RIEGER REVOCABLE | LARRY L & PATSY R RIEGER TTEES 2615 GLEN EAGLES DR  RENO, NV  89523-2080 | s31917 | $0.00 | $0.00 | $0.00 | $0.00 |
| LARRY L RIEGER & PATSY R RIEGER REVOCABLE | LARRY L & PATSY R RIEGER TTEES 2615 GLEN EAGLES DR  RENO, NV  89523-2081 | s31919 | $0.00 | $0.00 | $0.00 | $0.00 |
| LARRY L RIEGER & PATSY R RIEGER REVOCABLE | LARRY L & PATSY R RIEGER TTEES 2615 GLEN EAGLES DR RENO, NV  89523 | s31916 | $166,277.77 | $166,277.77 | $0.00 | $0.00 |
| LARRY L RIEGER & PATSY R RIEGER REVOCABLE | LARRY L & PATSY R RIEGER TTEES 2615 GLEN EAGLES DR RENO, NV  89523 | s31918 | $148,713.32 | $148,713.32 | $0.00 | $0.00 |
| LARRY L RIEGER & PATSY R RIEGER REVOCABLE | LARRY L & PATSY R RIEGER TTEES 2615 GLEN EAGLES DR  RENO, NV  89523-2080 | s31920 | $1,578.40 | $1,578.40 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|--------------------------|
| LARRY LAUB & BETTY MORRIS-LAUB | 7901 FISH POND ROAD WACO, TX  76710 | s31921 | $0.00 | $0.00 | $0.00 | $0.00 |
| LARRY M BROWN & MARIE S BROWN | 7020 EARLDOM AVE PLAYA DEL REY, CA  90293-7722 | s31922 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| LARRY M BROWN & MARIE S BROWN | 7020 EARLDOM AVE PLAYA DEL REY, CA  90293-7722 | s31923 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| LARSON, GARY & DOLORES | 544 ROLLING HILLS DR MESQUITE, NV  89027 | 10725-01769 | $72,247.00 | $0.00 | $72,247.00 | $0.00 |
| LARSON, GARY & DOLORES | 544 ROLLING HILLS DR MESQUITE, NV  89027 | 10725-01770 | $60,787.00 | $0.00 | $60,787.00 | $0.00 |
| LARSON, GARY & DOLORES | 544 ROLLING HILLS DR MESQUITE, NV  89027 | 10725-01771 | $51,463.00 | $0.00 | $51,463.00 | $0.00 |
| LARSON, GARY & DOLORES | 544 ROLLING HILLS DR MESQUITE, NV  89027 | 10725-01772 | $70,866.00 | $14,173.20 | $56,692.80 | $0.00 |
| LARSON, GARY & DOLORES | 544 ROLLING HILLS DR MESQUITE, NV  89027 | 10725-01773 | $22,894.00 | $22,894.00 | $0.00 | $0.00 |
| LARSON, GARY & DOLORES | 544 ROLLING HILLS DR MESQUITE, NV  89027 | 10725-01774 | $153,785.00 | $0.00 | $153,785.00 | $0.00 |
| LARSON, GARY & DOLORES | 544 ROLLING HILLS DR MESQUITE, NV  89027 | 10725-01775 | $636.00 | $636.00 | $0.00 | $0.00 |
| LARSON, GARY & DOLORES | 544 ROLLING HILLS DR MESQUITE, NV  89027 | 10725-01776 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| LARSON, GARY & DOLORES | 544 ROLLING HILLS DR MESQUITE, NV  89027 | 10725-01777 | $103,030.00 | $0.00 | $103,030.00 | $0.00 |
| LAS VEGAS COLOR GRAPHICS INC | 4265 W SUNSET RD LAS VEGAS, NV  89118-3873 | s300 | $4,080.98 | $4,080.98 | $0.00 | $0.00 |
| LAS VEGAS REVIEW JOURNAL | CREDIT OFFICE PO BOX 70 LAS VEGAS, NV  89125-0070 | 10725-00043 | $6,558.12 | $6,558.12 | $0.00 | $0.00 |
| LAS VEGAS VALLEY WATER DISTRICT | 1001 SOUTH VALLEY VIEW BLVD LAS VEGAS, NV  89153-0001 | s302 | $96.60 | $96.60 | $0.00 | $0.00 |
| LASER PRINTER SPECIALISTS INC | 4625 WYNN RD STE 104 LAS VEGAS, NV  89103-5327 | s303 | $69.95 | $69.95 | $0.00 | $0.00 |
| LAURA M COHEN | 3676 MILITARY AVE LOS ANGELES, CA  90034-7006 | s35580 | $0.00 | $0.00 | $0.00 | $0.00 |
| LAUREN REALE | 4274 QUAPAW AVENUE SAN DIEGO, CA  92117 | s31926 | $1,329.01 | $1,329.01 | $0.00 | $0.00 |
| LAUREN, WHITNEY | 2581 RAMPART TER RENO, NV  89509 | 10725-01705 | $8,756.95 | $0.00 | $8,756.95 | $0.00 |
| LAUREN, WHITNEY | 2581 RAMPART TER RENO, NV  89509 | 10725-01720 | $8,756.95 | $0.00 | $8,756.95 | $0.00 |
| LAURENCE A & SYLVIA J DA COSTA | 1172 DEL MESA CT MINDEN, NV  89423-7816 | 10725-00652 | $51,339.00 | $0.00 | $51,339.00 | $0.00 |
| LAURENCE A & SYLVIA J DA COSTA | 1172 DEL MESA CT MINDEN, NV  89423-7816 | 10725-00653 | $2,558.86 | $2,558.86 | $0.00 | $0.00 |
| LAW OFFICE OF RICHARD MCKNIGHT P C | 330 S 3RD ST STE 900 LAS VEGAS, NV  89101-6016 | s304 | $66,448.98 | $66,448.98 | $0.00 | $0.00 |
| LAW OFFICES OF JAMES J LEE | 8621 MIRANDA DEL SOL DR LAS VEGAS, NV  89128-8207 | 10725-01335 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| LAWRENCE G DOULL II LIVING | /O LAWRENCE G DOULL II & JANET K DOULL TRUSTEES 2766 WESTWIND RD LAS VEGAS, NV  89146-5458 | s35465 | $1,400.00 | $1,400.00 | $0.00 | $0.00 |
| LAWRENCE H & LORRAINE K TENGAN REVOCABLE TRUST | LAWRENCE H & LORRAINE K TENGAN 504 EDGEFIELD RIDGE PL HENDERSON, NV  89012-4543 | 10725-02174 | $506,524.90 | $0.00 | $506,524.90 | $0.00 |
| LAWRENCE RAUSCH | 10708 BRINKWOOD AVE LAS VEGAS, NV  89134-5245 | s31929 | $0.00 | $0.00 | $0.00 | $0.00 |
| LAWSON, PAULA | 4218 JUNIPER DRIVE W UNIVERSITY PLACE, WA  98466 | 10725-01115 | $111,214.92 | $0.00 | $111,214.92 | $0.00 |
| LAWSON, PAULA M | 4218 JUNIPER DRIVE W UNIVERSITY PLACE, WA  98466 | 10725-01117 | $45,110.52 | $45,110.52 | $0.00 | $0.00 |
| LAYNE FAMILY TRUST | BRUCE & SHERRY LAYNE C/O LAWRENCE D ROUSE ESQ 523 S 8TH ST LAS VEGAS, NV  89101 | 10725-00753 | $240,000.00 | $0.00 | $240,000.00 | $0.00 |
| LEAF, MARTIN N | 71 PIERCE RD PO BOX 142 WINDSOR, MA  01270 | 10725-01563 | $37,561.00 | $12,285.97 | $25,275.03 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| LEBLANC, JEAN JACQUES - IRA | PO BOX 6434 INCLINE VILLAGE, NV 89450-6434 | 10725-01146 | $10,238.91 | $0.00 | $10,238.91 | $0.00 |
| LEBLANC, JEAN JACQUES - IRA | PO BOX 6434 INCLINE VILLAGE, NV 89450-6434 | 10725-02517 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| LEBLANC, JEAN-JACQUES - IRA | PO BOX 6434 INCLINE VILLAGE, NV 89450-6434 | 10725-01145 | $39,761.00 | $0.00 | $39,761.00 | $0.00 |
| LEBLANC, JOAN | PO BOX 6434 INCLINE VILLAGE, NV 89450 | 10725-01137 | $136,921.39 | $0.00 | $136,921.39 | $0.00 |
| LEBLANC, JOAN M | PO BOX 6434 INCLINE VILLAGE, NV 89450-6434 | 10725-01147 | $47,921.65 | $47,921.65 | $0.00 | $0.00 |
| LEBLANC, JOAN M | PO BOX 6434 INCLINE VILLAGE, NV 89450-6434 | 10725-02516 | $45,458.12 | $0.00 | $45,458.12 | $0.00 |
| LEBO, MATTHEW | 707 PANHANDLE DR HENDERSON, NV 89014-2557 | s310 | $100.22 | $100.22 | $0.00 | $0.00 |
| LEE , JAMES J ESQ | 8621 MIRANDA DEL SOL DR LAS VEGAS, NV 89128-8207 | 10725-01332 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| LEE 2003 FAMILY TRUST, WILLIAM W & TERESA H | DTD 6/26/03 TERESA H LEE TRUSTEE 9050 DOUBLE R BLVD, APT 421 RENO, NV 89521-4850 | 10725-01650 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| LEE BRYANT & PATRICIA BRYANT | 521 W PAINTED TRAILS RD PAHRUMP, NV 89060-1824 | s31931 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| LEE, DEVIN | 7493 BIG COTTONWOOD CT LAS VEGAS, NV 89123 | 10725-00944 | $13,875.00 | $13,875.00 | $0.00 | $0.00 |
| LEE, DEVIN | 7493 BIG COTTONWOOD CT LAS VEGAS, NV 89123 | 10725-00943 | $0.00 | $0.00 | $0.00 | $0.00 |
| LEE, DEVIN J | 8222 VISTA COLORADO ST LAS VEGAS, NV 89123-4309 | s19643 | $0.00 | $0.00 | $0.00 | $0.00 |
| LEE, DEVIN J | 8222 VISTA COLORADO ST LAS VEGAS, NV 89123-4309 | s19651 | $8,156.15 | $0.00 | $8,156.15 | $0.00 |
| LEE, EMILY | 2223 25TH AVE SAN FRANCISCO, CA 94116 | 10725-02388 | $101,432.76 | $15,214.91 | $86,217.85 | $0.00 |
| LEE, EMILY P | 2223 25TH AVE SAN FRANCISCO, CA 94116-1749 | 10725-01047 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| LEE, RICHARD | 1446 35TH AVE SAN FRANCISCO, CA 94122 | 10725-02387 | $49,226.62 | $0.00 | $49,226.62 | $0.00 |
| LEE, WILLIAM | 9050 DOUBLE R BLVD UNIT 421 RENO, NV 89521 | 10725-01494 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| LEE, WILLIAM | 9050 DOUBLE R BLVD UNIT 421 RENO, NV 89521 | 10725-01647 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| LEE, WILLIAM | 9050 DOUBLE R BLVD UNIT 421 RENO, NV 89521 | 10725-01648 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| LEER, HANS | 2024 GENTRY LN CARSON CITY, NV 89701 | 10725-00167 | $59,104.72 | $28,913.99 | $30,190.73 | $0.00 |
| LEER, HANS J & CAROLYN F | 2024 GENTRY LN CARSON CITY, NV 89701 | 10725-00173 | $30,000.00 | $4,500.00 | $25,500.00 | $0.00 |
| LEFF-KAPLAN, RENEE | 4330 ROMERO DR TARZANA, CA 91356 | 10725-00618 | $60,000.00 | $0.00 | $60,000.00 | $0.00 |
| LEHART, MILTON | 184 BUCKLAND DR RENO, NV 89511 | 10725-00462 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| LEHRMANN FAMILY | C/O LARRY D LEHRMANN & KATHLEEN F LEHRMANN TRUSTEE 204 MILL VALLEY DR W COLLEYVILLE, TX 76034-3669 | s31909 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| LELAND T PEARCE & ISABELLE J PEARCE | 3160 EAGLEWOOD DR RENO, NV 89502-7714 | s31935 | $379.73 | $379.73 | $0.00 | $0.00 |
| LELS-HOHMANN, NIENKE | 2275 BROADWAY STREET SAN FRANCISCO, CA 94115 | 10725-00768 | $131,474.82 | $0.00 | $131,474.82 | $0.00 |
| LELS-HOHMANN, NIENKE | 2275 BROADWAY STREET SAN FRANCISCO, CA 94115 | 10725-00768-2 | $131,474.82 | $30,643.33 | $100,831.67 | $0.00 |
| LENHART, WILLIAM H LIVING TRUST | C/O WILLIAM H LENHART TRUSTEE 1209 WILSHIRE ST LAS VEGAS, NV 89146-1429 | 10725-01572 | $243,794.27 | $0.00 | $243,794.27 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| LEO & MARY LUCAS FAMILY REVOCABLE | *UD* C/O LEO LUCAS & MARY LUCAS TRUSTEES 6121 EUGENE AVE LAS VEGAS, NV 89108-3308 | s35467 | $18.92 | $18.92 | $0.00 | $0.00 |
| LEO & MARY LUCAS FAMILY REVOCABLE | *UD*C/O LEO LUCAS & MARY LUCAS TRUSTEES 6121 EUGENE Ave LAS VEGAS, NV 89108-3308 | s31938 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| LEON E SINGER & SUZY SINGER REVOCABLE | C/O LEON E SINGER & SUZY SINGER TRUSTEES 2601 BYRON DR LAS VEGAS, NV 89134-7581 | s31939 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| LEON E SINGER & SUZY SINGER REVOCABLE | C/O LEON E SINGER & SUZY SINGER TRUSTEES 2601 BYRON DR LAS VEGAS, NV 89134-7581 | s31940 | $631.36 | $631.36 | $0.00 | $0.00 |
| LEONA LUBLINER | LIVING TRUST U/A DATED 7/16/96 C/O LEONA LUBLINER TRUSTEE 880 BUFFWOOD AVE LAS VEGAS, NV 89123-0562 | s31941 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| LEONA LUBLINER | LIVING TRUST U/A DATED 7/16/96 C/O LEONA LUBLINER TRUSTEE 880 BUFFWOOD AVE LAS VEGAS, NV 89123-0562 | s35581 | $0.00 | $0.00 | $0.00 | $0.00 |
| LEONARD & BARBARA BAKER REVOCABLE TRUST | C/O LEONARD & BARBARA BAKER CO-TRUSTEES 6106 Ohio Drive apt. 1410 PLANO, TX 75024 | 10725-00976 | $140,000.00 | $0.00 | $140,000.00 | $0.00 |
| LEONARD & BARBARA BAKER REVOCABLE TRUST | C/O LEONARD & BARBARA BAKER CO-TTEES 6106 Ohio Drive Apt. 1410 PLANO, TX 75024 | 10725-01178 | $140,000.00 | $10,000.00 | $130,000.00 | $0.00 |
| LEONARD NEWMAN TRUST DATED 10/11/05 | *UD* C/O LEONARD NEWMAN TRUSTEE 1597 SANTA ANITA DR LAS VEGAS, NV 89119-6289 | s31945 | $0.00 | $0.00 | $0.00 | $0.00 |
| LERIN HILLS LTD | 4820 BACON RD SAN ANTONIO, T 78249-400 | 10725-01279 | $2,054,409.02 | $1,200,000.00 | $854,409.02 | $0.00 |
| LESLEIGH J TOLIN | 4401 SEPULVEDA BLVD., APT. 412 SHERMAN OAKS, CA 91403-3937 | s31947 | $0.00 | $0.00 | $0.00 | $0.00 |
| LESLEY STRICKER | 61 JOHN STREET GREENWICH, CT 06831-2608 | s31948 | $0.00 | $0.00 | $0.00 | $0.00 |
| LESLIE & LINDA HARKINS | TTEES OF THE HARKINS 2001 REVOKABLE TRSUT 8/23/01 5360 BELLAZZA COURT RENO, NV 89519 | 10725-00481 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| LESLIE S LANES | 1390 FRANK HILL RD ASHLAND, OR 97520-9615 | s31949 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| LESTER, ERIC | 500 W GOLDFIELD AVE YERINGTON, NV 89447 | 10725-01436 | $2,558,685.81 | $0.00 | $2,558,685.81 | $0.00 |
| LESTER, ERIC LYNN & CASSIE | 500 W GOLDFIELD AVE YERINGTON, NV 89447-3317 | 10725-01434 | $2,558,685.81 | $0.00 | $2,558,685.81 | $0.00 |
| LEVY, ROBERT | 2115 BENSLEY ST HENDERSON, NV 89044 | 10725-00495 | $200,000.00 | $10,000.00 | $190,000.00 | $0.00 |
| LEWIS H FINE & ARLENE J FINE | PO BOX 598 HEBER CITY, UT 84032 | s31951 | $631.36 | $631.36 | $0.00 | $0.00 |
| LG ELECTRONICS USA INC | EULER HERMES ACI 800 RED BROOK BLVD OWINGS MILLS, MD 21117 | 10725-00052 | $21,334.50 | $21,334.50 | $0.00 | $0.00 |
| LHV LIVING TRUST DATED 10/31/01 | C/O LEONARD VANDERGAAG & HILLEGONDA VANDERGAAG TRE 7242 EVENING HILLS AVE LAS VEGAS, NV 89113-3013 | 10725-02525 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| LIBERTY BANK | WHITE AND WILLIAMS LLP ATTN: STEVE OSTROW ESQ 1800 LIBERTY PLACE PHILADELPHIA, PA 19103-7395 | 10725-01383 | $4,662,620.45 | $0.00 | $4,662,620.45 | $0.00 |
| LIBERTY RESOURCE MANAGEMENT CORP | 2546 GENERAL ARMISTEAD AVE NORRISTOWN, PA 19403-5230 | s31953 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|-------------|--------------|----------------|-------------------|------------------------|
| LIBRADEAUX LLC | 3455 CLIFF SHADOWS PKWY STE 190 LAS VEGAS, NV 89129-1076 | s35485 | $33.33 | $33.33 | $0.00 | $0.00 |
| LIEM FAMILY TRUST | 3324 EAST VALLEY VISTA LANE PARADISE VALLEY, AZ 85253-3739 | 10725-00839 | $106,164.59 | $0.00 | $106,164.59 | $0.00 |
| LIEM FAMILY TRUST | 3324 EAST VALLEY VISTA LANE PARADISE VALLEY, AZ 85253-3739 | 10725-01280 | $106,164.59 | $0.00 | $106,164.59 | $0.00 |
| LILY MARKHAM & IRENE ANNE MARKHAM-TAFOYA JT WROS | 709 BRIGHTWATER DRIVE LAS VEGAS, NV 89123 | 10725-01515 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| LILY MARKHAM & IRENE ANNE MARKHAM-TAFOYA JT WROS | 709 BRIGHTWATER DRIVE LAS VEGAS, NV 89123 | 10725-01516 | $30,000.00 | $0.00 | $30,000.00 | $0.00 |
| LILY MARKHAM & IRENE ANNE MARKHAM-TAFOYA JT WROS | 709 BRIGHTWATER DRIVE LAS VEGAS, NV 89123 | 10725-01517 | $15,000.00 | $0.00 | $15,000.00 | $0.00 |
| LILY MARKHAM & IRENE ANNE MARKHAM-TAFOYA JT WROS | 709 BRIGHTWATER DRIVE LAS VEGAS, NV 89123 | 10725-01518 | $50,000.00 | $19,230.77 | $30,769.23 | $0.00 |
| LILY MARKHAM & IRENE ANNE MARKHAM-TAFOYA JT WROS | 709 BRIGHTWATER DRIVE LAS VEGAS, NV 89123 | 10725-01519 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| LILY MARKHAM & IRENE ANNE MARKHAM-TAFOYA JT WROS | 709 BRIGHTWATER DRIVE LAS VEGAS, NV 89123 | 10725-01520 | $25,000.00 | $3,750.00 | $21,250.00 | $0.00 |
| LILY MARKHAM & IRENE ANNE MARKHAM-TAFOYA JT WROS | 709 BRIGHTWATER DRIVE LAS VEGAS, NV 89123 | 10725-01521 | $30,000.00 | $0.00 | $30,000.00 | $0.00 |
| LILY MARKHAM & IRENE ANNE MARKHAM-TAFOYA JT WROS | 709 BRIGHTWATER DRIVE LAS VEGAS, NV 89123 | 10725-01522 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| LILY MARKHAM & IRENE ANNE MARKHAM-TAFOYA JT WROS | 709 BRIGHTWATER DRIVE LAS VEGAS, NV 89123 | 10725-01523 | $60,000.00 | $60,000.00 | $0.00 | $0.00 |
| LILY MARKHAM & IRENE ANNE MARKHAM-TAFOYA JTWROS | THE ESTATE OF LILY MARKHAM & IRENE ANN MARKHAM-TAFOYA 709 BRIGHTWATER DRIVE LAS VEGAS, NV 89123 | s31955 | $1,139.16 | $1,139.16 | $0.00 | $0.00 |
| LIM, JAY | 208 CLARENCE WAY FREMONT, CA 94539 | 10725-00094 | $213,816.25 | $0.00 | $213,816.25 | $0.00 |
| LIM, JAY | 208 CLARENCE WAY FREMONT, CA 94539 | 10725-01713 | $24,448.00 | $0.00 | $24,448.00 | $0.00 |
| LIMA, STEPHEN R & PAULETTA C | 460 WHISKEY HILL RD WATSONVILLE, CA 95076-8522 | 10725-00340 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| LINCOLN BENEFIT LIFE | PO BOX 3582 AKRON, OH 44309-3582 | s305 | $318.63 | $318.63 | $0.00 | $0.00 |
| LINDA E REYNOLDS | 337 WESTMINSTER AVE SALT LAKE CITY, UT 84115-2227 | s31957 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| LINDA F CARSTEN | 2330 OVERLOOK CT RENO, NV 89509-5070 | s31959 | $0.00 | $0.00 | $0.00 | $0.00 |
| LINDA KIEL | 12001 CLOVER AVE LOS ANGELES, CA 90066-1003 | s31960 | $1,073.31 | $1,073.31 | $0.00 | $0.00 |
| LINDA LEVIN | 8000 CASTLE PINES AVE LAS VEGAS, NV 89113-1203 | s31961 | $14,743.16 | $14,743.16 | $0.00 | $0.00 |
| LINDA M HERDMAN FAMILY | TRUST DATED 12/11/03 C/O LINDA M HERDMAN TRUSTEE 3709 LAKE AVE NEWPORT BEACH, CA 92663-3121 | s31962 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| LINDA M HERDMAN FAMILY | TRUST DATED 12/11/03 C/O LINDA M HERDMAN TRUSTEE 3709 LAKE AVE NEWPORT BEACH, CA 92663-3121 | s35500 | $726.58 | $726.58 | $0.00 | $0.00 |
| LINDA MERIALDO LIVING TRUST DTD 8/6/02 | *UD*LINDA MERIALDO, TRUSTEE 9550 W. Sahara Ave., Apt. 1044 LAS VEGAS, NV 89117 | 10725-00532 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| LINDA S REED IRA | FIRST SAVINGS BANK CUSTODIAN FOR<br>968 GRESHAM ROAD<br>CADIZ, KY  42211 | 10725-02358 | $156,207.34 | $0.00 | $156,207.34 | $0.00 |
| LINDA SAMUELS | 558 TAM O SHANTER<br>LAS VEGAS, NV  89109-1493 | s406 | $3,750.00 | $0.00 | $3,750.00 | $0.00 |
| LINDSAY BARRON | 10709 WALNUT SPRINGS DRIVE,<br>APT. 1722<br>CHARLOTTE, NC  28277-0531 | s35470 | $505.56 | $505.56 | $0.00 | $0.00 |
| LINDSEY H KESLER FAM REVOCABLE TR  DTD 10/15/80 | MILDRED KESLER TTEE<br>4847 DAMON CIR<br>SALT LAKE CITY, UT  84117 | 10725-02054 | $353,992.56 | $0.00 | $353,992.56 | $0.00 |
| LINDSEY H KESLER FAM REVOCABLE TR DTD 10/15/80 | C/O MILDRED P KESLER TRUSTEE<br>4847 DAMON CIR<br>SALT LAKE CITY, UT  84117-5854 | 10725-02055 | $1,164.97 | $1,164.97 | $0.00 | $0.00 |
| LINDSEY H KESLER FAM REVOCABLE TR DTD 10/15/80 | C/O MILDRED P KESLER TRUSTEE<br>4847 DAMON CIR<br>SALT LAKE CITY, UT  84117-5854 | 10725-02056 | $196.04 | $98.02 | $98.02 | $0.00 |
| LINDSEY H KESLER JR IRA | FIRST SAVINGS BANK CUSTODIAN<br>4847 DAMON CIR<br>SALT LAKE CITY, UT  84117 | 10725-02057 | $517,569.18 | $0.00 | $517,569.18 | $0.00 |
| LINTHICUM REVOCABLE | C/O JAMES ALLEN & CAROL DIANE LINTHICUM<br>21886 WILSON CT<br>CUPERTINO, CA  95014-1245 | s31668 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| LISA HOLLIFIELD PERSONAL REP OF J NAFTZINGER EST | C/O SCOTT D FLEMING ESQ HALE LANE PEEK DEN. & HOW.<br>3930 HOWARD HUGHUES PK<br>LAS VEGAS, NV  89169 | 10725-01293 | $0.00 | $0.00 | $0.00 | $0.00 |
| LISA M HOLLIFIELD PR OF ESTATE OF JAMES D NAFZIGER | C/O SCOTT D FLEMING ESQ HALE LANE PEEK DENNISON & HOWARD<br>3930 HOWARD HUGH<br>LAS VEGAS, NV  89169 | 10725-00848 | $0.00 | $0.00 | $0.00 | $0.00 |
| LISA M. LINDQUIST, CANDITH A. BROOKS AND BECKEY R. NELSON | STEVEN M. JOHNSON, ESQ. CHURCH, HARRIS, JOHNSON & WILLIAMS, P.C.<br>21 3RD ST N., 3RD FL PO BOX 1645<br>GREAT FALLS, MT  59403-1645 | 10725-00519 | $54,000.00 | $631.36 | $53,368.64 | $0.00 |
| LISA M. LINDQUIST, CANDITH A. BROOKS AND BECKEY R. NELSON | STEVEN M. JOHNSON, ESQ. CHURCH, HARRIS, JOHNSON & WILLIAMS, P.C.<br>21 3RD ST N., 3RD FL PO BOX 1645<br>GREAT FALLS, MT  59403-1645 | 10725-00549 | $148,104.63 | $12,285.97 | $135,818.66 | $0.00 |
| LISA Y DASKAS | 3464 CARAWAY LN<br>YORBA LINDA, CA  92886-6252 | s31963 | $1,898.62 | $1,898.62 | $0.00 | $0.00 |
| LISEK FAMILY TRUST DATED 1/29/92 | C/O DANIEL B LISEK CLAIRE LISEK & GAYLE HARKINS TRUSTEES<br>1204 CAMBALLERIA DRIVE<br>CARSON CITY, NV  89701-8655 | s31095 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| LIVEOFFICE CORPORATION | ATTN ADAM BUCKLEY<br>2780 SKYPARK DR STE 300<br>TORRANCE, CA  90505-7518 | 10725-02420 | $280.00 | $280.00 | $0.00 | $0.00 |
| LK WOLFE FAMILY LP | 5035 LANDYBANK CT<br>RENO, NV  89509-0981 | s31964 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| LK WOLFE FAMILY LP | 5035 LANDYBANK CT<br>RENO, NV  89509-0981 | s31965 | $196.06 | $196.06 | $0.00 | $0.00 |
| LLOYD FREY IRA | 16 MEREDITH DR<br>NASHUA, NH  03063-2002 | s31380 | $0.00 | $0.00 | $0.00 | $0.00 |
| LOADER, NICHOLAS | 101425 OVERSEAS HWY<br>PMB 706<br>KEY LARGO, FL  33037 | 10725-01607 | $11,538.00 | $11,538.00 | $0.00 | $0.00 |
| LOCOCO, RANDALL & ALLISON | 3001 SAN LUIS CT<br>FORT COLLINS, CO  80525 | 10725-01205 | $100,000.00 | $7,500.00 | $92,500.00 | $0.00 |
| LOCOCO, RANDALL & ALLISON | 3001 SAN LUIS CT<br>FORT COLLINS, CO  80525 | 10725-01205-2 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| LOFTFIELD REVOCABLE LIVING TRUST | C/O JAMES RONALD LOFTFIE & CATHERINE PAULINE LOFTF 1532 BEECH GROVE DR LAS VEGAS, NV 89119-0367 | 10725-01344 | $44,191.84 | $38,189.12 | $6,002.72 | $0.00 |
| LOFTFIELD REVOCABLE LIVING TRUST | C/O JAMES RONALD LOFTFIELD & CATHERINE PAULINE LOF 1532 BEECH GROVE DR LAS VEGAS, NV 89119-0367 | 10725-01345 | $35,426.83 | $35,426.83 | $0.00 | $0.00 |
| LOFTFIELD, JAMES | 1532 BEECH GROVE DR LAS VEGAS, NV 89119 | 10725-01336 | $60,000.00 | $0.00 | $60,000.00 | $0.00 |
| LOFTFIELD, JAMES | 1532 BEECH GROVE DR LAS VEGAS, NV 89119 | 10725-01349 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| LOMBARDI, POMPEO | 1565 HOTEL CIRCLE SOUTH SUITE 310 SAN DIEGO, CA 92108 | s19635 | $33,017.52 | $0.00 | $33,017.52 | $0.00 |
| LONDON TRUST DATED 9/20/99 | C/O DENNIS L LONDON TRUSTEE 301 W LESLIE ST TRLR 58 PAHRUMP, NV 89060-1118 | s31192 | $909.45 | $909.45 | $0.00 | $0.00 |
| LONG, WILLIAM | 93 BROKEN ROCK DRIVE HENDERSON, NV 89014 | s35544 | $1,643.48 | $1,643.48 | $0.00 | $0.00 |
| LOOB, VICTORIA S | 3613 HILLSDALE CT LAS VEGAS, NV 89108-1163 | 10725-00499 | $0.00 | $0.00 | $0.00 | $0.00 |
| LORA & LOYAL CROWNOVER FAMILY TRUST | C/O LOYAL CROWNOVER TRUSTEE 2213 PLAZA DEL PUERTO LAS VEGAS, NV 89102-4045 | 10725-00687 | $600,000.00 | $2,525.44 | $600,000.00 | $0.00 |
| LORIN LOUGHLIN & RAND YAZZOLINO | 1259 BAGS BLVD SONOMA, CA 95476 | 10725-02205 | $250,000.00 | $20,066.89 | $229,933.11 | $0.00 |
| LORRAINE MOSCIANESE | 1306 W SHELLFISH DR GILBERT, AZ 85233-7434 | s31972 | $0.00 | $0.00 | $0.00 | $0.00 |
| LORRAINE MOSCIANESE | 1306 W SHELLFISH DR GILBERT, AZ 85233-7434 | s31973 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| LOS VALLES LAND & GOLF LLC | C/O JEFFREY LEE COSTELL, ESQ. COSTELL & CORNELIUS LAW CORPORATION 1299 OCEAN AVENUE, #400 SANTA MONICA, CA 90401 | 10725-01366 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| LOU CHRISTIAN TRUST | C/O PETER PAPAS & RITA PAPAS TRUSTEES 2060 DIAMOND BAR DR LAS VEGAS, NV 89117-1929 | s32256 | $1,518.85 | $1,518.85 | $0.00 | $0.00 |
| LOUGHLIN FAMILY TRUST | C/O RICHARD J. & ROBERTA L. LOUGHLIN 16337 ORCHARD SPRINGS ROAD GRASS VALLEY, CA 94558-1587 | 10725-01035 | $1,116,400.00 | $0.00 | $1,116,400.00 | $0.00 |
| LOUGHLIN FAMILY TRUST | C/O RICHARD J. & ROBERTA L. LOUGHLIN 16337 ORCHARD SPRINGS ROAD GRASS VALLEY, CA 94558-1587 | 10725-01549 | $27,000.00 | $0.00 | $27,000.00 | $0.00 |
| LOUGHLIN, EDWARD | 2636 GOLDEN SANDS DR LAS VEGAS, NV 89128 | 10725-00476 | $18,315.60 | $18,315.60 | $0.00 | $0.00 |
| LOUGHLIN, R | 12286 CLIPPER CREEK RD NEVADA CITY, CA 95959 | 10725-01350 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| LOUIS A AVANZINO | 14519 SE 13TH PL BELLEVUE, WA 98007-5658 | s35582 | $0.00 | $0.00 | $0.00 | $0.00 |
| LOUIS DEGRAVINA | 1138 W SEA FOG DR GILBERT, AZ 85233-7544 | s35497 | $1,453.16 | $1,453.16 | $0.00 | $0.00 |
| LOUIS H & SHIRLEY M TURNER FAM TRST DTD 9/19/97 | LOUIS H & SHIRLEY M TURNER TTEES 9558 MAMMOTH CT RENO, NV 89521 | 10725-02219 | $304,359.74 | $0.00 | $304,359.74 | $0.00 |
| LOUIS H & SHIRLEY M TURNER FAMILY TRUST DTD 9/9/97 | LOUIS H & SHIRLEY M TURNER 9558 MAMMOTH CT RENO, NV 89521 | 10725-00110 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| LOUIS H & SHIRLEY M TURNER FAMILY TRUST DTD 9/9/97 | LOUIS TURNER 9558 MAMMOTH CT RENO, NV 89521 | 10725-00113 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| LOUIS H & SHIRLEY M TURNER FAMILY TRUST DTD 9/9/97 | LOUIS TURNER 9558 MAMMOTH CT RENO, NV 89521 | 10725-00189 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| LOUIS J CANEPA | 1395 HILLTOP RD<br>RENO, NV 89509 | s35583 | $0.00 | $0.00 | $0.00 | $0.00 |
| LOUIS JOHN CANEPA REV TR DTD 6/18/98 | C/O LAUREL E DAVIS LIONEL SAWYER & COLLINS 300 SOUTH FOURTH STSTE 1700 LAS VEGAS, NV 89101 | 10725-02016 | $0.00 | $0.00 | $0.00 | $0.00 |
| LOUISE ALPORT KOLBERG REVOCABLE TRUST | C/O LOUISE ALPORT KOLBERG TTEE 5914 ONONDAGA RD BETHESDA, MD 20816-2036 | 10725-01359 | $52,557.65 | $0.00 | $52,557.65 | $0.00 |
| LOUISE ALPORT KOLBERG REVOCABLE TRUST | LOUISE KOLBERG TRUSTEE 5914 ONONDAGA RD BETHESDA, MD 20816 | 10725-02185 | $100,756.00 | $7,556.70 | $93,199.30 | $0.00 |
| LOUISE G SHERK MD A MEDICAL CORPORATION | C/O ROBERT DI BIAS & LOUISE G SHERK TTEES 3830 OCEAN BIRCH DR CORONA DEL MAR, CA 92625-1244 | s35592 | $0.00 | $0.00 | $0.00 | $0.00 |
| LOUISE G SHERK MD EMPLOYEE BENEFIT PLAN TRUST | C/O ROBERT DI BIAS & LOUISE G SHERK TTEES 3830 OCEAN BIRCH DR CORONA DEL MAR, CA 92625-1244 | 10725-00728 | $50,723.29 | $0.00 | $50,723.29 | $0.00 |
| LOUISE G SHERK MD EMPLOYEE BENEFIT PLAN TRUST | C/O ROBERT DI BIAS & LOUISE SHERK TTEES 3830 OCEAN BIRCH DR CORONA DEL MAR, CA 92625-1244 | 10725-00727 | $101,506.85 | $0.00 | $101,506.85 | $0.00 |
| LOUISE G SHERK MD EMPLOYEE BENEFIT PLAN TRUST | C/O ROBERT DI BIAS & LOUISE SHERK TTEES 3830 OCEAN BIRCH DR CORONA DEL MAR, CA 92625-1244 | 10725-00729 | $50,753.42 | $0.00 | $50,753.42 | $0.00 |
| LOUISE G SHERK MD EMPLOYEE BENEFIT PLAN TRUST | C/O ROBERT DI BIAS & LOUISE SHERK TTEES 3830 OCEAN BIRCH DR CORONA DEL MAR, CA 92625-1244 | 10725-00730 | $33,546.65 | $0.00 | $33,546.65 | $0.00 |
| LOUISE G SHERK MD EMPLOYEE BENEFIT PLAN TRUST | C/O ROBERT DI BIAS & LOUISE SHERK TTEES 3830 OCEAN BIRCH DR CORONA DEL MAR, CA 92625-1244 | 10725-00731 | $50,723.29 | $0.00 | $50,723.29 | $0.00 |
| LOUISE G SHERK MD EMPLOYEE BENEFIT PLAN TRUST | C/O ROBERT DI BIAS & LOUISE SHERK TTEES 3830 OCEAN BIRCH DR CORONA DEL MAR, CA 92625-1244 | 10725-00732 | $50,753.42 | $0.00 | $50,753.42 | $0.00 |
| LOUISE G SHERK MD EMPLOYEE BENEFIT PLAN TRUST | C/O ROBERT DI BIAS & LOUISE SHERK TTEES 3830 OCEAN BIRCH DR CORONA DEL MAR, CA 92625-1244 | 10725-00733 | $60,940.27 | $12,188.05 | $48,752.22 | $0.00 |
| LOUISE G SHERK MD EMPLOYEE BENEFIT PLAN TRUST | C/O ROBERT DI BIAS & LOUISE SHERK TTEES 3830 OCEAN BIRCH DR CORONA DEL MAR, CA 92625-1244 | 10725-00734 | $50,753.42 | $0.00 | $50,753.42 | $0.00 |
| LOUISE G SHERK MD EMPLOYEE BENEFIT PLAN TRUST | C/O ROBERT DI BIAS & LOUISE SHERK TTEES 3830 OCEAN BIRCH DR CORONA DEL MAR, CA 92625-1244 | 10725-00735 | $101,446.58 | $20,289.32 | $81,157.26 | $0.00 |
| LOUISE TEETER IRA ROLLOVER | 5301 BEETHOVEN STREET, SUITE 160 LOS ANGELES, CA 90066 | s31382 | $0.00 | $0.00 | $0.00 | $0.00 |
| LOUISE TEETER IRA ROLLOVER | 5301 BEETHOVEN STREET, SUITE 160 STE 300 LOS ANGELES, CA 90066 | 10725-02273 | $898,523.18 | $39,473.39 | $915,401.90 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| LOWE FAMILY TRUST | C/O ROBERT L LOWE & MARY M LOWE TRUSTEES 225 GARFIELD DR HENDERSON , NV  89074-1028 | s32405 | $0.00 | $0.00 | $0.00 | $0.00 |
| LOWE FAMILY TRUST | C/O ROBERT L LOWE & MARY M LOWE TRUSTEES 225 GARFIELD DR HENDERSON, NV  89074-1028 | 10725-02567 | $18,315.60 | $18,315.60 | $0.00 | $0.00 |
| LUANNE MARIE BAKER | 2700 PRISM CAVERN CT HENDERSON, NV  89052-3944 | s35531 | $0.00 | $0.00 | $0.00 | $0.00 |
| LUCAS W LANDAU | 10582 EAGLE FALLS WAY RENO, NV  89521-4164 | s31980 | $98.02 | $98.02 | $0.00 | $0.00 |
| LUCILLE FARRLOW TRUST 2000 | 2804 EVENING ROCK ST. LAS VEGAS, NV  89135-1631 | s31981 | $4,176.91 | $4,176.91 | $0.00 | $0.00 |
| LUCINDA MALOTT | 957 LA SENDA SANTA BARBARA, CA  93105-4512 | s35584 | $0.00 | $0.00 | $0.00 | $0.00 |
| LUCRECIA SPARKS LIVING | TRUST DATED 3/29/00 C/O LUCRECIA SPARKS TRUSTEE 1550 E FLAMINGO ROAD LAS VEGAS, NV  89119-5200 | s31982 | $2,360.39 | $2,360.39 | $0.00 | $0.00 |
| LUKASAVAGE, WILLIAM & JOANNE | 8641 CASTLE HILL AVE LAS VEGAS, NV  89129-7665 | 10725-01806 | $2,273.62 | $2,273.62 | $0.00 | $0.00 |
| LUKITO, HENDARSIN & SHU S | 3009 BEAVERWOOD LN SILVER SPRING, MD  20906-3011 | 10725-01576 | $55,000.00 | $0.00 | $55,000.00 | $0.00 |
| LUONGO HW JT TEN, JOHN M & GLORIA | WROS PAYABLE ON DEATH TO STEPHANIE LUONGO 965 LEAH CIR RENO, NV  89511 | 10725-01992 | $306,747.34 | $38,932.58 | $393,963.45 | $0.00 |
| LUONGO, JOHN M & GLORIA | 965 LEAH CIR RENO, NV  89511-8524 | 10725-02158 | $28,804.73 | $0.00 | $28,804.73 | $0.00 |
| LUTHER E TATE | 678 WELLS RD BOULDER CITY, NV  89005-1717 | s31983 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| LUTHER E TATE | 678 WELLS RD BOULDER CITY, NV  89005-1717 | s31984 | $0.00 | $0.00 | $0.00 | $0.00 |
| LYNDA GAY ANDERSON | TRUST DATED 7/7/04 C/O LYNDA GAY ANDERSON TRUSTEE 802 SAN REMO WAY BOULDER CITY, NV  89005-3526 | s31985 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| LYNDA L PINNELL IRA | 9915 SADDLEBACK DR LAKESIDE , CA  92040 | s31384 | $0.00 | $0.00 | $0.00 | $0.00 |
| LYNDA L PINNELL LIVING TRUST DTD 7/24/00 | LYNDA L PINNELL TTEE 9915 SADDLEBACK DR LAKESIDE, CA  92040 | 10725-02214 | $649,047.68 | $20,000.00 | $629,047.68 | $0.00 |
| LYNDA M SETTLE IRA | 1001 9TH ST MENA, AR  71953-4119 | s31446 | $0.00 | $0.00 | $0.00 | $0.00 |
| LYNN FETTERLY IRA | PO BOX 5986 INCLINE VILLAGE, NV  89450-5986 | s35416 | $876.11 | $876.11 | $0.00 | $0.00 |
| LYNN M MAGUIRE | 2816 VISTA DEL SOL AVE LAS VEGAS, NV  89120-3610 | s31987 | $0.00 | $0.00 | $0.00 | $0.00 |
| LYNN WILKELIS & ANN MARSDEN | PO BOX 642 BUELLTON, CA  93427-0642 | 10725-00534 | $0.00 | $0.00 | $0.00 | $0.00 |
| LYNN WILKELIS & ANN MARSDEN | PO BOX 642 BUELLTON, CA  93427-0642 | s31988 | $0.00 | $0.00 | $0.00 | $0.00 |
| LYNN WILKELIS JEWELL NOWAK & DR JANA MOLVANEY | PO BOX 642 BUELLTON, CA  93427-0642 | 10725-00544 | $63,000.00 | $0.00 | $63,000.00 | $0.00 |
| M & J CAUCHOIS FAMILY TRUST | /O MAURICE A & JACQUELINE M CAUCHOIS TTEES 697 BLUE LAKE DR BOULDER CITY, NV  89005-1534 | s32071 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| M & J CAUCHOIS FAMILY TRUST | C/O MAURICE A & JACQUELINE M CAUCHOIS TTEES 697 BLUE LAKE DR BOULDER CITY, NV  89005-1534 | s32072 | $0.00 | $0.00 | $0.00 | $0.00 |
| M & J CAUCHOIS FAMILY TRUST | C/O MAURICE A & JACQUELINE M CAUCHOIS TTEES 697 BLUE LAKE DR BOULDER CITY, NV  89005-1534 | s32070 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| M EVELYN FISHER REVOCABLE TRUST DTD 11/7/05 | 1131 SHADOWCREST LN FALLBROOK, CA  92028 | 10725-00578 | $206,132.75 | $43,398.79 | $162,733.96 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| M GLENN DENNISON & SUSAN M DENNISON | 3345 MERIDIAN LN RENO, NV 89509-3841 | s31991 | $83,138.91 | $83,138.91 | $0.00 | $0.00 |
| M GLENN DENNISON & SUSAN M DENNISON | 3345 MERIDIAN LN RENO, NV 89509-3841 | s35634 | $0.00 | $0.00 | $0.00 | $0.00 |
| M L & PAULINE SMITH FAMILY LIVING TRUST | C/O M L & PAULINE SMITH TRUSTEES 3108 N MINERSVILLE HWY CEDAR CITY, UT 84720-5407 | 10725-00703 | $3,080.05 | $0.00 | $3,080.05 | $0.00 |
| MACDONALD CENTER | FOR THE ARTS & HUMANITIES 1730 W HORZON RIDGE PKWY HENDERSON, NV 89012-1001 | 10725-01081 | $1,525,000.00 | $0.00 | $1,525,000.00 | $0.00 |
| MACDONALD CTR FOR THE ARTS & HUMANITIES | JEFFREY L HARTMAN ESQ 510 WEST PLUMB LN STE B RENO, NV 89509 | 10725-01319 | $0.00 | $0.00 | $0.00 | $0.00 |
| MACHETTA, JAMES | PO BOX 2242 DENVER, CO 80201 | 10725-00455 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| MACHETTA, JOSEPH | PO BOX 187 BRUSH, CO 80723 | 10725-00421 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| MACHETTA, JOSEPH | PO BOX 187 BRUSH, CO 80723 | 10725-00421-2 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| MACHETTA, JOSEPH | PO BOX 187 BRUSH, CO 80723-0187 | 10725-00422 | $50,000.00 | $50,000.00 | $0.00 | $0.00 |
| MADALENE LUCA | 1398 MINUET ST HENDERSON, NV 89052-6456 | s31992 | $0.00 | $0.00 | $0.00 | $0.00 |
| MAE MINEO TRUST DATED 3/23/00 | C/O MAE MINEO TRUSTEE 2287 WESTERN OAK DR REDDING, CA 96002-5115 | s31994 | $4,927.54 | $4,927.54 | $0.00 | $0.00 |
| MAHENDRA C MODY | 100 N ARLINGTON AVE APT 7A RENO, NV 89501-1216 | s31995 | $0.00 | $0.00 | $0.00 | $0.00 |
| MAHENDRA C MODY | 100 N ARLINGTON AVE APT 7A RENO, NV 89501-1216 | s31996 | $1,573.62 | $1,573.62 | $0.00 | $0.00 |
| MAHESHWARI, RABINDER & USHA | JOSHUA D BRYSK LAW OFFICES OF JAMES G SCHWARTZ 7901 STONERIDGE DR PLEASANTON, CA 94583 | 10725-00146 | $153,831.94 | $100,000.00 | $53,831.94 | $0.00 |
| MAKI, MARIE & RAYMOND E | 9024 COLUMBIA ST SAINT JOHN, IN 46373-9345 | 10725-01432 | $25,511.10 | $25,511.10 | $0.00 | $0.00 |
| MAKI, MARIE A & RAYMOND E | 9024 COLUMBIA ST SAINT JOHN, IN 46373-9345 | 10725-01433 | $50,830.55 | $10,166.11 | $40,664.44 | $0.00 |
| MALDEN VENTURES LTD | 400 DORLA CT STE 171 PO BOX 10162 ZEPHYR COVE, NV 89448-2162 | s31998 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| MALDEN VENTURES L | 400 DORLA CT STE 171 PO BOX 10162 ZEPHYR COVE, NV 89448-2162 | s31999 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| MALDEN VENTURES LTD | 400 DORLA CT STE 171 PO BOX 10162 ZEPHYR COVE, NV 89448-2162 | s32000 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| MALDONADO TRUST UNDER AGREEMENT DATED 10/3/95 | C/O LOU O MALDONADO TRUSTEE 303 E WILDWOOD DR PHOENIX, AZ 85048-2015 | s31974 | $23,076.92 | $23,076.92 | $0.00 | $0.00 |
| MALDONADO TRUST UNDER AGREEMENT DATED 10/3/95 | C/O LOU O MALDONADO TRUSTEE 303 E WILDWOOD DR PHOENIX, AZ 85048-2015 | s31975 | $0.00 | $0.00 | $0.00 | $0.00 |
| MALLIN FAMILY TRUST DATED 7/12/99 | 9809 PINNACLE PASS DRIVE LAS VEGAS, NV 89117-5997 | 10725-00853 | $233,333.33 | $83,138.91 | $150,194.42 | $0.00 |
| MAMUAD, TAMRA | 7935 PLACID ST LAS VEGAS, NV 89123-1848 | 10725-00480 | $25,000.00 | $5,000.00 | $20,000.00 | $0.00 |
| MAMULA, MELISSA | 3318 TRICKLING STREAM CIR LAS VEGAS, NV 89117 | 10725-00180 | $25,447.92 | $3,817.19 | $21,630.73 | $0.00 |
| MANNING, MARTIN L | PO BOX 426 GENOA, NV 89411-0426 | 10725-02557 | $75,000.00 | $35,000.00 | $40,000.00 | $0.00 |
| MANTAS, LEO G | 7440 S BLACKHAWK ST #12208 ENGLEWOOD, CO 80112-4355 | 10725-02308 | $329,116.00 | $0.00 | $329,116.00 | $0.00 |
| MANTER, JOHN | 1449 Tirol Dr INCLINE VILLAGE, NV 89451 | 10725-01975 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| MANTER, JOHN | 1449 TIROL DR INCLINE VILLAGE, NV 89451 | 10725-01978 | $24,800.00 | $0.00 | $24,800.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|-------------|-------------|----------------|-------------------|------------------------|
| MANTER, JOHN | 1449 TIROL DR INCLINE VILLAGE, NV 89451 | 10725-01979 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| MANTER, JOHN | 1449 TIROL DR INCLINE VILLAGE, NV 89451-7902 | 10725-01980 | $73,262.00 | $73,262.00 | $0.00 | $0.00 |
| MANTER, JOHN | 1449 TIROL DR INCLINE VILLAGE, NV 89451-7902 | 10725-01981 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| MANUEL F RENDON & CONSTANCE M RENDON | 3000 HOMESTEAD PLACE RENO, NV 89509 | s32001 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| MANUEL G RICE IRA | 2061 SEA COVE LN COSTA MESA, CA 92627-4033 | s31385 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| MARC A GODDARD AND DAMARA R STONE-GODDARD | PO BOX 2028 TRUCKEE, CA 96160-2028 | s32002 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| MARC M INGMAN AN UNMARRIED MAN | 1923 LA MESA DR SANTA MONICA, CA 90402-2322 | s35456 | $677.08 | $677.08 | $0.00 | $0.00 |
| MARCHUK, ALEXANDER W & DOREEN W | 325 MARCHE CHASE DR APT 138 EUGENE, OR 97401-8894 | 10725-00377 | $75,000.00 | $0.00 | $75,000.00 | $0.00 |
| MARCI MAXWELL & EDWARD D EARL | 121 W HIGHLAND DR HENDERSON, NV 89015-7611 | s35585 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARCIA J KNOX LIVING TRUST DATED 8/16/04 | C/O MARCIA J KNOX TRUSTEE 1885 VINTNERS PL RENO, NV 89519-8334 | 10725-00722 | $733.48 | $0.00 | $733.48 | $0.00 |
| MARCIA J KNOX LIVING TRUST DTD 8/16/04 | C/O MARCIA J KNOX TRUSTEE TRUST DATED 8/16/04 TR DATED 3/6/95 1885 VINTNERS PL RENO, NV 89519-4334 | 10725-00756 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| MARCIA J KNOX LIVING TRUST DTD 8/16/04 | C/O MARCIA J KNOX TRUSTEE 1885 VINTNERS PL RENO, NV 89509 | 10725-01637 | $75,539.24 | $0.00 | $75,539.24 | $0.00 |
| MARCIA J KNOX LIVING TRUST DTD 8/16/04 | C/O MARCIA J KNOX TRUSTEE 1885 VINTNERS PL RENO, NV 89509-8334 | 10725-00766 | $1,527.68 | $0.00 | $1,527.68 | $0.00 |
| MARCIA J KNOX LIVING TRUST DTD 8/16/04 | C/O MARCIA J KNOX TRUSTEE 1885 VINTNERS PL RENO, NV 89509-8334 | 10725-00797 | $46,095.47 | $0.00 | $46,095.47 | $0.00 |
| MARCIA J KNOX LIVING TRUST DTD 8/16/04 | C/O MARCIA J KNOX TRUSTEE 1885 VINTNERS PL RENO, NV 89509-8334 | 10725-00798 | $27,916.09 | $0.00 | $27,916.09 | $0.00 |
| MARCIA J KNOX LIVING TRUST DTD 8/16/04 | C/O MARCIA J KNOX TRUSTEE 1885 VINTNERS PL RENO, NV 89509-8334 | 10725-01028 | $27,916.09 | $27,916.09 | $0.00 | $0.00 |
| MARCIA J KNOX LIVING TRUST DTD 8/16/04 | C/O MARCIA J KNOX TRUSTEE 1885 VINTNERS PL RENO, NV 89509-8334 | 10725-01029 | $1,527.68 | $0.00 | $1,527.68 | $0.00 |
| MARCIA J KNOX LIVING TRUST DTD 8/16/04 | C/O MARCIA J KNOX TRUSTEE 1885 VINTNERS PL RENO, NV 89509-8334 | 10725-01037 | $46,095.47 | $0.00 | $46,095.47 | $0.00 |
| MARCIA J KNOX LIVING TRUST DTD 8/16/04 | C/O MARCIA J KNOX TRUSTEE 1885 VINTNERS PL RENO, NV 89509-8334 | 10725-01634 | $55,266.83 | $0.00 | $55,266.83 | $0.00 |
| MARCIA J KNOX LIVING TRUST DTD 8/16/04 | C/O MARCIA J KNOX TRUSTEE 1885 VINTNERS PL RENO, NV 89509-8334 | 10725-01635 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARCIA J KNOX LIVING TRUST DTD 8/16/04 | C/O MARCIA J KNOX TRUSTEE 1885 VINTNERS PL RENO, NV 89509-8334 | 10725-01905 | $75,539.24 | $0.00 | $75,539.24 | $0.00 |
| MARCIA J KNOX LIVING TRUST DTD 8/16/04 | C/O MARCIA J KNOX TRUSTEE 1885 VINTNERS PL RENO, NV 89510 | 10725-00699 | $733.48 | $0.00 | $733.48 | $0.00 |
| MARCIA J KNOX LIVING TRUST DTD 8/16/04 | C/O MARCIA J KNOX TRUSTEE 1885 VINTNERS PL RENO, NV 89519 | 10725-00676 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| MARCIA J KNOX LIVING TRUST DTD 8/16/04 | C/O MARCIA J KNOX TRUSTEE 1885 VINTNERS PL RENO, NV 89519 | 10725-00676-2 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| MARCIA J KNOX LIVING TRUST DTD 8/16/04 | C/O MARICA J KNOX TRUSTEE 1885 VINTNERS PL RENO, NV 89509-8334 | 10725-01636 | $50,733.48 | $0.00 | $50,733.48 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| MARCIA J KNOX TRUST DTD 8/16/04 | C/O MARCIA J KNOX TRUSTEE 1885 VINTNERS PL RENO, NV 89519 | 10725-00615 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| MARCIA J KNOX TRUST DTD 8/16/04 | C/O MARCIA J KNOX TRUSTEE 1885 VINTNERS PL RENO, NV 89519 | 10725-00616 | $733.48 | $0.00 | $733.48 | $0.00 |
| MARCIA J KNOX TRUST DTD 8/16/04 | C/O MARCIA J KNOX TRUSTEE 1885 VINTNERS PL RENO, NV 89519 | 10725-00647 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| MARCIA J KNOX TRUST DTD 8/16/04 | C/O MARCIA J KNOX TRUSTEE 1885 VINTNERS PL RENO, NV 89519 | 10725-00648 | $733.48 | $0.00 | $733.48 | $0.00 |
| MARCIA J KNOX TRUST DTD 8/16/04 | C/O MARCIA J KNOX TRUSTEE 1885 VINTNERS PL RENO, NV 89519 | 10725-00649 | $4,533.35 | $0.00 | $4,533.35 | $0.00 |
| MARCIA J KNOX TRUST DTD 8/16/04 | C/O MARCIA KNOX TRUSTEE 1885 VINTNERS PL RENO, NV 89519 | 10725-00617 | $4,533.35 | $0.00 | $4,533.35 | $0.00 |
| MARCONI, CAROL A | 3731 SARASOTA SQUARE BLVD APT 307 SARASOTA, FL 34238-5462 | 10725-00542-2 | $50,724.00 | $0.00 | $50,724.00 | $0.00 |
| MARCONI, CAROL A | 6765 PASEO CASTILLE APT 307 SARASOTA, FL 34238-2731 | 10725-00542 | $50,724.00 | $0.00 | $50,724.00 | $0.00 |
| MARGARET B MCGIMSEY TRUST | C/O WILLIAM L MCGIMSEY ESQ 3017 W. CHARLESTON BLVD. #30 LAS VEGAS, NV 89102 | 10725-00850 | $96,094.75 | $0.00 | $96,094.75 | $0.00 |
| MARGARET B MCGIMSEY TRUST | WILLIAM L MCGIMSEY ESQ 3017 W. CHARLESTON BLVD. #30 LAS VEGAS, NV 89102 | 10725-01315 | $96,094.75 | $0.00 | $96,094.75 | $0.00 |
| MARGARET E SCHRYVER | TRUST DATED 12/6/90 C/O MARGARET E SCHRYVER TRUSTEE 41880 CREIGHTON DR FALL RIVER MILLS, CA 96028-9749 | s32005 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARGE KARNEY | 8445 ALLENWOOD RD LOS ANGELES, CA 90046-1002 | s32006 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARGUERITE F HARRISON IRA | 1ST SAVINGS BANK CUSTODIAN 930 DORCEY DR INCLINE VILLAGE, NV 89451 | 10725-02004 | $100,332.00 | $0.00 | $100,332.00 | $0.00 |
| MARGUERITE FALKENBORG 2000 TRUST DTD 6/20/00 | C/O MARGUERITE FALKENBORG TRUSTEE 727 3RD AVE CHULA VISTA, CA 91910-5803 | 10725-02202 | $794,366.81 | $59,489.94 | $744,876.78 | $0.00 |
| MARGUERITE FALKENBORG 2000 TRUST DTD 6/20/00 | C/O MARGUERITE FALKENBORG TTEE 727 3RD AVE CHULA VISTA, CA 91910-5803 | 10725-02068 | $794,366.81 | $0.00 | $794,366.81 | $0.00 |
| MARIA ADELAIDE RAYMENT | 5 RUE FABIEN RIVIERE, EYSSES, VILLENEUVE SUR LOT, 47300 FRANCE | s32009 | $631.36 | $631.36 | $0.00 | $0.00 |
| MARIA ENAMORADO | 955 TEMPLE VIEW DR LAS VEGAS, NV 89110-2900 | s32010 | $22,735.96 | $22,735.96 | $0.00 | $0.00 |
| MARIA ENAMORADO | 955 TEMPLE VIEW DR LAS VEGAS, NV 89110-2900 | s35439 | $608.46 | $608.46 | $0.00 | $0.00 |
| MARIAN D BARBARIGOS | 2675 DEL NORTE CT MINDEN, NV 89423-8035 | s32011 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| MARIE L EHLERS | 7265 SHADYLANE WAY ROSEVILLE, CA 95747-8045 | s32012 | $14,743.16 | $14,743.16 | $0.00 | $0.00 |
| MARILYN HILBORN TRUST DATED 11/18/93 | C/O MARILYN HILBORN TRUSTEE 798 SAN REMO WAY BOULDER CITY, NV 89005 | s32014 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARILYN HILBORN TRUST DATED 11/18/93 | C/O MARILYN HILBORN TRUSTEE 798 SAN REMO WAY BOULDER CITY, NV 89005 | s32015 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| MARILYN HILBORN TRUST DATED 11/18/93 | C/O MARILYN HILBORN TRUSTEE 798 SAN REMO WAY BOULDER CITY, NV 89005 | s32016 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| MARILYN HILBORN TRUST DATED 11/18/93 | C/O MARILYN HILBORN TRUSTEE 798 SAN REMO WAY BOULDER CITY, NV 89005 | s32017 | $631.36 | $631.36 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| MARILYN HILBORN TRUST DATED 11/18/93 | C/O MARILYN HILBORN TRUSTEE 798 SAN REMO WAY BOULDER CITY, NV  89005 | s32018 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| MARILYN JOHNSON LIVING TRUST DTD 10/5/99 | MARILYN JOHNSON TRUSTEE 1010 LARUE AVE RENO, NV 89509 | 10725-02125 | $202,800.00 | $0.00 | $202,800.00 | $0.00 |
| MARIO WEST ROMO A MINOR UNDER UTMA | C/O JANIS N ROMO THE CUSTODIAN PO BOX 50522 HENDERSON, NV  89016-0522 | s31730 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARIO WEST ROMO A MINOR UNDER UTMA | C/O JANIS N ROMO THE CUSTODIAN PO BOX 50522 HENDERSON, NV  89016-0522 | s31731 | $23,076.92 | $23,076.92 | $0.00 | $0.00 |
| MARIO WEST ROMO A MINOR UNDER UTMA | C/O JANIS N ROMO THE CUSTODIAN PO BOX 50522 HENDERSON, NV  89016-0522 | s31732 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARION C SHARP IRA | 20 LEROY TERRACE NEW HAVEN, CT  06512-3114 | 10725-02328 | $450,000.00 | $0.00 | $450,000.00 | $0.00 |
| MARION C SHARP TRUST | C/O MARION C SHARP TRUSTEE 20 LEROY TER NEW HAVEN, CT  06512-3114 | 10725-02329 | $15,000.00 | $10,947.04 | $47,500.00 | $0.00 |
| MARJORIE ANNE HOLLER AND DEBRA UNDERWOOD | *UD* 3632 MADRID ST LAS VEGAS, NV  89121-3415 | s32020 | $757.63 | $757.63 | $0.00 | $0.00 |
| MARJORIE DODGE TAMBELLINI | C/O MARJORIE DODGE TAMBELLINI TRUSTEE 1106 VANESSA DR SAN JOSE, CA  95126-4257 | s32022 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| MARJORIE Y BERLIN | 3601 ARAPAHOE AVE., #203 BOULDER, CO  80303 | 10725-01957 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| MARK A SAUCEDA & LISA A SAUCEDA | PO BOX 736 BURBANK, CA  91503-0736 | s32025 | $81,011.13 | $81,011.13 | $0.00 | $0.00 |
| MARK COMBS PENSION & PSPS | 4790 CAUGHLIN PKWY RENO, NV 89509-0907 | 10725-00272 | $4,406.02 | $881.20 | $3,524.82 | $0.00 |
| MARK L EAMES & SANDRA K EAMES | 10400 DUNSFORD DR LITTLETON, CO  80124-9796 | s32028 | $26,038.04 | $26,038.04 | $0.00 | $0.00 |
| MARK L EAMES & SANDRA K EAMES | 10400 DUNSFORD DR LITTLETON, CO  80124-9796 | s32029 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARK L EAMES & SANDRA K EAMES | 10400 DUNSFORD DR LITTLETON, CO  80124-9796 | s32030 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARK L EAMES & SANDRA K EAMES | 10400 DUNSFORD DR LITTLETON, CO  80124-9796 | s32031 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| MARK L EAMES & SANDRA K EAMES | 10400 DUNSFORD DR LITTLETON, CO  80124-9796 | s32032 | $49,827.77 | $49,827.77 | $0.00 | $0.00 |
| MARK L EAMES & SANDRA K EAMES | 10400 DUNSFORD DR LITTLETON, CO  80124-9796 | s35635 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARK S ACRI & SHERRI L ACRI | 2022 MARCONI WAY SOUTH LAKE TAHOE, CA  96150-6635 | s32035 | $631.36 | $631.36 | $0.00 | $0.00 |
| MARK SCHEINER LIVING TRUST | *UD* C/O MARK SCHEINER TRUSTEE 9103 ALTA DRIVE #1203 LAS VEGAS, NV  89145 | 10725-02497 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| MARKUS MUCHENBERGER REVOCABLE | TRUST DATED 11/19/03 C/O MARKUS MUCHENBERGER TRUSTEE 617 EFFORT DR LAS VEGAS, NV 89145-4818 | s32038 | $1,573.62 | $1,573.62 | $0.00 | $0.00 |
| MARKWELL FAMILY TRUST | TERRY & CHRISTIANE MARKWELL TTEES 12765 SILVER WOLF RD RENO, NV 89511 | 10725-01967 | $710,494.52 | $40,000.00 | $670,494.52 | $0.00 |
| MARKWELL, MONIQUE | 100 NORTH ARLINGTON AVE #9H RENO, NV 89501 | 10725-01968 | $202,384.90 | $10,000.00 | $192,384.90 | $0.00 |
| MARLENE C. WADE, DECEASED | MARLENE C. WADE, DECEASED, ATTN: DIANE C. WADE, 17140 PINE AVE., LOS GATOS, CA  95032 | 10725-01118 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| MARLENE C. WADE, DECEASED | MARLENE C. WADE, DECEASED, ATTN: DIANE C. WADE, 17140 PINE AVE., LOS GATOS, CA  95032 | 10725-01119 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| MARLIN L & R YVONNE WONDERS | 4262 E CATALINA AVE. MESA, AZ  85206 | 10725-00742 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| MARLIN LEASING CORPORATION | 300 FELLOWSHIP RD MOUNT LAUREL, NJ  08054 | 10725-00007 | $28,511.66 | $0.00 | $28,511.66 | $0.00 |
| MARLIN LEASING CORPORATION | 300 FELLOWSHIP RD MOUNT LAUREL, NJ  08054-1201 | 10725-00007-2 | $8,511.66 | $8,511.66 | $0.00 | $0.00 |
| MARRON & ASSOCIATES | 320 GOLDEN SHORE, SUITE 410 LONG BEACH, CA  90802 | s307 | $5,885.91 | $5,885.91 | $0.00 | $0.00 |
| MARRS IRA, BOBBIE | 5753 BEDROCK SPRINGS AVE LAS VEGAS, NV  89131-3933 | 10725-00445 | $126,278.90 | $12,627.89 | $113,651.01 | $0.00 |
| MARRS, BOBBIE | 5753 BEDROCK SPRINGS AVE LAS VEGAS, NV  89131 | 10725-00444 | $131,278.90 | $0.00 | $131,278.90 | $0.00 |
| MARSHAL BRECHT TRUST DTD 2/5/86 | MARSHALL J & JANET L BRECHT TRUSTEES 640 COLONIAL CIR FULLERTON, CA  92835 | 10725-02178 | $3,418,022.00 | $183,604.80 | $3,312,904.32 | $0.00 |
| MARSHALL J BRECHT | MARSHALL J & JANET L BRECHT TRUSTEES 640 COLONIAL CIR FULLERTON , CA  92835 | s32044 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARSHALL R ZERBO | 20775 SAINT JOAN COURT SARATOGA, CA  95070-3004 | s32047 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARSTON, JOHN M & LINDA S | 12441 ROAD 44 MANCOS, CO  81328 | 10725-00869 | $52,430.56 | $7,864.58 | $44,565.98 | $0.00 |
| MARSTON, JOHN M & LINDA S | 12441 ROAD 44 MANCOS, CO  81328 | 10725-00870 | $52,298.62 | $0.00 | $52,298.62 | $0.00 |
| MARSTON, JOHN M & LINDA S | 12441 ROAD 44 MANCOS, CO  81328 | 10725-00873 | $102,950.92 | $20,066.89 | $82,884.03 | $0.00 |
| MARSTON, JOHN M & LINDA S | 12441 ROAD 44 MANCOS, CO  81328 | 10725-00876 | $98,627.57 | $1,262.72 | $97,364.85 | $0.00 |
| MARSTON, JOHN M & LINDA S | 12441 ROAD 44 MANCOS, CO  81328 | 10725-00878 | $1,104.07 | $0.00 | $1,104.07 | $0.00 |
| MARSTON, JOHN M & LINDA S | 12441 ROAD 44 MANCOS, CO  81328-9213 | 10725-00871 | $51,913.56 | $0.00 | $51,913.56 | $0.00 |
| MARSTON, JOHN M & LINDA S | 12441 ROAD 44 MANCOS, CO  81328-9213 | 10725-00872 | $136,119.67 | $0.00 | $136,119.67 | $0.00 |
| MARSTON, JOHN M & LINDA S AS HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP | 12441 ROAD 44 MANCOS, CO  81328 | 10725-00880 | $50,307.18 | $0.00 | $50,307.18 | $0.00 |
| MARSTON, JOHN M & LINDA S AS HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP | 12441 ROAD 44 MANCOS, CO  81328 | 10725-00883 | $1,069.98 | $0.00 | $1,069.98 | $0.00 |
| MARSTON, JOHN M & LINDA S AS HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP | 12441 ROAD 44 MANCOS, CO  81328 | 10725-00885 | $51,825.95 | $0.00 | $51,825.95 | $0.00 |
| MARSTON, JOHN M & LINDA S AS HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP | 12441 ROAD 44 MANCOS, CO  81328 | 10725-00887 | $53,203.09 | $0.00 | $53,203.09 | $0.00 |
| MARSTON, JOHN M & LINDA S AS HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP | 12441 ROAD 44 MANCOS, CO  81328 | 10725-00889 | $52,430.56 | $7,864.58 | $44,565.98 | $0.00 |
| MARSTON, JOHN M & LINDA S AS HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP | 12441 ROAD 44 MANCOS, CO  81328 | 10725-00891 | $53,090.94 | $0.00 | $53,090.94 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| MARTIN E BROWN EXEMPT | TRUST DATED 3/21/95 C/O MARTIN E BROWN TRUSTEE 2315 WESTERN OAK DR REDDING, CA  96002-5115 | s32052 | $2,525.44 | $2,525.44 | $0.00 | $0.00 |
| MARTIN GITTLEMAN | 27629 BOSTON DRIVE SUN CITY, CA  92586 | s32053 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARTIN IRA, GERALDINE E | 4786 VILLAGE GREEN PKWY RENO, NV  89509-8030 | 10725-00772 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| MARTIN L MANNING | PO BOX 426 GENOA, NV  89411-0426 | s32054 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARTIN W MCCOLLY & CARMEN GARCIA MCCOLLY | R/T/A/D 5/27/03 C/O MARTIN W & CARMEN G MCCOLLY 1009 DOMNUS LN APT 102 LAS VEGAS, NV  89144-0861 | s32056 | $947.04 | $947.04 | $0.00 | $0.00 |
| MARTIN, GERALDINE | 2605 E FLAMINGO RD LAS VEGAS, NV  89121 | 10725-00773 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| MARTIN, JERROLD T & JAMES T | 8423 PASO ROBLES NORTHRIDGE, CA  91325 | 10725-00320 | $2,630.83 | $2,630.83 | $0.00 | $0.00 |
| MARTINEZ FAMILY TRUST DTD 2/24/97 | C/O MARCELLA & ROSS MARTINEZ TTEES *Undeliverable* 2283 VEGAS VALLEY DR LAS VEGAS, NV  89109-1875 | 10725-01180 | $50,500.00 | $0.00 | $50,500.00 | $0.00 |
| MARTINEZ, LEONARD & TARA | 6297 ELVIDO AVE LAS VEGAS, NV  89122-7562 | 10725-01181 | $32,500.00 | $0.00 | $32,500.00 | $0.00 |
| MARTS, GERALD V & LINDA R | 3181 KIPS KORNER RD NORCO, CA  92860-2518 | 10725-02547 | $150,000.00 | $150,000.00 | $0.00 | $0.00 |
| MARVIN & VALLIERA MYERS TRUST | *UD* 3655 S DECATUR #14-169 LAS VEGAS, NV  89103 | 10725-00182 | $35,627.08 | $5,344.06 | $30,283.02 | $0.00 |
| MARY ANN DEAL | 1813 N CALIFORNIA ST BURBANK, CA  91505-1510 | s32057 | $1,147.81 | $1,147.81 | $0.00 | $0.00 |
| MARY ANN DEAL | 1813 N CALIFORNIA ST BURBANK, CA  91505-1510 | s32058 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARY ANN REES IRA | 2304 SUN CLIFFS ST LAS VEGAS, NV  89134-5555 | s31386 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| MARY ANN REES IRA | 2304 SUN CLIFFS ST LAS VEGAS, NV  89134-5555 | s31387 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARY COLEMAN | FIRST SAVINGS BANK CUSTODIAN 10442 CHADWELL DRIVE RENO, NV  89521 | s31388 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARY COLEMAN | FIRST SAVINGS BANK CUSTODIAN 10442 CHADWELL DRIVE RENO, NV  89521 | s31389 | $13,023.15 | $13,023.15 | $0.00 | $0.00 |
| MARY E DUNLOP 1992 TRUST DTD 7/29/03 | MARY E DUNLOP TRUSTEE 10969 LAS CASITAS ATASCADERO, CA  93422 | 10725-00565 | $101,429.17 | $10,000.00 | $91,429.17 | $0.00 |
| MARY E GROVES TRUST DATED 9/11/03 | C/O MARY E GROVES TRUSTEE 2328 AIRLANDS ST LAS VEGAS, NV  89134-5317 | s32060 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARY ELIZABETH FLEMING | 260 S LANDING RD CROWLEY LAKE, CA  93546-6237 | s35636 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARY F GAMBOSH | *UD* 14669 PENMORE LN CHARLOTTE, NC  28269-6237 | s32062 | $631.36 | $631.36 | $0.00 | $0.00 |
| MARY F GAMBOSH | *UD*14669 PENMORE LN CHARLOTTE, NC  28269-6237 | s32061 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARY G CHRIST | B-3 KONA SEA VILLAS 75-6060 KUAKINI HWY KAILUA KONA, HI  96740-2284 | s32063 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| MARY H CROSS TRUST DTD 12/29/88 | C/O MARY H CROSS TRUSTEE 1474 WESSEX CIR RENO, NV  89503-1542 | 10725-00341 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARY H EARP | 700 POST OAK CT EL PASO, TX  79932-2512 | s32065 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARY JEAN JELLISON | 1415 LAKEVIEW AVE S MINNEAPOLIS, MN  55416-3632 | s32067 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| MARY JELLISON IRA | 1415 LAKEVIEW AVE S MINNEAPOLIS, MN  55416-3632 | s31390 | $757.63 | $757.63 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| MARY MONICA CADY IRA | 3261 WATERVIEW CT HAYWARD, CA 94542-2124 | 10725-02460 | $125,788.98 | $45,788.98 | $80,000.00 | $0.00 |
| MARY MONICA CADY IRA | 3261 WATERVIEW CT HAYWARD, CA 94542-2124 | s31391 | $0.00 | $0.00 | $0.00 | $0.00 |
| MASARU KAGAWA & MITZI KAGAWA | 2701 ECHO MESA DR LAS VEGAS, NV 89134-8328 | s32068 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| MASNACK, BRENDA | 9553 E LYNWOOD CIR MESA, AZ 85207 | 10725-00965 | $975,000.00 | $0.00 | $975,000.00 | $0.00 |
| MASSMEDIA LLC | 2863 SAINT ROSE PKWY. HENDERSON, NV 89052 | s308 | $3,285.00 | $3,285.00 | $0.00 | $0.00 |
| MASSRY, MORRIS | C/O SEGEL GOLDMAN MAZZOTTA & SIEGEL PC 9 WASHIGTON SQ ALBANY, NY 12205 | 10725-01898 | $1,802,040.00 | $41,054.68 | $1,760,986.50 | $0.00 |
| MATHEWS, MAX | C/O SCOTT D FLEMING ESQ HALE LANE PEEK DENNISON & HOWARD 3930 HOWARD HUGH LAS VEGAS, NV 89169 | 10725-00846 | $85,000.00 | $0.00 | $85,000.00 | $0.00 |
| MATHEWS, MAX | C/O SCOTT D FLEMING ESQ HALE LANE PEEK DENNISON & HOWARD 3930 HOWARD HUGH LAS VEGAS, NV 89169 | 10725-01239 | $85,000.00 | $0.00 | $85,000.00 | $0.00 |
| MATHIEU, MARIA | 2623 ALBANO VILLA CT LAS VEGAS, NV 89121 | 10725-00560 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| MATONOVICH FAMILY TRUST DATED 5/16/73 (KWA310590) C/O EVELYN MATONOVICH TREE | LINSCO/PRIVATE LEDGER ACCT # 6906-6529 106 MOORE AVE DAYTON, NV 89403 | s31332 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| MATS INC | 1864 HIGHWAY 41 SOUTH SE CALHOUN, GA 30701-3683 | s309 | $760.00 | $760.00 | $0.00 | $0.00 |
| MAURER, TODD | 7810 SPRING HILL STREET CHINO, CA 91708 | 10725-00230 | $6,923.08 | $6,923.08 | $0.00 | $0.00 |
| MAURICE FINK TRUST | *UD* C/O MAURICE FINK TRUSTEE 3111 BEL AIR DR #15G LAS VEGAS, NV 89109 | 10725-00165 | $253,732.64 | $0.00 | $253,732.64 | $0.00 |
| MAURICE FINK TRUST | *UD* MAURICE FINK TTEE *Undeliverable* 3111 BEL AIR DR #15G LAS VEGAS, NV 89109 | 10725-00179 | $305,375.00 | $45,806.25 | $259,568.75 | $0.00 |
| MAURICE FINK TRUST | *UD* MAURICE FINK TTEE 3111 BEL AIR DR #15G LAS VEGAS, NV 89109 | 10725-00198 | $253,732.64 | $0.00 | $253,732.64 | $0.00 |
| MAUS, VICTOR | *UD* 2999 DOUGLAS BLVD #155 ROSELLE, CA 95661 | 10725-01384 | $11,518.50 | $0.00 | $11,518.50 | $0.00 |
| MAUS, VICTOR | *UD* 2999 DOUGLAS BLVD #155 ROSELLE, CA 95661 | 10725-01385 | $11,997.31 | $0.00 | $11,997.31 | $0.00 |
| MAX MATHEWS AS TO AN UNDIVIDED ONE-HALF INTEREST | 2705 SUN MEADOW DR. TWIN FALLS, ID 83301 | s32073 | $0.00 | $0.00 | $0.00 | $0.00 |
| MAX MATHEWS, RICHARD G MESSERSMITH, DALE PATTERSON | 2705 Sun Meadow Dr. Twin Falls, ID 83301 | 10725-00817 | $815.70 | $0.00 | $815.70 | $0.00 |
| MAX MATHEWS, RICHARD G MESSERSMITH, DALE PATTERSON | 2705 Sun Meadow Dr. Twin Falls, ID 83301 | 10725-01284 | $815.70 | $815.70 | $0.00 | $0.00 |
| MAYO FAMILY TRUST | C/O MONROE & LOUISE MAYO TTEES 8635 W SAHARA AVE #532 LAS VEGAS, NV 89117-5858 | 10725-01590 | $5,449.49 | $5,449.49 | $0.00 | $0.00 |
| MAYO FAMILY TRUST | C/O MONROE & LOUISE MAYO TTEES 8635 W SAHARA AVE #532 LAS VEGAS, NV 89117-5858 | 10725-01595 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| MAYO FAMILY TRUST | C/O MONROE & LOUISE MAYO TTEES 8635 W SAHARA AVE #532 LAS VEGAS, NV 89117-5858 | 10725-01596 | $21,788.68 | $21,788.68 | $0.00 | $0.00 |
| MAYO FAMILY TRUST | C/O MONROE & LOUISE MAYO TTEES 8635 W SAHARA AVE #532 LAS VEGAS, NV 89117-5858 | 10725-01597 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| MAYO FAMILY TRUST | C/O MONROE MAYO & LOUISE MAYO TRUSTEES 8635 W SAHARA AVE # 532 LAS VEGAS, NV 89117-5858 | s32144 | $0.00 | $0.00 | $0.00 | $0.00 |
| MAYO FAMILY TRUST | C/O MONROE MAYO & LOUISE MAYO TRUSTEES 8635 W SAHARA AVE # 532 LAS VEGAS, NV 89117-5858 | 10725-01599 | $11,447.25 | $11,447.25 | $0.00 | $0.00 |
| MAYO FAMILY TRUST C/O MONROE MAYO & LOUISE MAYO TTEES | 8635 W SAHARA AVE #532 LAS VEGAS, NV 89117 | 10725-01703 | $5,449.49 | $0.00 | $5,449.49 | $0.00 |
| MAYO, MONROE | 8635 W SAHARA AVE #532 LAS VEGAS, NV 89117 | 10725-01700 | $8,750.00 | $0.00 | $8,750.00 | $0.00 |
| MAYO, MONROE | 8635 W SAHARA AVE #532 LAS VEGAS, NV 89117 | 10725-01700-2 | $8,750.00 | $0.00 | $8,750.00 | $0.00 |
| MAYO, MONROE | 8635 W SAHARA AVE #532 LAS VEGAS, NV 89117 | 10725-01701 | $5,000.00 | $0.00 | $5,000.00 | $0.00 |
| MAYO, MONROE | 8635 W SAHARA AVE #532 LAS VEGAS, NV 89117 | 10725-01702 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| MAYO, MONROE | 8635 W SAHARA AVE #532 LAS VEGAS, NV 89117 | 10725-01591 | $8,700.00 | $0.00 | $8,700.00 | $0.00 |
| MAYO, MONROE | 8635 W SAHARA AVE #532 LAS VEGAS, NV 89117 | 10725-01592 | $5,000.00 | $0.00 | $50,000.00 | $0.00 |
| MAYO, MONROE | 8635 W SAHARA AVE #532 LAS VEGAS, NV 89117 | 10725-01593 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| MAYO, MONROE | 8635 W SAHARA AVE #532 LAS VEGAS, NV 89117 | 10725-01594 | $1,612.91 | $0.00 | $1,612.91 | $0.00 |
| MAYO, MONROE | 8635 W SAHARA AVE #532 LAS VEGAS, NV 89117 | 10725-01598 | $1,136.81 | $0.00 | $1,136.81 | $0.00 |
| MAZAL YERUSHALMI | 8904 GREENSBORO LN LAS VEGAS, NV 89134-0502 | 10725-02568 | $40,174.40 | $0.00 | $40,174.40 | $0.00 |
| MCALLISTER, MARLIN | 2670 MARVIN TRAIL REDDING, CA 96001 | 10725-00741 | $20,000.00 | $0.00 | $20,000.00 | $0.00 |
| MCCONNELL FAMILY TRUST DATED 12/3/81 | JAMES & MAUDRENE MCCONNELL TTEES 970 FAIRWAY BLVD INCLINE VILLAGE, NV 89451 | s31697 | $31,823.83 | $31,823.83 | $0.00 | $0.00 |
| MCCONNELL FAMILY TRUST DTD 12/3/81 | JAMES & MAUDRENE MCCONNELL TTEES 970 FAIRWAY BLVD INCLINE VILLAGE, NV 89451 | 10725-01614 | $163,950.00 | $32,790.00 | $131,160.00 | $0.00 |
| MCCONNELL FAMILY TRUST DTD 12/3/81 | JAMES M & MAUDRENE F MCCONNELL TTEES 970 FAIRWAY BLVD INCLINE VILLAGE, NV 89451 | 10725-01613 | $146,166.73 | $0.00 | $146,166.73 | $0.00 |
| MCCONNELL FAMILY TRUST DTD 12/3/81 | JAMES M & MAUDRENE F MCCONNELL TTEES 970 FAIRWAY BLVD INCLINE VILLAGE, NV 89451 | 10725-01612 | $54,600.00 | $0.00 | $54,600.00 | $0.00 |
| MCCONNELL FAMILY TRUST DTD 12/3/81 | JAMES M & MAUDRENE F MCCONNELL TTEES 970 FAIRWAY BLVD INCLINE VILLAGE, NV 89451 | 10725-01615 | $123,616.62 | $0.00 | $123,616.62 | $0.00 |
| MCCONNELL FAMILY TRUST DTD 12/3/81 | JAMES M & MAUDRENE F MCCONNELL TTEES 970 FAIRWAY BLVD INCLINE VILLAGE, NV 89451 | 10725-01667 | $54,500.00 | $0.00 | $54,500.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| MCCONNELL IRA, JAMES M | 970 FAIRWAY BLVD INCLINE VILLAGE, NV  89451 | 10725-01616 | $307,125.01 | $0.00 | $307,125.01 | $0.00 |
| MCCORMICK & SCHMICKS | ADDRESS UNAVAILABLE AT TIME OF FILING | s242 | $1,475.00 | $1,475.00 | $0.00 | $0.00 |
| MCDONALD, ERIN E REVOCABLE LIVING TRUST | 9521 TOURNAMENT CANYON DR. LAS VEGAS, NV  89144-0823 | 10725-01296 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| MCDOWELL, CHESTER R | 2715 E EAST AVENUE Q-6 PALMDALE, CA  93550-4147 | 10725-00604 | $527,702.18 | $3,161.34 | $524,540.84 | $0.00 |
| MCGIMSEY, BRUCE | C/O WILLIAM L MCGIMSEY ESQ 3017 W. CHARLESTON BLVD. #30 LAS VEGAS, NV  89102 | 10725-00855 | $86,171.22 | $0.00 | $86,171.22 | $0.00 |
| MCGIMSEY, BRUCE | c/o WILLIAM L MCGIMSEY ESQ 3017 W. CHARLESTON BLVD. #30 LAS VEGAS, NV  89102 | 10725-01307 | $86,171.22 | $0.00 | $86,171.22 | $0.00 |
| MCGIMSEY, SHARON OR JERRY | C/O WILLIAM L MCGIMSEY ESQ 3017 W. CHARLESTON BLVD. #30 LAS VEGAS, NV  89102 | 10725-00851 | $311,091.58 | $0.00 | $311,091.58 | $0.00 |
| MCGIMSEY, SHARON OR JERRY | WILLIAM L MCGIMSEY ESQ 3017 W. CHARLESTON BLVD. #30 LAS VEGAS, NV  89102 | 10725-01306 | $311,091.58 | $0.00 | $311,091.58 | $0.00 |
| MCHUGH, RANDI | *UD*4790 CAUGHLIN PKWY #239 RENO, NV  89509 | 10725-00581 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| MCHUGH, WILLIAM | 335 DESERT MEADOW CT RENO, NV  89502 | 10725-00580 | $100,000.00 | $20,000.00 | $80,000.00 | $0.00 |
| MCKEE, KEVIN & PAMELA | JANET L CHUBB, ATTY. AT LAW ARMSTRONG TEASDALE LLP 50 W. LIBERTY, SUITE 950 RENO, NV  89501 | 10725-01665 | $500,000.00 | $0.00 | $500,000.00 | $0.00 |
| MCKENNON, JOHN E & SHARON M | 1017 LONG POINT RD GRASONVILLE, MD  21638-1074 | 10725-01246 | $1,699.99 | $0.00 | $1,699.99 | $0.00 |
| MCKENNON, MARY | 303 ESPLANADE NEWPORT BEACH, CA  92660 | 10725-00967 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| MCKNIGHT, JAMES | 233 BRANCH AVE FREEPORT, NY  11520 | 10725-00674 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| MCKNIGHT, JAMES | 233 BRANCH AVE FREEPORT, NY  11520 | 10725-00751 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| MCKNIGHT, JAMES E | 233 BRANCH AVE FREEPORT, NY  11520 | 10725-00673 | $633.33 | $0.00 | $633.33 | $0.00 |
| MCKNIGHT, JAMES E | 233 BRANCH AVE FREEPORT, NY  11520 | 10725-01683 | $50,633.33 | $7,595.00 | $43,038.33 | $0.00 |
| MCKNIGHT, JAMES E | 233 BRANCH AVE FREEPORT, NY  11520 | 10725-01683-3 | $50,633.33 | $0.00 | $50,633.33 | $0.00 |
| MCKNIGHT, JAMES E | 233 BRANCH AVE FREEPORT, NY  11520 | 10725-01684 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCKNIGHT, JAMES E | 233 BRANCH AVE FREEPORT, NY  11520-6007 | 10725-00723 | $633.33 | $0.00 | $633.33 | $0.00 |
| MCKNIGHT, JAMES E | 233 BRANCH AVE FREEPORT, NY  11520-6007 | 10725-00723-2 | $633.33 | $0.00 | $633.33 | $0.00 |
| MCMAHON, GARY | 8979 N DAVID CIR HAYDEN, ID  89835-8224 | 10725-00597 | $55,000.00 | $0.00 | $55,000.00 | $0.00 |
| MCMICHAEL LIVING TRUST DTD 12/16/88 | J RICHARD & KAREN L MCMICHAEL TTEES 13840 18TH AVE SW BURIEN, WA  98166-1049 | 10725-00451 | $52,416.00 | $0.00 | $52,416.00 | $0.00 |
| MCMULLAN LIVING | TRUST DATED 8/19/94 C/O DALE J MCMULLAN TRUSTEE 2605 YOUNGDALE DR LAS VEGAS, NV  89134-7874 | s31087 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| MCMULLAN LIVING | TRUST DATED 8/19/94 C/O DALE J MCMULLAN TRUSTEE 2605 YOUNGDALE DR LAS VEGAS, NV  89134-7874 | s31088 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCMULLAN LIVING | TRUST DATED 8/19/94 C/O DALE J MCMULLAN TRUSTEE 2605 YOUNGDALE DR LAS VEGAS, NV  89134-7874 | s31089 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| MCMULLAN LIVING | TRUST DATED 8/19/94 C/O DALE J MCMULLAN TRUSTEE 2605 YOUNGDALE DR LAS VEGAS, NV  89134-7874 | s31090 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCMULLAN LIVING | TRUST DATED 8/19/94 C/O DALE J MCMULLAN TRUSTEE 2605 YOUNGDALE DR LAS VEGAS, NV  89134-7874 | s31091 | $631.36 | $631.36 | $0.00 | $0.00 |
| MCMULLAN LIVING | TRUST DATED 8/19/94 C/O DALE J MCMULLAN TRUSTEE 2605 YOUNGDALE DR LAS VEGAS, NV  89134-7874 | s31092 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| MCQUERRY FAMILY | 318 SINGING BROOK CIR SANTA ROSA, CA  95409 | s35662 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCQUERRY FAMILY TRUST | 318 SINGING BROOK CIR SANTA ROSA, CA  95409 | 10725-02250 | $103,033.92 | $20,606.78 | $82,427.14 | $0.00 |
| MCQUERRY FAMILY TRUST | WILLIAM L MCQUERRY 318 SINGING BROOK CIR SANTA ROSA, CA  95409 | 10725-02249 | $102,094.52 | $0.00 | $102,094.52 | $0.00 |
| MCQUERRY FAMILY TRUST | WILLIAM L MCQUERRY 318 SINGING BROOK CIR SANTA ROSA, CA  95409 | 10725-02251 | $196,316.26 | $0.00 | $196,316.26 | $0.00 |
| MCQUERRY FAMILY TRUST | WILLIAM MCQUERRY 318 SINGING BROOK CIR SANTA ROSA, CA  95409-6483 | 10725-02240 | $202,022.00 | $0.00 | $202,022.00 | $0.00 |
| MCQUERRY FAMILY TRUST | WILLIAM MCQUERRY 318 SINGING BROOK CIR SANTA ROSA, CA  95409-6483 | 10725-02241 | $102,166.66 | $0.00 | $102,166.66 | $0.00 |
| MCQUERRY FAMILY TRUST | WILLIAM MCQUERRY 318 SINGING BROOK CIR SANTA ROSA, CA  95409-6483 | 10725-02243 | $96,078.28 | $0.00 | $96,078.28 | $0.00 |
| MCQUERRY FAMILY TRUST | WILLIAM MCQUERRY 318 SINGING BROOK CIR SANTA ROSA, CA  95409-6483 | 10725-02244 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| MCQUERRY FAMILY TRUST | WILLIAM MCQUERRY 318 SINGING BROOK CIR SANTA ROSA, CA  95409-6483 | 10725-02245 | $103,031.92 | $20,606.38 | $82,425.54 | $0.00 |
| MCQUERRY FAMILY TRUST | WILLIAM MCQUERRY 318 SINGING BROOK CIR SANTA ROSA, CA  95409-6483 | 10725-02246 | $61,705.60 | $0.00 | $61,705.60 | $0.00 |
| MCQUERRY FAMILY TRUST | WILLIAM MCQUERRY 318 SINGING BROOK CIR SANTA ROSA, CA  95409-6483 | 10725-02247 | $97,985.38 | $0.00 | $97,985.38 | $0.00 |
| MCQUERRY FAMILY TRUST | WILLIAM MCQUERRY 318 SINGING BROOK CIR SANTA ROSA, CA  95409-6483 | 10725-02248 | $101,883.26 | $20,376.65 | $81,506.61 | $0.00 |
| MCQUERRY FAMILY TRUST | WILLIAM MCQUERRY 318 SINGING BROOK CIR SANTA ROSA, CA  95409-6483 | 10725-02252 | $100,962.34 | $0.00 | $100,962.34 | $0.00 |
| MCQUERRY FAMILY TRUST | WILLIAM MCQUERRY 318 SINGING BROOK CIR SANTA ROSE, CA  95409-6483 | 10725-02242 | $99,937.78 | $0.00 | $99,937.78 | $0.00 |
| MCQUERRY FAMILY TRUST DTD 1/25/80 | C/O WILLIAM L MCQUERRY TRUSTEE 318 SINGING BROOK CIR SANTA ROSA, CA  95409-6483 | 10725-01547 | $10,000.00 | $10,000.00 | $0.00 | $0.00 |
| MCSHAFFREY LIVING | C/O HARVEY J MCSHAFFREY & CHRISTINA F MCSHAFFREY PO BOX 560 BIG BEAR LAKE, CA  92315-0560 | s31591 | $631.36 | $631.36 | $0.00 | $0.00 |
| MCSHAFFREY LIVING | C/O HARVEY J MCSHAFFREY & CHRISTINA F MCSHAFFREY PO BOX 560 BIG BEAR LAKE, CA  92315-0560 | s31592 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| MCSHAFFREY LIVING | C/O HARVEY J MCSHAFFREY & CHRISTINA F MCSHAFFREY PO BOX 560 BIG BEAR LAKE, CA  92315-0560 | s31593 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| MEDOFF TTEE OF M CRAIG MEHOFF FAM TRUST, M CRAIG | 7815 RUSH ROSE ROAD S219 CARLSBAD, CA  92009 | 10725-01843 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| MEHLING II, CLIFFORD | 2469 RAM CROSSING WAY HENDERSON, NV 89074 | 10725-00643 | $108,993.45 | $0.00 | $108,993.45 | $0.00 |
| MEHLMAN IRA, MARINA | 2027 HATHAWAY AVE WESTLAKE VILLAGE, CA 91362-5171 | 10725-00596 | $112,088.96 | $0.00 | $112,088.96 | $0.00 |
| MEL HERMAN & EMMA HERMAN | 4590 EUCALYPTUS AVE STE A CHINO, CA 91710-9203 | s32075 | $36,857.92 | $36,857.92 | $0.00 | $0.00 |
| MELBA LTERRY | 2236 CLINTON LN LAS VEGAS, NV 89156-5751 | s32076 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| MELDRUM, ROBERT E | 7077 HEATHERWOOD DR RENO, NV 89523-2094 | 10725-00270 | $10,238.91 | $10,238.91 | $0.00 | $0.00 |
| MELE, JOSEPH | 16882 ROSE APPLE DR DELRAY BEACH, FL 33445 | 10725-01348 | $107,200.00 | $0.00 | $107,200.00 | $0.00 |
| MELINDA & RICHARD DAVID ESTEVEZ #1 | 8916 BALBOA BLVD NORTHRIDGE, CA 91325-2609 | 10728-00058 | $51,095.00 | $0.00 | $51,095.00 | $0.00 |
| MELINDA & RICHARD DAVID ESTEVEZ ACCT #2 | 8916 BALBOA BLVD NORTHRIDGE, CA 91325-2609 | 10728-00057 | $331.52 | $331.52 | $0.00 | $0.00 |
| MELINDA & RICHARD DAVID ESTEVEZ ACCT #3 | 8916 BALBOA BLVD NORTHRIDGE, CA 91325-2609 | 10728-00059 | $68,000.00 | $0.00 | $68,000.00 | $0.00 |
| MELISSA A VIRTS IRA | 5925 BAR HARBOUR CT ELK GROVE, CA 95758-4230 | s31392 | $631.36 | $631.36 | $0.00 | $0.00 |
| MELISSA F MILLER | 1553 LIVONIA AVE LOS ANGELES, CA 90035-4201 | s32077 | $0.00 | $0.00 | $0.00 | $0.00 |
| MELVIN J & EVELYN A IVES BYPASS TRUST DTD 1/6/93 | EVELYN A IVES TRUSTEE 220 FIRST ST #3 SEAL BEACH, CA 90740 | 10725-02187 | $450,000.00 | $2,463.77 | $447,536.23 | $0.00 |
| MELVIN J & EVELYN A IVES QTIP TRUST | EVELYN A IVES TTEE 220 FIRST ST #3 SEAL BEACH, CA 90740 | 10725-02186 | $330,509.00 | $93,428.96 | $237,800.04 | $0.00 |
| MELVIN LAMPH TRUST DATED 2/19/87 | C/O MELVIN LAMPH TRUSTEE 9700 VERLAINE CT LAS VEGAS, NV 89145-8695 | s32078 | $32,107.02 | $32,107.02 | $0.00 | $0.00 |
| MELVIN LAMPH TRUST DATED 2/19/87 | C/O MELVIN LAMPH TRUSTEE 9700 VERLAINE CT LAS VEGAS, NV 89145-8695 | s32079 | $90,916.22 | $90,916.22 | $0.00 | $0.00 |
| MELVIN, TERI | 31862 CIRCLE DR LAGUNA LAGUNA BEACH, CA 92651-6860 | 10725-02421 | $1,227,122.82 | $0.00 | $1,227,122.82 | $0.00 |
| MELVIN, TERI L | 31862 CIRCLE DR LAGUNA LAGUNA BEACH, CA 92651-6860 | 10725-02348 | $197,669.94 | $0.00 | $197,669.94 | $0.00 |
| MELVIN, TERI L | 31862 CIRCLE DR LAGUNA LAGUNA BEACH, CA 92651-6860 | 10725-02349 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| MELVIN, TERI L | 31862 CIRCLE DR LAGUNA LAGUNA BEACH, CA 92651-6860 | 10725-02351 | $125,025.85 | $0.00 | $125,025.85 | $0.00 |
| MEMON, SHAHNAZ | 7210 NATIVE DANCER DR RENO, NV 89502 | 10725-00567 | $753.28 | $0.00 | $753.28 | $0.00 |
| MENCHETTI, D G | PO BOX 7100 INCLINE VILLAGE, NV 89452-7100 | 10725-02306 | $1,800,000.00 | $153,511.68 | $1,646,488.32 | $0.00 |
| MESA LLC | PO BOX 31450 MESA, AZ 85275-1450 | s32083 | $21,785.44 | $21,785.44 | $0.00 | $0.00 |
| MESA LLC | PO BOX 31450 MESA, AZ 85275-1450 | s35637 | $0.00 | $0.00 | $0.00 | $0.00 |
| MESSERSMITH, R G & DEAUN | 2705 Sun Meadow Dr. Twin Falls, ID 83301 | 10725-00834 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| MESSERSMITH, RG & DEAUN | 2705 Sun Meadow Dr. Twin Falls, ID 83301 | 10725-01285 | $0.00 | $0.00 | $0.00 | $0.00 |
| MICHAEL & JO ANN MALONEY REVOC TRUST DATED 12/1/04 | MICHAEL J & JO ANN L MALONEY TTEES 2198 PEYTEN PARK ST HENDERSON, NV 89052-7053 | 10725-01033 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| MICHAEL A & MARSHA M HAYES FAMILY TRUST | C/O MICHAEL A HAYES & MARSHA M HAYES TRUSTEES 109 S ROYAL ASCOT DR LAS VEGAS, NV 89144-4308 | s32084 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| MICHAEL A MORGAN & ROSALIE A MORGAN | 465 S MEADOWS PKWY STE 8 RENO, NV 89521-5946 | s32085 | $0.00 | $0.00 | $0.00 | $0.00 |
| MICHAEL C MAROKO & HAVIVA MAROKO | 2001 R/ I//T/D 12/19/01 MICHAEL C & HAVIVA MAROKO 25540 PRADO DE ORO CALABASAS, CA 91302 | s32086 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| MICHAEL DASHOSH & ELIZABETH DASHOSH | 8019 160TH AVE HOWARD BEACH, NY 11414-2939 | s32088 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| MICHAEL DASHOSH & ELIZABETH DASHOSH | 8019 160TH AVE HOWARD BEACH, NY 11414-2939 | s32089 | $0.00 | $0.00 | $0.00 | $0.00 |
| MICHAEL E PILE | 10225 COYOTE CREEK DR RENO, NV 89521-5188 | s32090 | $0.00 | $0.00 | $0.00 | $0.00 |
| MICHAEL E PILE | 10225 COYOTE CREEK DR RENO, NV 89521-5188 | s32091 | $1,518.85 | $1,518.85 | $0.00 | $0.00 |
| MICHAEL E REYNOLDS AND TERESA REYNOLDS | 8119 PINNACLE PEAK AVE LAS VEGAS, NV 89113-1217 | s32092 | $5,769.23 | $5,769.23 | $0.00 | $0.00 |
| MICHAEL E REYNOLDS AND TERESA REYNOLDS | 8119 PINNACLE PEAK AVE LAS VEGAS, NV 89113-1217 | s32093 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| MICHAEL FAMILY TRUST DTD 12/4/03 | ALAIN MICHAEL & DAWN LEVY TTEES PO BOX 4363 THOUSAND OAKS, CA 91359-1363 | 10725-00276 | $180,000.00 | $0.00 | $180,000.00 | $0.00 |
| MICHAEL GREELEY | C/O MICHAEL H GREELEY TTEE 8331 WHITESBURG WAY #1501 HUNTSVILLE, AL 35802 | s32094 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| MICHAEL GREELEY | C/O MICHAEL H GREELEY TTEE 8331 WHITESBURG WAY #1501 HUNTSVILLE, AL 35802 | s32095 | $1,898.62 | $1,898.62 | $0.00 | $0.00 |
| MICHAEL GREELEY | C/O MICHAEL H GREELEY TTEE 8331 WHITESBURG WAY #1501 HUNTSVILLE, AL 35802 | s32096 | $0.00 | $0.00 | $0.00 | $0.00 |
| MICHAEL H GREELEY IRA | 8331 WHITESBURG WAY #1501 HUNTSVILLE, AL 35802 | s31393 | $631.36 | $631.36 | $0.00 | $0.00 |
| MICHAEL HADJIGEORGALIS AND BRENDA G HADJIGEORGALIS | *UD* 1 COUNCILMAN AVE BALTIMORE, MD 21206-1321 | s32099 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| MICHAEL HADJIGEORGALIS AND BRENDA G HADJIGEORGALIS | *UD* 1 COUNCILMAN AVE BALTIMORE, MD 21206-1321 | s32100 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| MICHAEL L PRICE AND SUSAN M PRICE | PO BOX 5322 KENT, WA 98064-5322 | s32104 | $631.36 | $631.36 | $0.00 | $0.00 |
| MICHAEL LEDBETTER IRA | PO BOX 2246 ROSEBURG, OR 97470-0458 | s31394 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| MICHAEL M GREENBERG & MARIA C GREENBERG | 21376 MARINA COVE CIR # C-15 AVENTURA, FL 33180-4002 | s35437 | $516.67 | $516.67 | $0.00 | $0.00 |
| MICHAEL MARINCHAK AND JENNIFER MARINCHAK | 967 WILLOW GLEN WAY SAN JOSE, CA 95125-3344 | s32105 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| MICHAEL MARINCHAK AND JENNIFER MARINCHAK | 967 WILLOW GLEN WAY SAN JOSE, CA 95125-3344 | s35505 | $726.58 | $726.58 | $0.00 | $0.00 |
| MICHAEL PEZZANO & LISA PEZZANO | 2216 HARRISON AVE MEDFORD, OR 97504-6962 | s32106 | $818.45 | $818.45 | $0.00 | $0.00 |
| MICHAEL PEZZANO & LISA PEZZANO | 2216 HARRISON AVE MEDFORD, OR 97504-6962 | s32107 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| MICHAEL R & CINDY G BRINES REVOCABLE FAMILY TRUST | U/A DTD 11/5/94 MICHAEL R & CINDY G BRINES TTEES 4935 EL SERENO AV LA CRESCENTA, CA 91214 | 10725-01744 | $59,953.00 | $59,953.00 | $0.00 | $0.00 |
| MICHAEL R BRINES & CINDY G BRINES | UA DTD 11/5/94 MICHAEL R & CINDY G BRINES TTEES 4935 EL SERENO AVE LA CRESCENTA , CA 91214 | s32108 | $0.00 | $0.00 | $0.00 | $0.00 |
| MICHAEL R CARPENTER & ANNE M CARPENTER | P.O. BOX 3508 CORRALES, NM 87048 | s35638 | $0.00 | $0.00 | $0.00 | $0.00 |
| MICHAEL REED IRA | FIRST SAVINGS BANK CUSTODIAN MICHAEL REED 968 GRESHAM ROAD CADIZ, KY 42211 | 10725-02357 | $101,493.04 | $0.00 | $101,493.04 | $0.00 |
| MICHAEL S BLAU AND SHAMIRAN BLAU | 1204 PALOMAR DR TRACY, CA 95377-8900 | s32111 | $24,571.95 | $24,571.95 | $0.00 | $0.00 |
| MICHAEL S FREEDUS DDS PC DEFINED BENEFIT PENSION P | 2535 LAKE RD DELANSON, NY 12053 | 10725-02144 | $502,741.84 | $15,000.00 | $487,741.84 | $0.00 |
| MICHAEL WOOLARD VICE PRESIDENT | OF SPINAL LOGIC SYSTEMS INC 90 ADER AVE CLAYTON, IN 46118-9036 | s32117 | $757.63 | $757.63 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| MICHAELIAN HOLDINGS LLC | 413 CANYON GREENS DR LAS VEGAS, NV  89144 | s32119 | $0.00 | $0.00 | $0.00 | $0.00 |
| MICHAELIAN HOLDINGS LLC | 413 CANYON GREENS DR LAS VEGAS, NV  89144-0829 | 10725-02433 | $1,267,075.50 | $123,654.11 | $1,143,421.39 | $0.00 |
| MICHEL F & PATRICIA A AIELLO TRUST AGT DTD 10/4/94 | MICHEL F & PATRICA A AIELLO TTEES 312 SKI WAY INCLINE VILLAGE, NV  89451-9223 | 10725-00269 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| MICHELE RAGGI FOR DENNIS RAGGI | PO BOX 10475 ZEPHYR COVE , NV 89448-2475 | s31196 | $0.00 | $0.00 | $0.00 | $0.00 |
| MICHELLE REVOCABLE | DIANA FORDE TTEE 4956 RIDGE DR #83 LAS VEGAS , NV  89103 | s31207 | $0.00 | $0.00 | $0.00 | $0.00 |
| MICHELLE REVOCABLE TRUST DTD 05/03/02 | DIANA FORDE TTEE 4956 RIDGE DR #83 LAS VEGAS, NV  89103 | 10725-00034 | $30,788.99 | $0.00 | $30,788.99 | $0.00 |
| MICHELLE REVOCABLE TRUST DTD 05/03/02 | DIANA FORDE TTEE 4956 RIDGE DR #83 LAS VEGAS, NV  89103 | 10725-02540 | $30,788.99 | $30,788.99 | $0.00 | $0.00 |
| MICHELSEN, GARY A | C/O JOHN F MARTHA ESQ PO BOX 2311 RENO, NV  89505 | 10725-00800 | $543,373.00 | $0.00 | $543,373.00 | $0.00 |
| MICHELSEN, GARY A | JOHN F MURTHA ESQ PO BOX 2311 RENO, NV  89505 | 10725-01312 | $543,373.00 | $56,485.01 | $486,888.00 | $0.00 |
| MIERAU LIVING TRUST DATED 9/14/98 | C/O ROBERT D MIERAU & SANDRA J MIERAU TRUSTEES PO BOX 11993 ZEPHYR COVE, NV  89448 | 10725-02472 | $0.00 | $0.00 | $0.00 | $0.00 |
| MIERAU LIVING TRUST DATED 9/14/98 | C/O ROBERT D MIERAU & SANDRA J MIERAU TRUSTEES PO BOX 11993 ZEPHYR COVE, NV  89448 | 10725-02473 | $0.00 | $0.00 | $0.00 | $0.00 |
| MIERAU LIVING TRUST DATED 9/14/98 | C/O ROBERT D MIERAU & SANDRA J MIERAU TRUSTEES PO BOX 11993 ZEPHYR COVE, NV  89448 | 10725-02474 | $679.74 | $0.00 | $679.74 | $0.00 |
| MIERAU LIVING TRUST DTD 9/14/98 | C/O ROBERT D MIERAU & SANDRA J MIERAU TRUSTEES PO BOX 11993 ZEPHYR COVE, NV  89448 | 10725-01840 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| MIERAU LIVING TRUST DTD 9/14/98 | C/O ROBERT D MIERAU & SANDRA J MIERAU TRUSTEES PO BOX 11993 ZEPHYR COVE, NV  89448 | 10725-01841 | $309.04 | $0.00 | $309.04 | $0.00 |
| MIERAU LIVING TRUST DTD 9/14/98 | C/O ROBERT D MIERAU & SANDRA J MIERAU TRUSTEES PO BOX 11993 ZEPHYR COVE, NV  89448 | 10725-01842 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| MIGUEL DIAZ & CYNTHIA DIAZ | 1350 ATHENS POINT AVE LAS VEGAS, NV  89123-5803 | s32122 | $57,865.12 | $57,865.12 | $0.00 | $0.00 |
| MIKE MOLLO | 316 S BROADWAY # B REDONDO BEACH, CA  90277-3709 | s407 | $5,587.50 | $0.00 | $5,587.50 | $0.00 |
| MILA HORAK | 2319 MEADOWLAND CT WESTLAKE VILLAGE, CA  91361-1820 | s35639 | $0.00 | $0.00 | $0.00 | $0.00 |
| MILANOWSKI, NV & J MARLENE | 12265 MONTURA ROSA PLACE LAS VEGAS, NV  89138 | 10725-01986 | $31.52 | $0.00 | $31.52 | $0.00 |
| MILANOWSKI, NV & J MARLENE | 12265 MONTURA ROSA PLACE LAS VEGAS, NV  89138 | 10725-02316 | $31.52 | $0.00 | $31.52 | $0.00 |
| MILLAR DR, RUSSELL | 923 CERES RD PALM SPRINGS, CA  92262 | 10725-02139 | $22,942.06 | $0.00 | $22,942.06 | $0.00 |
| MILLAR DR, RUSSELL | 923 CERES RD PALM SPRINGS, CA  92262 | 10725-02140 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| MILLAR, RUSSELL | 923 CERES RD PALM SPRINGS, CA  92262 | 10725-02137 | $60,000.00 | $9,000.00 | $51,000.00 | $0.00 |
| MILLAR, RUSSELL | 923 CERES RD PALM SPRINGS, CA  92262 | 10725-02138 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| MILLER PROPERTIES A NV LIMITED PARTNERSHIP | PO BOX 495 ZEPHYR COVE, NV  89448 | 10725-01783 | $345,000.00 | $0.00 | $345,000.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| MILLER TRUST DATED 8/13/87 | GARY I & BARBARA MILLER TTEES 2832 TILDEN AVE LOS ANGELES, CA 90064 | 10725-02037 | $1,111,366.00 | $0.00 | $1,111,366.00 | $0.00 |
| MILLER, CHRISTINE | CROWN COURT 2 10954 E. WILDCAT HILL RD. SCOTTSDALE, AZ 85262 | 10725-01527 | $0.00 | $0.00 | $0.00 | $0.00 |
| MILLER, PENNY & BRIAN J | PO BOX 495 ZEPHYR COVE, NV 89448 | 10725-01784 | $115,000.00 | $0.00 | $115,000.00 | $0.00 |
| MILLER, STEVE H & KAREN L | 10954 E. WILDCAT HILL RD. SCOTTSDALE, AZ 85262 | 10725-00698 | $28,884.48 | $28,884.48 | $0.00 | $0.00 |
| MILLER, STEVE H & KAREN L | 10954 E. WILDCAT HILL RD. SCOTTSDALE, AZ 85262 | 10725-02119 | $128,810.89 | $25,762.18 | $103,048.71 | $0.00 |
| MILTON B SENFELD & BARBARA A SENFELD | 12422 CRYSTAL POINTE DR UNIT 201 BOYNTON BEACH, FL 33437-7214 | s32126 | $0.00 | $0.00 | $0.00 | $0.00 |
| MILTON B SENFELD & BARBARA A SENFELD | 12422 CRYSTAL POINTE DR UNIT 201 BOYNTON BEACH, FL 33437-7214 | s32127 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| MILTON H LEES III | PO BOX 315 TAHOE VISTA, CA 96148-0315 | s32128 | $98.02 | $98.02 | $0.00 | $0.00 |
| MILTON LEROY OWENS MD INC, DEFINED BENEFIT PLAN AN | C/O MILTON LEROY OWENS TRUSTEE 2617 E. CHAPMAN AVE, SUITE 307 ORANGE, CA 92869-3225 | 10725-00569 | $26,129.00 | $0.00 | $26,129.00 | $0.00 |
| MILTON P KAPLAN PSP DTD 10/1/77 | C/O MILTON P KAPLAN MD TTEE 18370 BURBANK BLVD STE 501 TARZANA, CA 91356-2836 | 10725-00642 | $25,903.60 | $0.00 | $25,903.60 | $0.00 |
| MILTON P KAPLAN PSP DTD 10/1/77 | C/O MILTON P KAPLAN MD TTEE 18370 BURBANK BLVD STE 501 TARZANA, CA 91356-2836 | s32129 | $631.36 | $631.36 | $0.00 | $0.00 |
| MILTON P KAPLAN PSP DTD 10/1/77 | C/O MILTON P KAPLAN MD TTEE 18370 BURBANK BLVD STE 501 TARZANA, CA 91356-2836 | s32130 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| MILTON W LAIRD & BEVERLY J LAIRD | *UD*712 PINNACLE CT MESQUITE, NV 89027-3308 | s32131 | $631.36 | $631.36 | $0.00 | $0.00 |
| MINTER FAMILY 1994 TRUST | DOUGLAS & ELIZABETH F MINTER TTEES 5389 CONTE DR CARSON CITY, NV 89701 | 10725-02383 | $1,244,089.74 | $13,750.00 | $1,233,294.87 | $0.00 |
| MINTER FAMILY 1994 TRUST | DOUGLAS & ELIZABETH F MINTER TTEES 5389 CONTE DR CARSON CITY, NV 89701 | 10725-02384 | $12,267.64 | $12,267.64 | $0.00 | $0.00 |
| MIRZAIAN, KATRINE | 708 PROSPECT DR GLENDALE, CA 91205 | 10725-01953 | $344,011.56 | $24,571.96 | $319,439.60 | $0.00 |
| MITCHELL, ANDREW & BETH | 1170 WISTERIA DR MINDEN, NV 89423-5124 | 10725-01120 | $59,732.50 | $0.00 | $59,732.50 | $0.00 |
| MITCHELL, ANDREW & BETH | 1170 WISTERIA DR MINDEN, NV 89423-5124 | 10725-01121 | $17,915.50 | $0.00 | $17,915.50 | $0.00 |
| MITCHELL, ANDREW & BETH | 1170 WISTERIA DR MINDEN, NV 89423-5124 | 10725-01144 | $17,915.50 | $0.00 | $17,915.50 | $0.00 |
| MJI TRUST DTD | C/O MARY JEAN IGNACIO TRUSTEE 1816 RIDGEFIELD DR LAS VEGAS, NV 89108-2149 | s32066 | $631.36 | $631.36 | $0.00 | $0.00 |
| MLH FAMILY INVESTMENT LIMITED | 8912 E PINNACLE PEAK RD # F9-602 SCOTTSDALE, AZ 85255-3659 | s32133 | $18,428.96 | $18,428.96 | $0.00 | $0.00 |
| MLH FAMILY INVESTMENT LIMITED | 8912 E PINNACLE PEAK RD # F9-602 SCOTTSDALE, AZ 85255-3659 | s32134 | $3,156.80 | $3,156.80 | $0.00 | $0.00 |
| MOHAMMAD KIANJAH | *UD* PO BOX 3412 CEDAR CITY, UT 84721-3412 | s32135 | $0.00 | $0.00 | $0.00 | $0.00 |
| MOJAVE CANYON INC | JANET L CHUBB, ATTY. AT LAW ARMSTRONG TEASDALE LLP 50 W. LIBERTY, SUITE 950 RENO, NV 89501 | 10725-01691 | $675,000.00 | $31,262.72 | $643,737.28 | $0.00 |
| MOLINA, SERGIO & IRENE SCHMUKER | PO BOX 859 MOLALLA, OR 97038-0859 | 10725-01211 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| MOLINA, SERGIO & IRENE SCHMUKER | PO BOX 859 MOLALLA, OR 97038-0859 | 10725-01211-2 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| MOLINA, SERGIO & IRENE SCHMUKER | PO BOX 859 MOLALLA, OR 97038 | 10725-01210 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| MOLINA, SERGIO & IRENE SCHMUKER | PO BOX 859 MOLALLA, OR 97038 | 10725-01210-2 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| MOLITCH 1997 TRUST | 11262 CORSICA MIST AVE LAS VEGAS, NV 89135 | 10725-01571 | $237,500.00 | $2,525.44 | $234,974.56 | $0.00 |
| MOLITCH IRA, MATTHEW | 11262 CORSICA MIST AVE LAS VEGAS, NV 89135 | 10725-01567 | $13,500.00 | $13,500.00 | $0.00 | $0.00 |
| MOLITCH, MARILYN & MATTHEW | 11262 CORSICA MIST AVE LAS VEGAS, NV 89135 | 10725-01570 | $12,500.00 | $0.00 | $12,500.00 | $0.00 |
| MOLLIE SCHOICHET & HENRIETTA ARONSON | 7112 CORNING CIRCLE BOYTON BEACH, FL 33437 | 10728-00051 | $100,000.00 | $20,000.00 | $80,000.00 | $0.00 |
| MOLLO, MIKE | 316 S BROADWAY #B REDONDO BEACH, CA 90277-3709 | 10725-00366 | $6,587.50 | $6,587.50 | $0.00 | $0.00 |
| MOLLO, MIKE | 316 S BROADWAY #B REDONDO BEACH, CA 90277-3709 | 10725-00371 | $0.00 | $0.00 | $0.00 | $0.00 |
| MOLSBERRY TRUST DATED 7/10/79 | C/O MERRILL MOLSBERRY TRUSTEE 8144 MADDINGLEY AVE LAS VEGAS, NV 89117-7638 | s32081 | $28,325.24 | $28,325.24 | $0.00 | $0.00 |
| MOLSBERRY TRUST DATED 7/10/79 | C/O MERRILL MOLSBERRY TRUSTEE 8144 MADDINGLEY AVE LAS VEGAS, NV 89117-7638 | s32082 | $17,358.69 | $17,358.69 | $0.00 | $0.00 |
| MONARCH INTERNATIONALS | SHOW CIRCUIT MAGAZINE 19901 NORTHRIDGE RD CHATSWORTH, CA 91311-1822 | s311 | $2,800.00 | $2,800.00 | $0.00 | $0.00 |
| MONIGHETTI INC | 6515 FRANKIE LN PRUNEDALE, CA 93907 | s35586 | $0.00 | $0.00 | $0.00 | $0.00 |
| MONIGHETTI INC | 6515 FRANKIE LN PRUNEDALE, CA 93907 | s35640 | $0.00 | $0.00 | $0.00 | $0.00 |
| MONIGHETTI, PETE | 6515 FRANKIE LN PRUNEDALE, CA 93907 | 10725-01208 | $1,509,963.55 | $154,666.97 | $1,521,557.67 | $0.00 |
| MONIGHETTI, PETE | 6515 FRANKIE LN PRUNEDALE, CA 93907 | 10725-01208-2 | $1,509,963.55 | $0.00 | $1,509,963.55 | $0.00 |
| MOODY, HAROLD G | 2225 TRENTHAM WAY RENO, NV 89509 | s35616 | $0.00 | $0.00 | $0.00 | $0.00 |
| MOON TRUSTEE OF THE DECEDENT'S TRUST, FRIEDA MOON | OF THE RESTATED MOON IRREVOCABLE TRUST 2504 CALLITA COURT LAS VEGAS, NV 89102 | 10725-00009 | $37,860.24 | $0.00 | $37,860.24 | $0.00 |
| MOON TRUSTEE OF THE DECEDENT'S TRUST, FRIEDA MOON | OF THE RESTATED MOON IRREVOCABLE TRUST 2504 CALLITA COURT LAS VEGAS, NV 89102 | 10725-00015 | $51,076.38 | $0.00 | $51,076.38 | $0.00 |
| MOON TRUSTEE OF THE DECEDENT'S TRUST, FRIEDA MOON | OF THE RESTATED MOON IRREVOCABLE TRUST 2504 CALLITA COURT LAS VEGAS, NV 89102 | 10725-00015-2 | $51,076.38 | $0.00 | $51,076.38 | $0.00 |
| MOON TRUSTEE OF THE DECEDENT'S TRUST, FRIEDA MOON | OF THE RESTATED MOON IRREVOCABLE TRUST 2504 CALLITA COURT LAS VEGAS, NV 89102 | 10725-00016-2 | $25,538.20 | $0.00 | $25,538.20 | $0.00 |
| MOON TRUSTEE OF THE DECEDENT'S TRUST, FRIEDA MOON | OF THE RESTATED MOON IRREVOCABLE 2504 CALITA COURT LAS VEGAS, NV 89102 | 10725-00010 | $51,033.34 | $0.00 | $51,033.34 | $0.00 |
| MOON TRUSTEE OF THE DECEDENT'S TRUST, FRIEDA MOON | OF THE RESTATED MOON IRREVOCABLE 2504 CALITA COURT LAS VEGAS, NV 89102 | 10725-00016 | $25,538.20 | $0.00 | $25,538.20 | $0.00 |
| MOON TRUSTEE OF THE DECEDENT'S TRUST, FRIEDA MOON | OF THE RESTATED MOON IRREVOCABLE 2504 CALITA CT LAS VEGAS, NV 89102 | 10725-00010-2 | $51,033.34 | $10,206.67 | $40,826.67 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| MOON TTEE OF THE DECEDENT'S TRUST, FRIEDA MOON | OF THE RESTATED MOON IRREVOCABLE 2504 CALLITA COURT LAS VEGAS, NV 89102 | 10725-00009-2 | $37,860.24 | $12,285.97 | $25,574.27 | $0.00 |
| MOORE FAMILY TRUST DATED 9/5/96 | C/O WILLIAM MOORE & JUDY MOORE TRUSTEES 1626 INDIAN WELLS DR BOULDER CITY, NV 89005-3639 | s32766 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| MOORE FAMILY TRUST DATED 9/5/96 | C/O WILLIAM MOORE & JUDY MOORE TRUSTEES 1626 INDIAN WELLS DR BOULDER CITY, NV 89005-3639 | s32767 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| MOORE, ARTHUR B | 994 LILAC CT MINDEN, NV 89423-5131 | 10725-00561 | $15,542.15 | $15,542.15 | $0.00 | $0.00 |
| MOORE, ERNEST J | 2028 I ST SPARKS, NV 89431 | 10725-02007 | $203,044.14 | $41,000.00 | $162,044.14 | $0.00 |
| MOORE, JAMES | 2009 WILLOW TREE CT THOUSAND OAKS, CA 91362 | 10725-00750 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| MOORE, KATHLEEN J | *UD* 1603 LEFTY GARCIA WAY HENDERSON, NV 89002 | 10725-00107 | $28,136.73 | $0.00 | $28,136.73 | $0.00 |
| MOORE, KATHLEEN J | *UD*1603 LEFTY GARCIA WAY HENDERSON, NV 89002 | 10725-00108 | $21,523.00 | $0.00 | $21,523.00 | $0.00 |
| MOORE, KATHLEEN J | *UD* 1603 LEFTY GARCIA WAY HENDERSON, NV 89002 | 10725-00109 | $30,072.37 | $0.00 | $30,072.37 | $0.00 |
| MOORE, PATRICK | C/O MUKS REALTY LLC 77-251 IROQUOIS DR INDIAN WELLS, CA 92210 | 10725-02153 | $608,516.68 | $0.00 | $608,516.68 | $0.00 |
| MOORE, RAYMOND C & ROSE | 902 UNIVERSITY RIDGE DR RENO, NV 89512 | 10725-02345 | $80,955.52 | $0.00 | $80,955.52 | $0.00 |
| MOORE, RAYMOND C & ROSE | 902 UNIVERSITY RIDGE DR RENO, NV 89512-4515 | 10725-02346 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| MORETTO FAMILY LIVING | C/O ROBERT J MORETTO & JOSEPHINE MORETTO TRUSTEES 3211 BAKER ST SAN FRANCISCO, CA 94123-1806 | s32399 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| MORGAN IRA, ROSALIE A | 6869 EAGLE WING DR SPARKS, NV 89436-8496 | 10725-01512 | $126,910.00 | $0.00 | $0.00 | $126,910.00 |
| MORGAN, ROSALIE | 2605 E FLAMINGO RD LAS VEGAS, NV 89121 | 10725-01514 | $1,580.14 | $1,580.14 | $0.00 | $0.00 |
| MORGAN, ROSALIE | 6869 EAGLE WING CIR SPARKS, NV 89436 | 10725-01511 | $100,878.00 | $0.00 | $100,878.00 | $0.00 |
| MORRIS MANSELL IRA | 2578 HIGHMORE AVE HENDERSON, NV 89052-6934 | s31447 | $0.00 | $0.00 | $0.00 | $0.00 |
| MORRIS MASSRY | 255 WASHINGTON AVE EXT ALBANY, NY 12205-5533 | s32148 | $0.00 | $0.00 | $0.00 | $0.00 |
| MORRIS MASSRY | 255 WASHINGTON AVE EXT ALBANY, NY 12205-5533 | s35501 | $1,453.16 | $1,453.16 | $0.00 | $0.00 |
| MORTGAGE LENDING DIVISION | 400 W KING ST STE 406 CARSON CITY, NV 89703-4256 | s312 | $100.00 | $100.00 | $0.00 | $0.00 |
| MORTON IRA, NADINE | FIRST SAVINGS BANK CUSTODIAN 2708 LA SOLANA WAY LAS VEGAS, NV 89102 | 10725-00557 | $10,712.58 | $0.00 | $10,712.58 | |
| MORTON IRA, NADINE | FIRST SAVINGS BANK CUSTODIAN 2708 LA SOLANA WAY LAS VEGAS, NV 89102 | 10725-00557-2 | $10,712.58 | $10,712.58 | | |
| MORTON, NADINE | 2708 LA SOLANA WAY LAS VEGAS, NV 89102 | 10725-00556 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| MORTON, NADINE | 2708 LA SOLANA WAY LAS VEGAS, NV 89102 | 10725-00625 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| MORTON, NADINE | FIRST SAVINGS BANK C/F NADINE MORTON IRA 2708 LA SOLANA WAY LAS VEGAS, NV 89102 | 10725-00558 | $16,882.42 | $0.00 | $16,882.42 | $0.00 |
| MOTTO, GEORGE J | JOE LAXAGUE ESQ CANE CLARK LLP 3273 E WARM SPRINGS LAS VEGAS, NV 89120 | 10725-00854 | $550,000.00 | $110,000.00 | $440,000.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| MOUNTAIN WEST MORTAGE CO/LERIN HILLS | C/O TOM JURBALA 9915 S. EASTERN AVENUE, SUITE 130 LAS VEGAS, NV  89183 | 10725-00203 | $2,048,000.00 | $0.00 | $2,048,000.00 | $0.00 |
| MULKEY, LAURA | 2860 AUGUSTA DR LAS VEGAS, NV  89109 | 10725-01048 | $175,000.00 | $35,000.00 | $140,000.00 | $0.00 |
| MULLIN, ELAINE | 3115 MERRILL DR #37 TORRANCE, CA  90503 | 10725-00221 | $220,000.00 | $10,500.00 | $209,500.00 | $0.00 |
| MURPHY FAMILY TRUST | DR JAMES & TRACY MURPHY TTEES c/o CHRISTOPHER D JAIME ESQ. PO Box 30000 RENO, NV  89520 | 10725-00100 | $75,699.00 | $0.00 | $75,699.00 | $0.00 |
| MURPHY FAMILY TRUST | DR JAMES & TRACY MURPHY TTEES c/o CHRISTOPHER D JAIME ESQ. PO BOX 30000 RENO, NV  89520 | 10725-00099 | $122,753.00 | $23,076.92 | $99,676.08 | $0.00 |
| MURPHY FAMILY TRUST | DR JAMES & TRACY MURPHY TTEES CHRISTOPHER D JAIME ESQ PO BOX 30000 RENO, NV  89520 | 10725-00469 | $75,717.00 | $0.00 | $75,717.00 | $0.00 |
| MURPHY FAMILY TRUST | DR JAMES & TRACY MURPHY TTEES CHRISTOPHER D JAIME ESQ PO BOX 30000 RENO, NV  89520 | 10725-00470 | $75,699.00 | $0.00 | $75,699.00 | $0.00 |
| MURPHY FAMILY TRUST | DR JAMES & TRACY MURPHY TTEES CHRISTOPHER D JAIME ESQ PO BOX 30000 RENO, NV  89520 | 10725-00471 | $122,753.00 | $24,550.60 | $98,202.40 | $0.00 |
| MURPHY FAMILY TRUST | DR JAMES & TRACY MURPHY TTEES CHRISTOPHER D JAIME ESQ PO BOX 30000 RENO, NV  89520 | 10725-02022 | $250,000.00 | $0.00 | $250,000.00 | $0.00 |
| MURPHY FAMILY TRUST, DR JAMES & TRACY MURPHY - TRU | CHRISTOPHER D. JAIME, ESQ. PO BOX 30000 RENO, NV  89520 | 10725-00101 | $75,717.00 | $0.00 | $75,717.00 | $0.00 |
| MURPHY, ELIZABETH R | PAYABLE ON DEATH TO MELISSA B MURPHY 320 HIDDEN TRAILS RD ESCONDIDO, CA  92027 | 10725-02041 | $50,197.26 | $0.00 | $50,197.26 | $0.00 |
| MURRAY MARCUS | 545 CANOSA AVE LAS VEGAS, NV  89104-2812 | s32152 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| MURRAY TRUST | C/O AIMEE E KEARNS TRUSTEE 5886 N BONITA VISTA ST LAS VEGAS , NV  89149-3911 | s30822 | $0.00 | $0.00 | $0.00 | $0.00 |
| MURRAY TRUST | C/O AIMEE E KEARNS TRUSTEE 5886 N BONITA VISTA ST LAS VEGAS, NV  89149-3911 | 10725-01998 | $729,435.88 | $0.00 | $729,435.88 | $0.00 |
| MURRAY, GORDON & SHIRLEY | 8100 SUNSET COVE DR LAS VEGAS, NV  89128-7714 | 10725-00232 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| MURRAY, LAMOINE | 4934 LARKSPUR LN OGDEN, UT  84403 | 10725-00608 | $178,867.00 | $0.00 | $178,867.00 | $0.00 |
| MURRAY, LAMOINE & LOIS H | 4934 LARKSPUR LN OGDEN, UT  84403-4426 | 10725-00443 | $178,867.00 | $0.00 | $178,867.00 | $0.00 |
| MUSSO LIVING TRUST DTD 11/30/92 | C/O WALTER & BARBARA MUSSO TTEES 48 WILLIAMS DR MORAGA, CA  94556 | 10725-00303 | $35,426.83 | $0.00 | $35,426.83 | $0.00 |
| MUSSO LIVING TRUST DTD 11/30/92 | C/O WALTER & BARBARA MUSSO TTEES 48 WILLIAMS DR MORAGA, CA  94556 | 10725-02353 | $623,004.79 | $45,350.40 | $577,654.39 | $0.00 |
| MW GORTS & COMPANY | MICHAEL GORTS 9712 FLOWERET AVE LAS VEGAS, NV  89117-6955 | 10725-00200 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| MW GORTS & COMPANY | MICHAEL GORTS 9712 FLOWERET AVE LAS VEGAS, NV 89117-6955 | 10725-00201 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| MW GORTS & COMPANY | MICHAEL GORTS 9712 FLOWERET AVE LAS VEGAS, NV 89117-6955 | 10725-00202 | $20,000.00 | $0.00 | $20,000.00 | $0.00 |
| MYRON G SAYAN | 1935 FOUR MILE DR KALISPELL, MT 59901-7113 | s35486 | $33.33 | $33.33 | $0.00 | $0.00 |
| NAKASHIMA, VICKY | 1681 FAIRBURN AVE LOS ANGELES, CA 90024 | 10725-00693 | $155,000.00 | $0.00 | $155,000.00 | $0.00 |
| NAKASHIMA, VICKY | 1681 FAIRBURN AVE LOS ANGELES, CA 90024 | 10725-01018 | $155,000.00 | $0.00 | $155,000.00 | $0.00 |
| NANCI GRAHAM | *UD* 240 UPPER TERRACE #3 SAN FRANCISCO, CA 94117-4516 | s35641 | $0.00 | $0.00 | $0.00 | $0.00 |
| NANCY C SERINO IRA | 177 RAINBOW DR #7730 LIVINGSTON , TX 77399-0001 | s31397 | $0.00 | $0.00 | $0.00 | $0.00 |
| NANCY GUYER & TODD BARRETT | *UD* 455 ENTERPRISE CT BOULDER CITY, NV 89005-1508 | 10725-02194 | $54,000.00 | $0.00 | $54,000.00 | $0.00 |
| NANCY L ARGIER | *UD* 5260 LADYHAWK WAY LAS VEGAS, NV 89118-0960 | s32154 | $631.36 | $631.36 | $0.00 | $0.00 |
| NANCY L GOUVEIA | TRUST DATED 10/23/98 C/O NANCY L GOUVEIA TRUSTEE 1543 ALISAL AVE SAN JOSE, CA 95125-5034 | s32155 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| NANCY L GOUVEIA | TRUST DATED 10/23/98 C/O NANCY L GOUVEIA TRUSTEE 1543 ALISAL AVE SAN JOSE, CA 95125-5034 | s32156 | $0.00 | $0.00 | $0.00 | $0.00 |
| NANCY L GRIFFIN AND KAREN L CECCHI | 650 RECORD #326 RENO, NV 89512 | s32157 | $0.00 | $0.00 | $0.00 | $0.00 |
| NANCY N LAFLEUR TRANSFER ON DEATH TO | STEPHEN M & JAMES R LAFLEUR 9508 GRENVILLE AVE LAS VEGAS, NV 89134 | 10725-02302 | $230,000.00 | $23,000.00 | $207,000.00 | $0.00 |
| NANCY R DAVIS DEFINED BENEFIT PLAN | C/O NANCY R DAVIS TRUSTEE 12291 PROSSER DAM RD TRUCKEE, CA 96161 | 10725-02085 | $279,063.50 | $23,356.50 | $321,814.25 | $0.00 |
| NANCY R GILMOUR IRA | C/O FIRST SAVINGS BANK CUSTODIAN PO BOX 1241 CAMANO ISLAND, WA 98292-1241 | 10725-01925 | $406,008.22 | $0.00 | $406,008.22 | $0.00 |
| NANCY R GILMOUR IRA | FIRST SAVINGS BANK CUSTODIAN FOR PO BOX 1241 CAMANO ISLAND, WA 98292-1241 | 10725-02380 | $406,008.22 | $0.00 | $406,008.22 | $0.00 |
| NAOMI F STEARNS | TRUST DATED 8/9/1985 C/O NAOMI F STEARNS TRUSTEE 2880 AUGUSTA DR. LAS VEGAS, NV 89109-1549 | s32160 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| NAOMI F STEARNS | TRUST DATED 8/9/1985 C/O NAOMI F STEARNS TRUSTEE 2880 AUGUSTA DR. LAS VEGAS, NV 89109-1549 | s32161 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| NATIONAL CITY COMMERCIAL CAPITAL CORP | FKA INFORMATION LEASING CORP LISA M MOORE 995 DALTON AVE CINCINNATI, OH 45203 | 10725-01627 | $661.14 | $661.14 | $0.00 | $0.00 |
| NATIONAL CITY COMMERCIAL CAPITAL CORP FK | c/o LISA M MOORE ESQ 995 DALTON AVE CINCINNATI, OH 45203 | 10725-00095 | $45,780.11 | $0.00 | $45,780.11 | $0.00 |
| NATIONAL CITY COMMERCIAL CAPITAL CORP FKA | INFORMATION LEASING CORP LISA M MOORE 995 DALTON AVE CINCINNATI, OH 45203 | 10725-01655 | $30,870.19 | $0.00 | $30,870.19 | $0.00 |
| NATIONAL CITY COMMERCIAL CAPITAL CORP FKA | INFORMATION LEASING CORPORATION LISA M MOORE 995 DALTON AVE CINCINNATI, OH 45203 | 10725-01656 | $14,247.78 | $0.00 | $14,247.78 | $0.00 |
| NATIONAL CREDIT CHECK | 3840 YORK ST STE 230A DENVER, CO 80205-3574 | s314 | $205.50 | $205.50 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| NAYLON, DOMINIQUE | PO BOX 2 TOPAZ, CA  96133 | 10725-01699 | $2,753.64 | $2,753.64 | $0.00 | $0.00 |
| NAYLON, DOMINIQUE | PO BOX 2 TOPAZ, CA  96133 | 10725-02044 | $1,168,297.62 | $20,000.00 | $1,164,148.81 | $0.00 |
| NAYLON, DOMINIQUE | PO BOX 2 TOPAZ, CA  96133-0002 | 10725-01697 | $692,466.54 | $0.00 | $692,466.54 | $0.00 |
| NAYLON, DOMINIQUE | PO BOX 2 TOPAZ, CA  96133-0002 | 10725-01698 | $20,477.82 | $20,477.82 | $0.00 | $0.00 |
| NBNA UNIQUE PROPERTIES LLC | 74478 HIGHWAY 111 # 342 PALM DESERT, CA  92260-4112 | 10725-02513 | $180,000.00 | $1,894.08 | $178,105.92 | $0.00 |
| NEAL, RONALD DOUGLAS | 22853 BOXWOOD LN SANTA CLARITA, CA  91390-4155 | 10725-02170 | $282,277.38 | $17,533.44 | $273,605.25 | $0.00 |
| NEEDENS 1997 LIVING TRUST | C/O LELIA YVONNE NEEDENS TRUSTEE 1329 US HIGHWAY 395 N # 10130 GARDNERVILLE, NV  89410-5391 | s31936 | $7,391.30 | $7,391.30 | $0.00 | $0.00 |
| NEEDENS 1997 LIVING TRUST | C/O LELIA YVONNE NEEDENS TRUSTEE 1329 US HIGHWAY 395 N # 10130 GARDNERVILLE, NV  89410-5391 | s31937 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEIDIG, CARMEN | 3003 LODGEPOLE TRAIL SOUTH LAKE TAHO, CA  96150 | s35545 | $5,769.23 | $5,769.23 | $0.00 | $0.00 |
| NELSON & VIRGINIA CHARDOUL | TRUST DATED 10/7/91 C/O NELSON & VIRGINIA CHARDOUL TTEES (FUND) 7013 HERSHBERGER CT CITRUS HEIGHTS, CA  95610-4039 | s32165 | $0.00 | $0.00 | $0.00 | $0.00 |
| NELSON, GLORIA | 408 N BERRY PINE RD RAPID CITY, SD  57702 | 10725-01530 | $4,532.00 | $4,532.00 | $0.00 | $0.00 |
| NELSON, JAMES | 408 N BERRY PINE RD RAPID CITY, SD  57702 | 10725-01528 | $25,971.00 | $10,033.44 | $15,937.56 | $0.00 |
| NELSON, JAMES | 408 N BERRY PINE RD RAPID CITY, SD  57702 | 10725-02573 | $10,033.44 | $0.00 | $10,033.44 | $0.00 |
| NETT | PO BOX 96042 LAS VEGAS, NV  89193-6042 | s313 | $932.04 | $932.04 | $0.00 | $0.00 |
| NEVADA BUSIENSS JOURNAL | 4386 S EASTERN AVE STE B LAS VEGAS, NV  89119-6052 | s315 | $5,365.00 | $5,365.00 | $0.00 | $0.00 |
| NEVADA DEPARTMENT OF TAXATION | BANKRUPTCY SECTION 555 E WASHINGTON AVE STE 1300 LAS VEGAS, NV  89101-1041 | 10725-00056 | $4,359.95 | $0.00 | $4,359.95 | $0.00 |
| NEVADA DEPARTMENT OF TAXATION | BANKRUPTCY SECTION 555 E WASHINGTON AVE STE 1300 LAS VEGAS, NV  89101-1041 | 10725-00134 | $4,359.95 | $0.00 | $4,359.95 | $0.00 |
| NEVADA DEPARTMENT OF TAXATION | BANKRUPTCY SECTION 555 E WASHINGTON AVE STE 1300 LAS VEGAS, NV  89101-1041 | 10725-00134-2 | $4,311.53 | $4,311.53 | $0.00 | $0.00 |
| NEVADA FREEDOM CORP | FTBO DEBRA L DEVERILL DUANE U DEVERILL TRUSTEE P.O. BOX 4718 INCLINE VILLAGE, NV  89450 | 10725-00402 | $354,947.94 | $0.00 | $354,947.94 | $0.00 |
| NEVADA FREEDOM CORP | FTBO DEBRA L DEVERILL DUANE U DEVERILL TRUSTEE PO BOX 4718 INCLINE VILLAGE, NV  89450 | 10725-00403 | $1,052,069.31 | $210,413.86 | $841,655.45 | $0.00 |
| NEVADA FREEDOM CORP | FTBO DUANE U DEVERILL P.O. BOX 4718 INCLINE VILLAGE, NV  89450 | 10725-00401 | $228,186.82 | $0.00 | $228,186.82 | $0.00 |
| NEVADA FREEDOM CORP | FTBO DUANE U DEVERILL PO BOX 4718 INCLINE VILLAGE, NV  89450 | 10725-00404 | $304,594.52 | $0.00 | $304,594.52 | $0.00 |
| NEVADA FREEDOM CORP | FTBO DUANE U DEVERILL PO BOX 4718 INCLINE VILLAGE, NV  89450 | 10725-00406 | $101,472.60 | $0.00 | $101,472.60 | $0.00 |
| NEVADA FREEDOM CORP | FTBO DUANE U DEVERILL PO BOX 4718 INCLINE VILLAGE, NV  89450 | 10725-00407 | $820,466.12 | $0.00 | $820,466.12 | $0.00 |
| NEVADA POWER COMPANY | Attn Yvonne Enos PO Box 10100 - S1A15 RENO, NV  89520 | 10725-00060 | $2,559.93 | $2,559.93 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| NEVADA STATE BANK | CORPORATE BANKING PO BOX 990 LAS VEGAS, NV 89125-0990 | 10725-00802 | $300,893.75 | $300,893.75 | $0.00 | $0.00 |
| NEVINS FAMILY TRUST DATED 6/9/00 | C/O LEONARD JAY NEVINS & RUTH NEVINS TRUSTEES 3027 BIG GREEN LN LAS VEGAS, NV 89134-7455 | 10725-02500 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEVINS FAMILY TRUST DATED 6/9/00 | C/O LEONARD JAY NEVINS & RUTH NEVINS TRUSTEES 3027 BIG GREEN LN LAS VEGAS, NV 89134-7455 | s31944 | $631.36 | $631.36 | $0.00 | $0.00 |
| NEVINS JT TEN, RICHARD & MICHELE | 1547 BOB GOALBY LN EL PASO, TX 79935 | 10725-02026 | $2,798,759.62 | $0.00 | $2,798,759.62 | $0.00 |
| NEWBY 1984 FAMILY | TRUST DATED 3/19/84 C/O C E NEWBY & CAROLE NEWBY TRUSTEES PO BOX 371900 LAS VEGAS, NV 89137-1900 | 10725-02487 | $345,000.00 | $631.36 | $345,000.00 | $0.00 |
| NEWMAN FAMILY TRUST DTD 9/20/97 | LARRY J & ELSIE D NEWMAN TTEES 1775 AUTUMN VALLEY WAY RENO, NV 89523 | 10725-02150 | $1,000,238.46 | $0.00 | $1,085,351.23 | $0.00 |
| NEWMAN FAMILY TRUST DTD 9/30/97 | LARRY J NEWMAN TRUSTEE 1775 AUTUMN VALLEY WAY RENO, NV 89523 | 10725-01821 | $5,507.00 | $5,507.00 | $0.00 | $0.00 |
| NICHOLS, CHARLES O & FLORA A | 2561 SEASCAPE DR LAS VEGAS, NV 89128-6834 | 10725-00479 | $864,851.83 | $0.00 | $864,851.83 | $0.00 |
| NICHOLS, SUZANNE | 2561 SEASCAPE DR LAS VEGAS, NV 89123 | 10725-00478 | $12,820.91 | $12,820.91 | $0.00 | $0.00 |
| NICK SPRINGER | 1308 MAIN ST APT 1 ELWOOD, IN 46036-1970 | s32172 | $86,793.48 | $86,793.48 | $0.00 | $0.00 |
| NICK SPRINGER | 1308 MAIN ST APT 1 ELWOOD, IN 46036-1970 | s32173 | $30,714.94 | $30,714.94 | $0.00 | $0.00 |
| NICKOLAS VERLINICH & BEVERLY VERLINICH | 3749 S 4TH AVE LOT 209 YUMA, AZ 85365-4562 | s32174 | $0.00 | $0.00 | $0.00 | $0.00 |
| NICOLE DANA FLIER | 21574 SAINT ANDREWS GRAND CIR BOCA RATON, FL 33486-8671 | s32175 | $0.00 | $0.00 | $0.00 | $0.00 |
| NICOLE DANA FLIER | 21574 SAINT ANDREWS GRAND CIR BOCA RATON, FL 33486-8671 | s32176 | $947.04 | $947.04 | $0.00 | $0.00 |
| NICOLE DANA FLIER | 21574 SAINT ANDREWS GRAND CIR BOCA RATON, FL 33486-8671 | s35414 | $1,827.71 | $1,827.71 | $0.00 | $0.00 |
| NIELSON FAMILY TRUST DTD 3/9/78 | C/O DELL R & PENNY NIELSON TTEES PO BOX 281145 DYSART RNCH LAMOILLE, NV 89828-1145 | 10725-00748 | $48,835.02 | $631.36 | $48,203.66 | $0.00 |
| NILI WEINGART | 1406 CAMDEN AVE APT 201 LOS ANGELES, CA 90025-8009 | s32178 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| NIRENSTEIN 1992 REVOC TRUST, ALLEN M & DOROTHY H | DTD 3/4/92 C/O ALLEN & DOROTHY NIRENSTEIN TTEES 403 WOODLAND KENTFIELD, CA 94904-2635 | 10725-01899 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| NIX, JOHN | 836 TEMPLE ROCK CT BOULDER CITY, NV 89005 | 10725-01175 | $710,937.34 | $85,435.36 | $625,501.99 | $0.00 |
| NIX, JOHN & LISA M | 836 TEMPLE ROCK CT BOULDER CITY, NV 89005 | 10725-00178 | $101,791.67 | $15,268.75 | $86,522.92 | $0.00 |
| NMS LIVING TRUST DATED 12/27/01 | C/O NINA M SCHWARTZ TRUSTEE 2112 PLAZA DEL FUENTES LAS VEGAS, NV 89102-3912 | s32179 | $0.00 | $0.00 | $0.00 | $0.00 |
| NOEL L CAMPBELL | 2640 NORTH AVE CHICO, CA 95973-1336 | s32180 | $631.36 | $631.36 | $0.00 | $0.00 |
| NORMA LAMB-GROVES TRUST DTD 2/18/03 | NORMA LAMB-GROVES TRUSTEE 1355 PLAYER CIR ST GEORGE, UT 84790 | 10725-02365 | $202,986.10 | $0.00 | $202,986.10 | $0.00 |
| NORMA WILSON | 3518 LA CIENEGA WAY CAMERON PARK, CA 95682-8824 | s35587 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| NORMAN & CHARLENE PRINS REVOC LIVING TRUST | DTD 10/29/03 NORMAN & CHARLENE PRINS TTEES 7425 W 104TH ST BLOOMINGTON, MN  55438-2114 | 10725-01480 | $118,827.74 | $37,058.71 | $81,769.03 | $0.00 |
| NORMAN & CHARLENE PRINS REVOCABLE LIVING | C/O NORMAN D PRINS & CHARLENE J PRINS TRUSTEES 7425 W 104TH ST BLOOMINGTON, MN  55438-2114 | s32183 | $0.00 | $0.00 | $0.00 | $0.00 |
| NORMAN MARTINEAU & KATHRYN J MARTINEAU | PO BOX 575 VALLEY CENTER, CA  92082-0575 | s32184 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| NORMAN MARTINEAU & KATHRYN J MARTINEAU | PO BOX 575 VALLEY CENTER, CA  92082-0575 | s32185 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| NORMAN TEETER | 5301 BEETHOVEN STREET, SUITE 160 LOS ANGELES, CA  90066 | s32187 | $0.00 | $0.00 | $0.00 | $0.00 |
| NORRIS R COIT FAMILY | TRUST DATED 5/19/04 C/O NORRIS R COIT TRUSTEE PO BOX 86 GENOA, NV  89411-0086 | s32189 | $631.36 | $631.36 | $0.00 | $0.00 |
| NORSCOT FINANCIAL CORP | 185 GYMKHANA LN RENO, NV  89506-9514 | s32190 | $0.00 | $0.00 | $0.00 | $0.00 |
| NOUNNA FAMILY PARTNERSHIP | C/O ANNEE NOUNNA GENERAL PARTNER 8057 LANDS END AVE LAS VEGAS, NV  89117-7635 | s35434 | $966.67 | $966.67 | $0.00 | $0.00 |
| NOVAK LIVING TRUST DTD 10/21/97 | C/O FRANK T NOVAK & PATRICIA A NOVAK TRUSTEES 2593 SUMTER ST HENDERSON, NV  89052-7113 | 10725-02483 | $22,967.05 | $12,308.79 | $10,658.26 | $0.00 |
| NOVAK, LEE | 503 KIEL ST HENDERSON, NV  89015 | 10725-00536 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| NOXON FAMILY TRUST | C/O ARTHUR & JOAN NOXON TRUSTEES 2657 WINDMILL PKWY #197 HENDERSON, NV  89074-3384 | 10725-00970 | $9,157.80 | $9,157.80 | $0.00 | $0.00 |
| NOXON FAMILY TRUST | C/O ARTHUR G & JOAN NOXON TTEES 2657 WINDMILL PKWY #197 HENDERSON, NV  89074-3384 | 10725-00971 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| NOXON FAMILY TRUST | C/O ARTHUR G & JOAN NOXON TTEES 2657 WINDMILL PKWY #197 HENDERSON, NV  89074-3384 | 10725-00972 | $70,853.66 | $34,719.04 | $36,134.62 | $0.00 |
| NUCKOLS 2004 | C/O THOMAS E NUCKOLS AND JOANNE M NUCKOLS TRUSTEE 1531 ROMONA AVE SOUTH PASADENA, CA  91030-3734 | s35482 | $486.11 | $486.11 | $0.00 | $0.00 |
| NUCKOLS 2004 | C/O THOMAS E NUCKOLS AND JOANNE M NUCKOLS TRUSTEES 1531 ROMONA AVE SOUTH PASADENA, CA  91030-3734 | s35459 | $104.17 | $104.17 | $0.00 | $0.00 |
| O'CONNOR REVOCABLE TRUST UTD 9/17/97 | C/O ROBERT H O'CONNOR & CATHLEEN B O'CONNOR TRUSTEES PO Box 1567 Elizabeth City, NC  27906 | s32385 | $1,898.62 | $1,898.62 | $0.00 | $0.00 |
| O'CONNOR REVOCABLE TRUST UTD 9/17/97 | C/O ROBERT H O'CONNOR & CATHLEEN B O'CONNOR TRUSTEES PO Box 1567 Elizabeth City, NC  27906 | s32386 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| O'CONNOR REVOCABLE TRUST UTD 9/17/97 | C/O ROBERT H O'CONNOR & CATHLEEN B O'CONNOR TRUSTEES PO Box 1567 Elizabeth City, NC  27906 | s32387 | $0.00 | $0.00 | $0.00 | $0.00 |
| O'CONNOR REVOCABLE TRUST UTD 9/17/97 | C/O ROBERT H O'CONNOR & CATHLEEN B O'CONNOR TRUSTEES PO Box 1567 Elizabeth City, NC  27906 | s32388 | $28,846.15 | $28,846.15 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| O`CONNOR REVOCABLE TRUST UTD 9/17/97 | C/O ROBERT H O`CONNOR & CATHLEEN B O`CONNOR TRUSTEES PO Box 1567 Elizabeth City, NC  27906 | s32389 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| O`NEILL, CHARLES & LOIS C | 3515 SOUTHAMPTON DR. RENO, NV  89509 | 10725-01731 | $75,311.86 | $0.00 | $75,311.86 | $0.00 |
| O`NEILL, CHARLES E & LOIS | 3515 SOUTHAMPTON DR. RENO, NV  89509 | 10725-01730 | $75,311.86 | $0.00 | $75,311.86 | $0.00 |
| O`RIORDAN, JOHN E & SONHILD A | 2745 HARTWICK PINES DR HENDERSON, NV  89052-7002 | 10725-01923 | $3,476,504.52 | $135,217.39 | $3,383,034.87 | $0.00 |
| O`RIORDAN, JOHN E & SONHILD A | 2745 HARTWICK PINES DR HENDERSON, NV  89052-7002 | 10725-02039 | $0.00 | $0.00 | $0.00 | $0.00 |
| O`SULLIVAN, PATRICK EDWARD & SOON YOUNG | 7328 GENTLE VALLEY ST LAS VEGAS, NV  89149-1616 | 10725-01069 | $22,849.49 | $22,849.49 | $0.00 | $0.00 |
| O`SULLIVAN, PATRICK EDWARD & SOON YOUNG | 7328 GENTLE VALLEY ST LAS VEGAS, NV  89149-1616 | 10725-01070 | $30,000.00 | $6,000.00 | $24,000.00 | $0.00 |
| O`SULLIVAN, PATRICK EDWARD & SOON YOUNG | 7328 GENTLE VALLEY ST LAS VEGAS, NV  89149-1616 | 10725-01071 | $25,000.00 | $25,000.00 | $0.00 | $0.00 |
| O`SULLIVAN, PATRICK EDWARD & SOON YOUNG | 7328 GENTLE VALLEY ST LAS VEGAS, NV  89149-1616 | 10725-01072 | $65,000.00 | $0.00 | $65,000.00 | $0.00 |
| O`SULLIVAN, PATRICK EDWARD & SOON YOUNG | 7328 GENTLE VALLEY ST LAS VEGAS, NV  89149-1616 | 10725-01073 | $50,000.00 | $50,000.00 | $0.00 | $0.00 |
| O`SULLIVAN, PATRICK EDWARD & SOON YOUNG | 7328 GENTLE VALLEY ST LAS VEGAS, NV  89149-1616 | 10725-01102 | $20,087.20 | $20,087.20 | $0.00 | $0.00 |
| OFFICE DEPOT | PO BOX 70001 LOS ANGELES, CA  90074-0001 | s319 | $773.51 | $773.51 | $0.00 | $0.00 |
| OGREN, WILLIAM W & BETTY R | 22102 SHANNON DELL DR AUDUBON, PA  19403 | 10725-02161 | $202,926.38 | $0.00 | $202,926.38 | $0.00 |
| OHMS, SANDRA & PAUL | JOSHUA D BRYSK LAW OFFICES OF JAMES G SCHWARTZ 7901 STONERIDGE DR PLEASANTON, CA  94583 | 10725-00147 | $30,250.00 | $30,250.00 | $0.00 | $0.00 |
| OLDS, SALLY W | 75 W END AVE APT C6A NEW YORK 10023 NEW YORK, NY  10023 | 10725-01564 | $180,986.34 | $13,439.58 | $171,546.73 | $0.00 |
| OLGA O`BUCH TRUST DATED 5/28/98 | C/O OLGA O`BUCH TRUSTEE 140 GAZELLE RD RENO, NV  89511-6642 | s32191 | $0.00 | $0.00 | $0.00 | $0.00 |
| OLGA O`BUCH TRUST DTD 5/28/98 | C/O OLGA O BUCH TRUSTEE 140 GAZELLE RD RENO, NV  89511-6642 | 10725-01736 | $241,667.00 | $0.00 | $241,667.00 | $0.00 |
| OLGA O`BUCH TRUST DTD 5/28/98 | OLGA O`BUCH TTEE 140 GAZELLE RD RENO, NV  89511 | 10725-02121 | $507,403.52 | $0.00 | $507,403.52 | $0.00 |
| OLIVER PUHR | *UD* 5095 BELLA CT RENO, NV  89519 | s32192 | $1,573.62 | $0.00 | $1,573.62 | $0.00 |
| OLIVER PUHR | *UD* 5095 BELLA CT RENO, NV  89519 | s32193 | $98.02 | $0.00 | $98.02 | $0.00 |
| OLIVER PUHR | OLIVER PUHR 1565 HOTEL CIR S STE 310 SAN DIEGO, CA  92108 | s19637 | $21,762.23 | $0.00 | $21,762.23 | $0.00 |
| OLSEN IRA, DONALD | 214 W. 9TH STREET ONAGA, KS 66521 ONAGA, KS  66521 | 10725-01187 | $8,242.00 | $8,242.00 | $0.00 | $0.00 |
| OLSON, DEAN | 6760 CHESTERFIELD LN RENO, NV  89523 | 10725-01578 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| OLYMPIA CAPITAL MANAGEMENT | C/O GERALDINE HOUGHTON 2871 PINTA PERRIS, CA  92571 | 10725-01254 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| OLYMPIA CAPITAL MANAGEMENT C/O GERALDINE HOUGHTON | 2871 PINTA  PERRIS, CA  92571 | 10725-01259 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| OMAYE 1990 TRUST | C/O ANNIE OMAYE & STANLEY OMAYE TRUSTEES 1846 THREE MILE DR RENO, NV 89509-3993 | 10725-02527 | $14,654.72 | $14,654.72 | $0.00 | $0.00 |
| OMAYE, ANNIE | 1846 THREE MILE DR RENO, NV 89509 | 10725-02406 | $14,063.73 | $0.00 | $14,063.73 | $0.00 |
| OOSTHUIZEN, ADRIAN J R | 5860 LAUSANNE DR RENO, NV 89511 | 10725-01718 | $1,398,344.58 | $0.00 | $1,398,344.58 | $0.00 |
| OOSTHUIZEN, ADRIAN JR | 5860 LAUSANNE DR RENO, NV 89511 | 10725-01865 | $2,711,295.30 | $20,000.00 | $2,783,808.76 | $0.00 |
| OOSTHUIZEN, ADRIAN JR | 5860 LAUSANNE DR RENO, NV 89511-5034 | 10725-01926 | $43,584.48 | $43,584.48 | $0.00 | $0.00 |
| OOSTHUIZEN, ADRIAN JR | 5860 LAUSANNE DR RENO, NV 89511-5034 | 10725-01927 | $20,477.82 | $20,477.82 | $0.00 | $0.00 |
| OOSTHUIZEN, ADRIAN JR | 5860 LAUSANNE DR RENO, NV 89511-5034 | 10725-01928 | $38,855.39 | $38,855.39 | $0.00 | $0.00 |
| OOSTHUIZEN, ADRIAN JR | 5860 LAUSANNE DR RENO, NV 89511-5034 | 10725-01929 | $11,538.46 | $11,538.46 | $0.00 | $0.00 |
| OPPIO, CATHERINE | PO BOX 15 430 GONOWABIE CRYSTAL BAY, NV 89402 | 10725-01846 | $252,021.41 | $36,857.92 | $215,163.49 | $0.00 |
| OPPIO, CATHERINE | PO BOX 15 430 GONOWABIE CRYSTAL BAY, NV 89402 | 10725-02571 | $38,855.38 | $0.00 | $38,855.38 | $0.00 |
| ORBAN H. REICH TRUST DTD 12/27/00 | ALAN KENT REICH, TRUSTEE 12770 VALLEY SPRINGS RD RENO, NV 89511 | 10725-01630 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| ORNDOFF, PHILIP L & MARY 1977 FAMILY TR | c/o MARY & LEWIS ORNDOFF AS CO-TTEES 604 CAMEO CIR HENDERSON, NV 89015-8301 | 10725-01435 | $168,165.63 | $0.00 | $168,165.63 | $0.00 |
| ORVIN CALHOUN & ANITA J CALHOUN | 2026 BEL AIR AVE SAN JOSE, CA 95128-1409 | s32194 | $0.00 | $0.00 | $0.00 | $0.00 |
| OSBORNE, JOHN R | CURTIS TINGLEY/BRUCE PIONTKOWSKI ROPERS MAJESKI KOHN & BENTLEY 50 W. SAN FERNANDO ST, STE 1400 SAN JOSE, CA 95113-1201 | 10725-00922 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| OSBORNE, JOHN R | CURTIS TINGLEY/BRUCE PIONTKOWSKI ROPERS MAJESKI KOHN & BENTLEY 50 W. SAN FERNANDO ST, STE 1400 SAN JOSE, CA 95113-1201 | 10725-01060 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| OSHEROW TRUST DTD 9/11/89 | AARON OSHEROW TRUSTEE 8025 MARYLAND AVENUE APT 10-C CLAYTON, MO 63105 | 10725-01959 | $1,088,466.02 | $22,285.97 | $1,066,180.05 | $0.00 |
| OSTER, PAUL | PO BOX 2618 MAMMOTH LAKES, CA 93546 | 10725-02082 | $308,164.00 | $0.00 | $308,164.00 | $0.00 |
| OSVALDO ZUNINO LIVING TRUST DATED 12/18/98 | C/O OSVALDO ZUNINO TRUSTEE 3575 TIOGA WAY LAS VEGAS, NV 89109-3340 | 10725-02548 | $620,000.00 | $0.00 | $620,000.00 | $0.00 |
| OSVALDO ZUNINO LIVING TRUST DATED 12/18/98 | C/O OSVALDO ZUNINO TRUSTEE 3575 TIOGA WAY LAS VEGAS, NV 89109-3340 | 10725-02550 | $620,000.00 | $52,419.75 | $567,580.25 | $0.00 |
| OSVALDO ZUNINO LIVING TRUST DTD 12/18/98 C/O OSVALDO ZUNINO TTEE | 3575 TIOGA WY LAS VEGAS, NV 89109-3340 | 10725-02549 | $620,000.00 | $0.00 | $620,000.00 | $0.00 |
| OVCA ASSOCIATES INC DEFINED PENSION PLAN | 410 UPPER LAKE RD., HUNTINGTON BEACH, CA 91361-5141 | 10725-00957 | $275,000.00 | $0.00 | $275,000.00 | $0.00 |
| OVCA ASSOCIATES INC DEFINED PENSION PLAN | 410 UPPER LAKE RD., HUNTINGTON BEACH, CA 91361-5141 | 10725-01574 | $275,000.00 | $10,000.00 | $165,000.00 | $100,000.00 |
| OWENS, MILTON | 2617 E. CHAPMAN AVE, SUITE 307 ORANGE, CA 92869-3225 | 10725-00570 | $26,129.00 | $0.00 | $26,129.00 | $0.00 |
| OXX, LORI E | 6501 DUME DR MALIBU, CA 90265-4274 | 10725-01100 | $13,195.78 | $13,195.78 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| P MORGAN TRUST | PAULA A MORGAN TTEE 1005 WINDFAIR VILLAGE ST LAS VEGAS, NV 89145-8664 | 10725-01334 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| P MORGAN TRUST | PAULA A MORGAN TTEE 1005 WINDFAIR VILLAGE ST LAS VEGAS, NV 89145-8664 | 10725-01368 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| P MORGAN TRUST | PAULA A MORGAN TTEE 1005 WINDFAIR VILLAGE ST LAS VEGAS, NV 89145-8664 | 10725-01369 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| PACZOSA, STANLEY | 8617 LINDERWOOD LAS VEGAS, NV  89134 | 10725-01222 | $144,141.96 | $0.00 | $144,141.96 | $0.00 |
| PADGETT FAMILY TRUST DATED 3/25/03 | *UD* C/O VARNELL O PADGETT & DOROTHY A PADGETT TRUSTEES 1520 SKY VALLEY DR APT 106 RENO, NV  89523-7984 | s32702 | $0.00 | $0.00 | $0.00 | $0.00 |
| PAEPAE ESTATE TRUST DTD 05/01/00 | C/O KIMBERLY HAVINS TRUSTEE 3125 SHADOWLEAF CT LAS VEGAS, NV 89117-3256 | 10725-00563 | $280,000.00 | $0.00 | $280,000.00 | $0.00 |
| PAGE, PATTI | 3045 N BEACHWOOD DR LOS ANGELES, CA  90058 | 10725-00550 | $200,000.00 | $0.00 | $271,251.91 | $0.00 |
| PALM TERRACE LLC | ROPERS MAJESKI KOHN & BENTLEY 50 W. SAN FERNANDO ST., SUITE 1400 SAN JOSE, CA  95113-2431 | 10725-00914 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| PALM TERRACE LLC | ROPERS MAJESKI KOHN & BENTLEY 50 W. SAN FERNANDO ST., SUITE 1400 SAN JOSE, CA  95113-2431 | 10725-01052 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| PALMINTERE REVOCABLE | C/O PHILIP A PALMINTERE & NANCI S PALMINTERE TRUST 11219 STAUFFER LN CUPERTINO, CA  95014-5150 | s32260 | $631.36 | $631.36 | $0.00 | $0.00 |
| PALMINTERE REVOCABLE | C/O PHILIP A PALMINTERE & NANCI S PALMINTERE TRUST 11219 STAUFFER LN CUPERTINO, CA  95014-5150 | s32261 | $0.00 | $0.00 | $0.00 | $0.00 |
| PALMINTERE REVOCABLE | C/O PHILIP A PALMINTERE & NANCI S PALMINTERE TRUST 11219 STAUFFER LN CUPERTINO, CA  95014-5150 | s32262 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| PALMINTERE REVOCABLE | C/O PHILIP A PALMINTERE & NANCI S PALMINTERE TRUST 11219 STAUFFER LN CUPERTINO, CA  95014-5150 | s35646 | $0.00 | $0.00 | $0.00 | $0.00 |
| PAMELA JEAN MARTON | 2652 1/2 LAKE VIEW TERRACE EAST LOS ANGELES, CA  90039 | 10725-01545 | $21,933.09 | $21,933.09 | $0.00 | $0.00 |
| PAMELA JEAN MARTON | 5742 HILLVIEW PARK AVE VAN NUYS, CA  91401-4018 | s32197 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| PANAGIOTIS DOVANIDIS & AIKATERINI GIANNOPOULOUS | 14 MIKINON ST GLYFADA  ATHENS  16675, | 10725-01500 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| PANAGIOTIS DOVANIDIS & DIMITRA DOVANIDOU JT WROS | 14 MIKINON ST GLYFADA ATHENS 16675 GREECE, | 10725-01505 | $50,000.00 | $0.00 | $0.00 | $50,000.00 |
| PANAGIOTIS DOVANIDIS & DIMITRA DOVANIDOU JT WROS | 14 MIKINON ST GLYFADA ATHENS 16675 GREECE, | 10725-01506 | $50,000.00 | $0.00 | $0.00 | $50,000.00 |
| PANAGIOTIS DOVANIDIS & DIMITRA DOVANIDOU JT WROS | 14 MIKINON ST GLYFADA ATHENS 16675 GREECE, | 10725-01509 | $50,000.00 | $0.00 | $0.00 | $50,000.00 |
| PANAGIOTIS DOVANIDIS & DIMITRA DOVANIDOU JT WROS | 14 MIKINON ST GLYFADA ATHENS 16675 GREECE, | 10725-01507 | $30,000.00 | $0.00 | $0.00 | $30,000.00 |
| PANAGIOTIS DOVANIDIS & DIMITRA DOVANIDOU JT WROS | 14 MIKINON ST GLYFADA ATHENS 16675 GREECE, | 10725-01510 | $50,000.00 | $30,177.62 | $82,500.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| PANAGIOTIS DOVANIDIS & DIMITRA DOVANIDOU JT WROS | 14 MIKINON ST GLYFADA ATHENS 16675 GREECE, | 10725-01508 | $30,000.00 | $0.00 | $0.00 | $30,000.00 |
| PANAGIOTIS DOVANIDIS & DIMITRA DOVANIDOU JT WROS | 14 MIKINON ST GLYFADA ATHENS 16675 GREECE, | 10725-01501 | $30,000.00 | $0.00 | $0.00 | $30,000.00 |
| PANAGIOTIS DOVANIDIS & DIMITRA DOVANIDOU JT WROS | 14 MIKINON ST GLYFADA ATHENS 16675 GREECE, | 10725-01502 | $50,000.00 | $0.00 | $0.00 | $50,000.00 |
| PANAGIOTIS DOVANIDIS & DIMITRA DOVANIDOU JT WROS | 14 MIKINON ST GLYFADA ATHENS 16675 GREECE, | 10725-01503 | $50,000.00 | $0.00 | $0.00 | $50,000.00 |
| PANAGIOTIS DOVANIDIS & DIMITRA DOVANIDOU JT WROS | 14 MIKINON ST GLYFADA ATHENS 16675 GREECE, | 10725-01504 | $50,000.00 | $0.00 | $0.00 | $50,000.00 |
| PANAGIOTIS DOVANIDIS & DIMITRA DOVANIDOU JTWROS | 14 MIKINON STREET GLYFADA ATHENS, GREECE, 16675 | s32200 | $0.00 | $0.00 | $0.00 | $0.00 |
| PANEK, WILLIAM | 106 MANGO CT HENDERSON, NV  89015 | 10725-00368 | $48,047.32 | $0.00 | $48,047.32 | $0.00 |
| PAOLA ACCUSANI | 2749 GLENBROOK WAY BISHOP, CA  93514-3119 | s35555 | $30,100.33 | $30,100.33 | $0.00 | $0.00 |
| PAOLO M ARROYO & MARIO D ARROYO | PO BOX 10223 BURBANK, CA  91510 | 10725-00660 | $22,101.00 | $22,101.00 | $0.00 | $0.00 |
| PARDO FAMILY TRUST DTD 4/13/90 | C/O BETTY R PARDO TRUSTEE 10932 MILL COVE AVE LAS VEGAS, NV  89134-7213 | 10725-00241 | $0.00 | $0.00 | $0.00 | $0.00 |
| PARDO IRA, BETTY R | 10932 MILL COVE AVE LAS VEGAS, NV  89134-7213 | 10725-00242 | $0.00 | $0.00 | $0.00 | $0.00 |
| PARIS LINE LLC | 4759 ILLUSTRIOUS ST LAS VEGAS, NV  89147-5111 | 10725-01404 | $31,781.00 | $31,781.00 | $0.00 | $0.00 |
| PARIS LINE LLC | 4759 ILLUSTRIOUS ST LAS VEGAS, NV  89147-5111 | 10725-01405 | $205,042.00 | $205,042.00 | $0.00 | $0.00 |
| PARK, YOUNG JIN & SEJIN | 4417 LOS REYES CT LAS VEGAS, NV  89121-5345 | 10725-01814 | $15,823.13 | $0.00 | $15,823.13 | $0.00 |
| PARK, YOUNGJIN & SEJIN | 4417 LOS REYES CT LAS VEGAS, NV  89121-5345 | 10725-01812 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| PARK, YOUNGJIN & SEJIN | 4417 LOS REYES CT LAS VEGAS, NV  89121-5345 | 10725-01813 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| PARKER, CHARLES & MARY | 14470 EMERALD PATH APPLE VALLEY, MN  55124 | 10725-01901 | $236,840.31 | $22,996.40 | $213,843.91 | $0.00 |
| PARKER, LEXEY S | 4005 PLATEAU RD RENO, NV  89509-7957 | 10725-00279 | $101,000.00 | $0.00 | $101,000.00 | $0.00 |
| PARKER, LEXEY S | 4005 PLATEAU RD RENO, NV  89519 | 10725-01807 | $21,477.82 | $21,477.82 | $0.00 | $0.00 |
| PARTCH, TIM & KATHLEEN | JOSHUA D BRYSK LAW OFFICES OF JAMES G SCHWARTZ 7901 STONERIDGE DR PLEASANTON, CA  94583 | 10725-00137 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| PARTNERS TITLE COMPANY | 5851 SAN FELIPE ST STE 150 HOUSTON, TX  77057-8010 | s320 | $819.25 | $819.25 | $0.00 | $0.00 |
| PASQUALE C MAURO FAMILY TRUST DATED 4/19/95 | C/O PASQUALE C MAURO TRUSTEE 7768 PAINTED SUNSET DR LAS VEGAS, NV  89149-6453 | 10725-01467 | $85,000.00 | $0.00 | $85,000.00 | $0.00 |
| PAT A DOLCE & LORA DEAN DOLCE | 4410 W JEFFERSON BLVD LOS ANGELES, CA  90016-4039 | s32202 | $11,538.46 | $11,538.46 | $0.00 | $0.00 |
| PAT A DOLCE & LORA DEAN DOLCE | 4410 W JEFFERSON BLVD LOS ANGELES, CA  90016-4039 | s32203 | $631.36 | $631.36 | $0.00 | $0.00 |
| PAT A DOLCE & LORA DEAN DOLCE | 4410 W JEFFERSON BLVD LOS ANGELES, CA  90016-4039 | s32204 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| PAT DAVIS IRA | 745 BANNERMAN LANE FORT MILL, SC  29715 | s31399 | $0.00 | $0.00 | $0.00 | $0.00 |
| PATRICIA A HERRIN & TERRY W ROYDER | 9404 MOUNTAINAIR AVE LAS VEGAS, NV  89134-6215 | 10725-00913 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| PATRICIA A HERRIN & TERRY W ROYDER | 9404 MOUNTAINAIR AVE LAS VEGAS, NV  89134-6215 | 10725-01388 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| PATRICIA ANN WEBBER | 9072 PROSPERITY WAY FORT MYERS, FL  33913 | 10725-02507 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| PATRICIA ANN WEBBER | 9072 PROSPERITY WAY FORT MYERS, FL  33913 | 10725-02508 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| PATRICIA ANN WEBBER | 9072 PROSPERITY WAY FORT MYERS, FL 33913 | s32208 | $0.00 | $0.00 | $0.00 | $0.00 |
| PATRICIA B DE SOTA | 2381 JUNIPER RD GARDNERVILLE, NV 89410-6639 | s32209 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| PATRICIA DARNOLD IRA | 214 W. 9TH STREET ONAGA, KS 66521 | s31448 | $0.00 | $0.00 | $0.00 | $0.00 |
| PATRICIA L PORT | TRUST DATED 1/28/04 C/O PATRICIA L PORT TRUSTEE PO BOX 7724 INCLINE VILLAGE, NV 89452-7724 | s32210 | $0.00 | $0.00 | $0.00 | $0.00 |
| PATRICIA L PORT | TRUST DATED 1/28/04 C/O PATRICIA L PORT TRUSTEE PO BOX 7724 INCLINE VILLAGE, NV 89452-7724 | s32211 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| PATRICIA LEE TIEDE | 5225 POOKS HILL ROAD 1520 NORTH BETHESDA, MD 20814 | 10725-01136 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| PATRICK & SUSAN DAVIS | 737 BANNERMAN LANE FORT MILL, SC 29715 | s32212 | $4,547.15 | $4,547.15 | $0.00 | $0.00 |
| PATRICK EDWARD O`SULLIVAN & SOON YOUNG O`SULLIVAN | 7328 GENTLE VALLEY ST LAS VEGAS, NV 89149-1616 | s32213 | $0.00 | $0.00 | $0.00 | $0.00 |
| PATRICK HENRY & CYNTHIA B HENRY | PO BOX 181 ANATONE, WA 99401-0181 | s32215 | $631.36 | $631.36 | $0.00 | $0.00 |
| PATRICK J MURPHY & PENNY E MURPHY | 20 LA CROSSE CT HENDERSON, NV 89052-6608 | s32218 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| PATRICK J MURPHY & PENNY E MURPHY | 20 LA CROSSE CT HENDERSON, NV 89052-6608 | s32219 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| PATRICK M SKAIN & SAW LIM-SKAIN | 300 CRESTLAKE DR SAN FRANCISCO, CA 94132-1321 | 10725-02369 | $0.00 | $0.00 | $0.00 | $0.00 |
| PATRICK M SKAIN & SAW LIM-SKAIN | 300 CRESTLAKE DR SAN FRANCISCO, CA 94132-1321 | 10725-02396 | $31,646.74 | $0.00 | $31,646.74 | $0.00 |
| PATRICK M SKAIN AND SAW LIM-SKAIN | 300 CRESTLAKE DR SAN FRANCISCO, CA 94132-1321 | s35642 | $0.00 | $0.00 | $0.00 | $0.00 |
| PATRICK P LYNCH | 25130 GENUINE RISK RD MONTEREY, CA 93940-6610 | s32220 | $5,769.23 | $5,769.23 | $0.00 | $0.00 |
| PATRICK P LYNCH | 25130 GENUINE RISK RD MONTEREY, CA 93940-6610 | s32221 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| PATTERSON-ROGERS FAMILY 2001 TRUST | ROBERT C & JOYCE PATTERSON-ROGERS TRUSTEES PO BOX 60175 LAS VEGAS, NV 89160 | 10725-00046 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| PATTERSON-ROGERS FAMILY TRUST DTD 09/05/01 | ROBERT C & JOYCE PATTERSON-ROGERS TTEES PO BOX 60175 LAS VEGAS, NV 89160 | 10725-02338 | $51,536.92 | $0.00 | $51,536.92 | $0.00 |
| PAUL BLOCH LIVING TRUST DATED 10/29/02 | TRUSTEE OF PAUL BLOCH LIVING TRUST 2111 STRADA MIA LAS VEGAS, NV 89117-1980 | 10725-00166 | $253,732.64 | $0.00 | $253,732.64 | $0.00 |
| PAUL BLOCH LIVING TRUST DTD 10/29/02 | PAUL BLOCH TTEE 2111 STRADA MIA LAS VEGAS, NV 89117 | 10725-00181 | $152,687.50 | $22,903.13 | $129,784.38 | $0.00 |
| PAUL BLOCH LIVING TRUST DTD 10/29/02 | TRUSTEE 2111 STRADA MIA LAS VEGAS, NV 89117-1980 | 10725-00197 | $253,732.64 | $0.00 | $253,732.64 | $0.00 |
| PAUL D GRAF AND MARGARET A GRAF | 2530 GREAT HWY SAN FRANCISCO, CA 94116-2613 | s35643 | $0.00 | $0.00 | $0.00 | $0.00 |
| PAUL E ANDERSON JR | 2559 PERA CIR LAS VEGAS, NV 89121-4024 | s32222 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| PAUL FEDRIZZI | 11005 SE 18TH ST VANCOUVER, WA 98664-6196 | s32224 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| PAUL FEDRIZZI & JANE E FEDRIZZI | 11005 SE 18TH ST VANCOUVER, WA 98664-6196 | s32223 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| PAUL G CHELEW | PO BOX 370 DAYTON, NV 89403-0370 | s32225 | $0.00 | $0.00 | $0.00 | $0.00 |
| PAUL G CHELEW | PO BOX 370 DAYTON, NV 89403-0370 | s32226 | $60,200.67 | $60,200.67 | $0.00 | $0.00 |
| PAUL G CHELEW | PO BOX 370 DAYTON, NV 89403-0370 | s32227 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| PAUL G CHELEW | PO BOX 370 DAYTON, NV  89403-0370 | s35644 | $0.00 | $0.00 | $0.00 | $0.00 |
| PAUL G CHELEW CHARITABLE REMAINDER UNTRUST III | ALTA BATES SUMMIT FOUNDATION TTEE 2855 TELEGRAPH AVE STE 601 BERKELEY, CA  94705-1161 | 10725-01217 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| PAUL G CHELEW CHARITABLE REMAINDER UNTRUST III | C/O ALTA BATES SUMMIT FOUNDATION TTEE 2855 TELEGRAPH AVE STE 601 BERKELEY, CA  94705-1161 | 10725-01221 | $250,000.00 | $75,000.00 | $175,000.00 | $0.00 |
| PAUL G CHELEW CHARITABLE REMAINDER UNTRUST III | C/O ALTA BATES SUMMIT FOUNDATION TTEE 2855 TELEGRAPH AVE, STE 601 BERKELEY, CA  94705 | 10725-01224 | $130,000.00 | $19,500.00 | $110,500.00 | $0.00 |
| PAUL HARGIS & SUSAN GAIL HARGIS | *UD* 6950 DARBY AVE LAS VEGAS, NV  89117-3102 | s32228 | $1,894.08 | $1,894.08 | $0.00 | $0.00 |
| PAUL HARGIS & SUSAN GAIL HARGIS | *UD* 6950 DARBY AVE LAS VEGAS, NV  89117-3102 | s32229 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| PAUL L & MARIE LINNEY TRUST DATED 10-25-96 | PAUL L LINNEY TTEE 1401 CASTILLO AVENUE SPARKS, NV  89434-2102 | 10725-00091 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| PAUL L & MARIE LINNEY TRUST DATED 10-25-96 | PAUL L LINNEY TTEE 1401 CASTILLO AVENUE SPARKS, NV  89434-2102 | 10725-00174 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| PAUL L GARCELL & PAMELA HERTZ REV FAMILY TRUST | PAUL L GARCELL TRUSTEE 2013 GROUSE ST LAS VEGAS, NV  89134 | 10725-02361 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| PAUL M MCAFFEE | 2675 DEL NORTE CT. MINDEN, NV  89423-8035 | s32231 | $28,930.37 | $28,930.37 | $0.00 | $0.00 |
| PAUL M MCAFFEE | 2675 DEL NORTE CT. MINDEN, NV  89423-8035 | s32232 | $631.36 | $631.36 | $0.00 | $0.00 |
| PAUL ROGAN & MAUREEN ROGAN | PO BOX 1687 CRYSTAL BAY, NV  89402-1687 | s32234 | $3,797.15 | $3,797.15 | $0.00 | $0.00 |
| PAULA S BENDER IRA | 733 CHAMPAGNE RD INCLINE VILLAGE, NV  89451-8000 | s31401 | $50,167.22 | $50,167.22 | $0.00 | $0.00 |
| PAULINE DOLCE TRUST DTD MAY 9 1996 | C/O PAT DOLCE & FRANK DOLCE CO-TRUSTEES 4410 W JEFFERSON BLVD LOS ANGELES, CA  90016-4039 | s32205 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| PAULIUS MOSINSKIS | 1545 GRUVERSVILLE RD RICHLANDTOWN, PA  18955-1111 | s32236 | $3,695.65 | $3,695.65 | $0.00 | $0.00 |
| PAYNE, SHIRLEY | PO BOX 208 GRASS VALLEY, CA  95945 | 10725-01375 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| PAYNE, SHIRLEY | PO BOX 208 GRASS VALLEY, CA  95945 | 10725-01376 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| PAYNE, SHIRLEY | PO BOX 208 GRASS VALLEY, CA  95945 | 10725-01377 | $50,000.00 | $7,500.00 | $42,500.00 | $0.00 |
| PAYNE, SHIRLEY | PO BOX 208 GRASS VALLEY, CA  95945 | 10725-01378 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| PAYNE, SHIRLEY | PO BOX 208 GRASS VALLEY, CA  95945 | 10725-01379 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| PECOS PROFESSIONAL PARK | C/O JEFFREY R SYLVESTER ESQ SYLVESTER & POLEDNAK LTD 7371 PRAIRIE FALCON RD, S LAS VEGAS, NV  89128 | s321 | $166,788.42 | $0.00 | $166,788.42 | $0.00 |
| PECOS PROFESSIONAL PARK LIMITED PARTNER | C/O JEFFREY R SYLVESTER ESQ SYLVESTER & POLEDNAK LTD 7371 PRAIRIE FALCON RD, S LAS VEGAS, NV  89128 | 10725-00752-2 | $470,080.98 | $0.00 | $470,080.98 | $0.00 |
| PECOS PROFESSIONAL PARK LIMITED PARTNER | C/O JEFFREY R SYLVESTER ESQ SYLVESTER & POLEDNAK LTD 7371 PRAIRIE FALCON RD, S LAS VEGAS, NV  89128 | 10725-00752 | $166,788.42 | $0.00 | $166,788.42 | $0.00 |
| PEDRO L & CAROL A BARROSO TRUST DATED 11/29/90 | C/O PEDRO & CAROL BARROSO TRUSTEE 3231 CAMBRIDGESHIRE ST LAS VEGAS, NV  89146-6223 | 10725-02463 | $41,569.41 | $0.00 | $41,569.41 | $0.00 |
| PEDRO L & CAROL A BARROSO TRUST DTD 11/29/90 | PEDRO LUIS & CAROL ANN BARROSO TTEE 3231 CAMBRIDGESHIRE ST LAS VEGAS, NV  89146-6223 | 10725-00317 | $168,017.76 | $1,351.09 | $166,666.67 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| PEDRO L & CAROL A BARROSO TRUST DTD 11/29/90 | PEDRO LUIS & CAROL ANN BARROSO TTEE 3231 CAMBRIDGESHIRE ST LAS VEGAS, NV 89146-6223 | 10725-00318 | $168,017.76 | $1,351.09 | $166,666.67 | $0.00 |
| PEDRO L & CAROL A BARROSO TRUST DTD 11/29/90 | PEDRO LUIS & CAROL ANN BARROSO TTEE 3231 CAMBRIDGESHIRE ST LAS VEGAS, NV 89146-6223 | 10725-00319 | $168,017.76 | $0.00 | $168,017.76 | $0.00 |
| PEELE BYPASS TRUST DTD 2/10/87 | C/O JENNEFER COLE PEELE TTEE 2581 RAMPART TER RENO, NV 89519-8362 | 10725-01722 | $1,962.60 | $0.00 | $1,962.60 | $0.00 |
| PEELE BYPASS TRUST DTD 2/10/87 | JENNEFER PEELE TTEE 2581 RAMPART TER RENO, NV 89519 | 10725-02253 | $101,493.04 | $0.00 | $101,493.04 | $0.00 |
| PEELE SPOUSAL TRUST DTD 2/10/87 | C/O JENNEFER C PEELE TRUSTEE 2581 RAMPART TER RENO, NV 89519-8362 | 10725-01721 | $12,959.78 | $0.00 | $12,959.78 | $0.00 |
| PEELE SPOUSAL TRUST DTD 2/10/87 | JENNEFER C PEELE TTEE 2581 RAMPART TER RENO, NV 89519 | 10725-02254 | $507,424.02 | $50,000.00 | $457,424.02 | $0.00 |
| PENA, MARIA | c/o DONNA M OSBORN ESQ MARQUIS & AURBACH 10001 PARK RUN DR LAS VEGAS, NV 89145 | 10725-00492 | $75,000.00 | $0.00 | $75,000.00 | $0.00 |
| PENGILLY, JAMES W | 10 BOULDER CROSSING CIRCLE LAS VEGAS, NV 89135 | 10725-00177 | $50,895.83 | $7,634.37 | $43,261.46 | $0.00 |
| PENNY STANARD | 22207 52nd Ave W Mountlake Terrace, WA 98043 | 10725-02521 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| PENNY STANARD | 22207 52nd Ave W Mountlake Terrace, WA 98043 | 10725-02522 | $22,894.49 | $22,894.49 | $0.00 | $0.00 |
| PENNY STANARD | 22207 52nd Ave W Mountlake Terrace, WA 98043 | s32243 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN FRANK ANDERSON ATTORNEY OFFICE OF CHIEF CNSL 1200 K STREET NW, STE 340 WASHINGTON, DC 20005-402 | 10725-00794-2 | $1,700,624.00 | $0.00 | $1,700,624.00 | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN FRANK ANDERSON, ATTORNEY OFFICE OF CHIEF CNSL 1200 K STREET NW, STE 340 WASHINGTON, DC 20005-4026 | 10725-00794-3 | $1,700,624.00 | $1,000,000.00 | $700,624.00 | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN FRANK ANDERSON, ATTORNEY OFFICE OF CHIEF CNSL 1200 K STREET NW, STE 340 WASHINGTON, DC 20005-4026 | 10725-00791 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN FRANK ANDERSON, ATTORNEY 1200 K STREET NW, STE 340 WASHINGTON, DC 20005-4026 | 10725-00791-2 | $8,298.00 | $0.00 | $8,298.00 | $0.00 |
| PEREOS IRA, C NICHOLAS | 1610 MEADOW WOOD LN RENO, NV 89502-6510 | 10725-00786 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| PEREOS IRA, C NICHOLAS | 1610 MEADOW WOOD LN RENO, NV 89502-6510 | 10725-00789 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| PEREZ, EDWIN | 301 N. LIMA ST BURBANK, CA 90038-3610 | 10725-02391 | $40,000.00 | $0.00 | $40,000.00 | $0.00 |
| PEREZ, EDWIN | 301 N. LIMA ST BURBANK, CA 90038-3610 | 10725-02391-2 | $40,000.00 | $0.00 | $40,000.00 | $0.00 |
| PEREZ, EDWIN | 301 N. LIMA ST BURBANK, CA 90038-3610 | 10725-02391-3 | $40,000.00 | $40,000.00 | $0.00 | $0.00 |
| PEREZ, EDWIN L | 301 N. LIMA ST BURBANK, CA 90038-3610 | 10725-02398 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| PERLMAN, ROBERT | 2877 PARADISE RD 3501 LAS VEGAS, NV 89109 | 10725-00253 | $0.00 | $0.00 | $0.00 | $0.00 |
| PERRONE, CATHERINE | 923 CROTON RD CELEBRATION, FL 34747-4843 | 10725-00807 | $180,000.00 | $52,045.35 | $170,369.48 | $0.00 |
| PERRONE, NICHOLAS | 5112 SAN ANSELMO ST LAS VEGAS, NV 89120 | 10725-01032 | $736,089.00 | $18,000.00 | $718,089.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| PERRONE, NICHOLAS | 5112 SAN ANSELMO ST LAS VEGAS, NV  89120 | 10725-02509 | $781,454.00 | $24,571.96 | $756,882.04 | $0.00 |
| PETER & BEVERLY LABADIA | 2339 CARAWAY DR VENICE, FL  34292-4174 | s32255 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| PETER E SPROCK 2001 TRUST | C/O PETER E SPROCK TRUSTEE PO BOX 4517 STATELINE, NV  89449-4517 | 10725-01669 | $177,528.21 | $0.00 | $177,528.21 | $0.00 |
| PETER E SPROCK 2001 TRUST | C/O PETER E SPROCK TRUSTEE PO BOX 4517 STATELINE, NV  89449-4517 | s32254 | $0.00 | $0.00 | $0.00 | $0.00 |
| PETER M DIGRAZIA DMD LTD PSP | PO BOX 30000 RENO, NV  89520 | 10725-02021 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| PETER M DIGRAZIA DMD PSP | CHRISTOPHER D JAIME ESQ PO BOX 30000 RENO, NV  89520 | 10725-00468 | $52,583.35 | $0.00 | $52,583.35 | $0.00 |
| PETER T GACS & UTE D GACS | PO BOX 6268 INCLINE VILLAGE, NV  89450-6268 | s32257 | $0.00 | $0.00 | $0.00 | $0.00 |
| PETER VALVE COMPANY INC | 2800 WRONDEL WAY STE A RENO, NV  89502-4297 | 10725-01213 | $100,000.00 | $5,000.00 | $95,000.00 | $0.00 |
| PETER VALVE COMPANY INC | 2800 WRONDEL WAY STE A RENO, NV  89502-4297 | 10725-01213-2 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| PETER W CAPONE & DEIDRE D CAPONE | PO BOX 1470 GARDNERVILLE, NV  89410-1470 | s35645 | $0.00 | $0.00 | $0.00 | $0.00 |
| PETERS, HENRY | 2954 DENISE CT WEST SACRAMENTO, CA  95691 | 10725-01154 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| PETERS, RONALD | 2708 STONEHEDGE HARRISON, AR  72601 | 10725-00267 | $1,164.97 | $1,164.97 | $0.00 | $0.00 |
| PETERSEN, MICHAEL | C/O JOHN F O REILLY LAW GROUP LLC NEVADA PROFESSIONAL CENTER 325 S MARYLAND PKWY LAS VEGAS, NV  89101-5300 | 10725-00754 | $1,500,000.00 | $0.00 | $1,500,000.00 | $0.00 |
| PETERSEN, MICHAEL | c/o JOHN O'REILLY O'REILY LAW GROUP NEVADA PROFESSIONAL CENTER 325 S MARYLAND PKWY LAS VEGAS, NV  89101-5300 | 10725-01470 | $1,500,000.00 | $0.00 | $1,500,000.00 | $0.00 |
| PETRO, ALEKO | 6224 LONE CYPRESS CT LAS VEGAS, NV  89141 | 10725-01188 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| PETUCK CAPITAL CORP | 80 DOUBLING RD GREENWICH, CT  06830 | 10725-00188 | $50,895.83 | $7,634.37 | $43,261.46 | $0.00 |
| PETUCK CAPITAL CORPORATION | 80 DOUBLING RD GREENWICH, CT  06830-4047 | s35451 | $20.83 | $20.83 | $0.00 | $0.00 |
| PHENIX, BETTY J | 1745 CEDARWOOD DRIVE MINDEN, NV  89423 | 10725-00488 | $12,951.80 | $12,951.80 | $0.00 | $0.00 |
| PHIL L PFEILER & LOY E PFEILER | 1203 BRIARSTONE DR BOULDER CITY, NV  89005-2143 | s32259 | $0.00 | $0.00 | $0.00 | $0.00 |
| PHIL, TERI | PO BOX 96331 LAS VEGAS, NV  89193-6331 | 10725-00600 | $75,000.00 | $0.00 | $75,000.00 | $0.00 |
| PHILIP & DORA LYONS TRUST UA 8/9/99 | C/O PHILIP LYONS & DORA LYONS TRUSTEES 2008 MARBLE GORGE DR LAS VEGAS, NV 89117-5955 | s32264 | $631.36 | $631.36 | $0.00 | $0.00 |
| PHILIP & DORA LYONS TRUST UA 8/9/99 | C/O PHILIP LYONS & DORA LYONS TRUSTEES 2008 MARBLE GORGE DR LAS VEGAS, NV 89117-5955 | s32265 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| PHILIP & DORA LYONS TRUST UA 8/9/99 | C/O PHILIP LYONS & DORA LYONS TRUSTEES 2008 MARBLE GORGE DR LAS VEGAS, NV 89117-5955 | s32266 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| PHILIP H LYNCH | 410 E 17TH AVE ESCONDIDO, CA  92025-6231 | s32263 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| PHILIP HIGERD FAMILY TRUST DTD 5/30/03 | C/O PHILIP C HIGERD TRUSTEE PO BOX 2535 MAMMOTH LAKES, CA  93546-2535 | 10725-01633 | $250,000.00 | $7,500.00 | $242,500.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| PHILIP STEPHEN HOWELL AND LISA BETH HOWELL | 46-421 MANITOU DR INDIAN WELLS, CA  92210 | s35454 | $920.83 | $920.83 | $0.00 | $0.00 |
| PHILIP T ANSUINI & CAROL J ANSUINI | 10716 CLEAR MEADOWS DR LAS VEGAS, NV  89134-7364 | s32267 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| PHILLIP E MCMULLIN & ROSEMARIE L MCMULLIN | F/T/D 4/4/80 AS AMD 3/19/94 C/O PHILLIP E & ROSEMA 578 SUTTON WAY PMB 223 GRASS VALLEY, CA  95945-5390 | 10725-02495 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| PHILLIP M RULON & SHIRLEY S RULON | 3310 W HIDDEN VALLEY DRIVE RENO, NV  89502 | s32272 | $0.00 | $0.00 | $0.00 | $0.00 |
| PHILLIPS FAMILY TRUST DTD 10/24/89 | c/o A. Stephen Philips & Fraces E. Philips, Truste 2275 Schooner Cir. RENO, NV  89509 | 10725-01646 | $37,500.00 | $2,500.00 | $35,000.00 | $0.00 |
| PHILLIPS FAMILY TRUST DTD 10/24/89 | STEVE AND OR FRANCES PHILLIPS TRUSTEES 2275 SCHOONER CIRCLE HENDERSON, NV  89519 | 10725-01651 | $25,061.00 | $12,285.97 | $12,775.03 | $0.00 |
| PHYLLIS MARINA KARR LIVING TRUST DTD 8/8 | 7368 E MANLEY DR. PRESCOTT, AZ  86314-5197 | 10725-01548 | $30,000.00 | $0.00 | $30,000.00 | $0.00 |
| PIAZZA IRA, CESARI | 1401 MONTEREY DR BOULDER CITY, NV  89005-2224 | 10725-00659 | $138,000.58 | $18,428.96 | $119,571.62 | $0.00 |
| PIERCY BOWLEY TAYLOR & KERN | 6100 ELTON AVE STE 1000 LAS VEGAS, NV  89107-0123 | 10725-00392 | $28,085.53 | $28,085.53 | $0.00 | $0.00 |
| PIETRYK, JERRY & LEEANN | 3131 KEWANEE LANE NAPERVILLE, IL  60564-5024 | 10725-01726 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| PINNELL IRA, LYNDA L | 9915 SADDLEBACK DR LAKESIDE, CA  92040 | 10725-02213 | $128,729.46 | $0.00 | $128,729.46 | $0.00 |
| PINSKER, DONALD H | 8650 W VERDE WAY LAS VEGAS, NV  89149-4145 | 10725-02423 | $1,633,057.16 | $87,626.00 | $1,670,001.85 | $0.00 |
| PINSKER, DONALD H | 8650 W VERDE WAY LAS VEGAS, NV  89149-4145 | 10725-02435 | $32,688.36 | $32,688.36 | $0.00 | $0.00 |
| PINSKER, DONALD H | 8650 W VERDE WAY LAS VEGAS, NV  89149-4145 | 10725-02436 | $25,903.60 | $25,903.60 | $0.00 | $0.00 |
| PINSKER, DONALD H | 8650 W VERDE WAY LAS VEGAS, NV  89149-4145 | 10725-02437 | $28,688.95 | $28,688.95 | $0.00 | $0.00 |
| PINSKER, DONALD H | 8650 W VERDE WAY LAS VEGAS, NV  89149-4145 | 10725-02437-2 | $28,688.95 | $0.00 | $28,688.95 | $0.00 |
| PINSKER, DONALD H | 8650 W VERDE WAY LAS VEGAS, NV  89149-4145 | 10725-02438 | $282.82 | $282.82 | $0.00 | $0.00 |
| PINSKER, DONALD H | 8650 WEST VERDE WAY LAS VEGAS, NV  89149-4145 | 10725-02434 | $6,884.05 | $6,884.05 | $0.00 | $0.00 |
| PIRANI, ALI | *UD* 13174 N 100TH PL SCOTTSDALE, AZ  85260 | 10725-00890 | $100,000.00 | $20,000.00 | $80,000.00 | $0.00 |
| PIRANI, ALI | 13174 N 100TH PL SCOTTSDALE, AZ  85260-7203 | 10725-00886 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| PIRANI, ALI & ANISHA | *UD* 13174 N 100TH PL SCOTTSDALE, AZ  85260-7203 | 10725-00888 | $276,116.50 | $0.00 | $276,116.50 | $0.00 |
| PLESER FAMILY TRUST DATED 1/28/00 | C/O NELLIE PLESER TRUSTEE 2836 MEADOW PARK AVE HENDERSON, NV  89052-7011 | s32164 | $0.00 | | $0.00 | $0.00 |
| POLACHECK & ASSOCIATES INC PSP DTD 2/20/73 | C/O STEPHEN B POLACHECK TTEE 4719 COMMONS WAY, STE E CALABASAS, CA  91302-3360 | 10725-00633 | $110,000.00 | $22,000.00 | $88,000.00 | $0.00 |
| POLACHECK JEWELER'S EMPLOYEE PSP | STEPHEN POLACHECK TRUSTEE 4719 COMMONS WAY STE E CALABASAS, CA  91302 | 10725-00634 | $110,000.00 | $0.00 | $110,000.00 | $0.00 |
| POLACHECK JEWELER'S EMPLOYEE PSP DTD 2/20/73 | 4719 COMMONS WAY STE E CALABASAS, CA  91302 | 10725-00635 | $110,000.00 | $22,000.00 | $88,000.00 | $0.00 |
| POLACHECK JEWELER'S EMPLOYEE PSP DTD 2/20/73 | STEPHEN POLACHECK TRUSTEE 4719 COMMONS WAY STE E CALABASAS, CA  91302 | 10725-00637 | $110,000.00 | $0.00 | $110,000.00 | $0.00 |
| POLACHECK'S JEWELER'S PSP DTD 2/20/73 | STEPHEN POLACHECK TRUSTEE 4719 COMMONS WAY STE E CALABASAS, CA  91302 | 10725-00636 | $135,000.00 | $0.00 | $135,000.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| POLACHECKS JEWELERS EMPLOYEE PSP DTD 2/20/73 | STEVEN POLACHECK 4719 COMMONS WAY STE E CALABASAS, CA 91302 | 10725-00632 | $110,000.00 | $0.00 | $110,000.00 | $0.00 |
| POMPEO J LOMBARDI | 1565 HOTEL CIRCLE SOUTH SUITE 310 SAN DIEGO, CA 92108 | s35540 | $10,386.29 | $0.00 | $10,386.29 | $0.00 |
| POMPEO J LOMBARDI | 572 SUGARPINE DR INCLINE VILLAGE, NV 89451-8414 | s32275 | $0.00 | $0.00 | $0.00 | $0.00 |
| POMPEO J LOMBARDI AND SARAH A GRANT | 2660 W LAKE RIDGE SHRS RENO, NV 89509-5780 | s32276 | $20,066.89 | $0.00 | $20,066.89 | $0.00 |
| POMPEO J LOMBARDI AND SARAH A GRANT | 2660 W LAKE RIDGE SHRS RENO, NV 89509-5780 | s32277 | $12,285.97 | $0.00 | $12,285.97 | $0.00 |
| PORTNOFF BUILDING | 285 FRANCISCO ST. HENDERSON, NV 89014 | 10725-00168 | $76,119.79 | $0.00 | $76,119.79 | $0.00 |
| PORTNOFF BUILDING | 285 FRANCISCO ST. HENDERSON, NV 89014 | 10725-00196 | $76,119.79 | $0.00 | $76,119.79 | $0.00 |
| POSTMASTER | POST DUE ACCT PERMIT #BR-378 1001 E SUNSET RD LAS VEGAS, NV 89199-5101 | s324 | $2,000.00 | $2,000.00 | $0.00 | $0.00 |
| POWELL FAMILY TRUST DATED 09/01/05 | C/O RONALD D POWELL AND JANE A POWELL TRUSTEES 4820 W HIDDEN VALLEY DR RENO, NV 89502-9402 | s32450 | $0.00 | $0.00 | $0.00 | $0.00 |
| PRAKELT, HANS J | 2401-A WATERMAN BLVD., STE. 4-230 FAIRFIELD, NV 94534 | 10725-01430 | $180,761.33 | $10,087.64 | $171,936.42 | $0.00 |
| PREMIERE HOLDINGS INC DEFINED BENEFIT | 10120 W. FLAMINGO SUITE 4-12 LAS VEGAS, NV 89147 | 10725-00844 | $380,000.00 | $50,000.00 | $330,000.00 | $0.00 |
| PREMIERE HOLDINGS INC DEFINED BENEFIT PEN PLAN & TRUST | TRUST 10120 W. FLAMINGO SUITE 4-12 LAS VEGAS, NV 89147 | 10725-01277 | $380,000.00 | $80,000.00 | $300,000.00 | $0.00 |
| PRESCIA INVESTMENTS | ANTHONY & NANCY MANAGERS 5475 WEST TECO AVE LAS VEGAS, NV 89118-2814 | 10725-02390 | $75,000.00 | $15,000.00 | $60,000.00 | $0.00 |
| PRESCIA, ANTHONY & NANCY | 5475 W TECO AVE LAS VEGAS, NV 89118 | 10725-00069 | $115,000.00 | $0.00 | $115,000.00 | $0.00 |
| PRESCIA, ANTHONY & NANCY | 5475 W TECO AVE LAS VEGAS, NV 89118 | 10725-00071 | $75,000.00 | $15,000.00 | $60,000.00 | $0.00 |
| PRESWICK CORP | 1400 COLORADO ST STE C BOULDER CITY, NV 89005-2448 | 10725-01014 | $97,656.33 | $0.00 | $97,656.33 | $0.00 |
| PRESWICK CORP | 1400 COLORADO ST STE C BOULDER CITY, NV 89005 | 10725-01004 | $321,992.29 | $98,287.80 | $223,704.49 | $0.00 |
| PRESWICK CORP | 1400 COLORADO ST STE C BOULDER CITY, NV 89005 | 10725-01006 | $341,899.17 | $0.00 | $341,899.17 | $0.00 |
| PRESWICK CORP | 1400 COLORADO ST STE C BOULDER CITY, NV 89005 | 10725-01011 | $15,670.22 | $0.00 | $15,670.22 | $0.00 |
| PRESWICK CORP | 1400 COLORADO ST STE C BOULDER CITY, NV 89005 | 10725-01012 | $424,008.11 | $0.00 | $424,008.11 | $0.00 |
| PRESWICK CORP | 1400 COLORADO ST STE C BOULDER CITY, NV 89005 | 10725-01016 | $281,473.51 | $0.00 | $281,473.51 | $0.00 |
| PRO CLEAN MAINTENANCE INC | 927 HASKELL ST RENO, NV 89509-2812 | s325 | $134.52 | $134.52 | $0.00 | $0.00 |
| PROSPECT HIGH INCOME FUND ML CBO IV | CICI CUNNINGHAM, ESQ. RAWLINGS, OLSON, CANNON, GORMLEY & DESRRUISSEAUX 9950 WEST CHEYENNE AVE LAS VEGAS, NV 89129 | 10725-00026 | $20,000,000.00 | $0.00 | $20,000,000.00 | $0.00 |
| PULMONARY ASSOCIATES PSP #002 | FOR THE BENEFIT OF ROBERT M LAMPERT DATED 01/01/03 C/O ROBERT M LAMPERT TRUSTEE 2024 WINTER WIND ST LAS VEGAS, NV 89134-6697 | s32409 | $631.36 | $631.36 | $0.00 | $0.00 |
| QUINN FAMILY TRUST DATED 1/11/00 | C/O RUSSELL S QUINN & MARION M QUINN TRUSTEES 2293 SUTTER VIEW LN LINCOLN, CA 95648-7718 | 10725-02498 | $11,263.00 | $11,263.00 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| QUINN, EDWARD & DARLENE | 660 NW BROOKHAVEN DR LEE`S SUMMIT, MO 64081 | 10725-00076 | $156,388.48 | $0.00 | $156,388.48 | $0.00 |
| QUINN, EDWARD & DARLENE | 660 NW BROOKHAVEN DR LEE`S SUMMIT, MO 64081 | 10725-00080 | $156,388.48 | $53,855.37 | $105,868.78 | $0.00 |
| QUINN, SIDNEY | PO BOX 340 BIG PINE, CA 93513 | 10725-02439 | $50,542.67 | $0.00 | $50,542.67 | $0.00 |
| QUINN, SYDNEY | PO BOX 340 BIG PINE, CA 93513-0340 | 10725-01624 | $4,673.80 | $0.00 | $4,673.80 | $0.00 |
| QWEST | PO BOX 856169 LOUISVILLE, KY 40285-6169 | s326 | $21.72 | $21.72 | $0.00 | $0.00 |
| R & N REAL ESTATE INVESTMENTS LP | C/O ROBERT J VERCHOTA GENERAL PARTNER 8365 S BONITA VISTA ST LAS VEGAS, NV 89148-4407 | s32281 | $130,731.95 | $130,731.95 | $0.00 | $0.00 |
| R & N REAL ESTATE INVESTMENTS LP | C/O ROBERT J VERCHOTA GENERAL PARTNER 8365 S BONITA VISTA ST LAS VEGAS, NV 89148-4407 | s32282 | $73,715.86 | $73,715.86 | $0.00 | $0.00 |
| R & N REAL ESTATE INVESTMENTS LP | C/O ROBERT J VERCHOTA GENERAL PARTNER 8365 S BONITA VISTA ST LAS VEGAS, NV 89148-4407 | s32283 | $34,113.71 | $34,113.71 | $0.00 | $0.00 |
| R & S MCTEE 1995 | C/O RUDY LEROY MCTEE & SHARON KAYE MCTEE TRUSTEES PO BOX 2480 GARDNERVILLE, NV 89410-2480 | 10725-02523 | $51,711.60 | $0.00 | $51,711.60 | $0.00 |
| R & S MCTEE 1995 | C/O RUDY LEROY MCTEE & SHARON KAYE MCTEE TRUSTEES PO BOX 2480 GARDNERVILLE, NV 89410-2480 | s32483 | $0.00 | $0.00 | $0.00 | $0.00 |
| R & S MCTEE 1995 | C/O RUDY LEROY MCTEE & SHARON KAYE MCTEE TRUSTEES PO BOX 2480 GARDNERVILLE, NV 89410-2480 | s32484 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| R & S ROLOFF TRUST DATED 9/20/03 | C/O RODNEY L ROLOFF & SHARYN A ROLOFF TRUSTEES 1319 STONY BROOK LN PLEASANTON, CA 94566-5402 | s32433 | $0.00 | $0.00 | $0.00 | $0.00 |
| R DAVID FERRERA IRA | 621 MILLS RD SACRAMENTO, CA 95864-4913 | s31404 | $11,538.46 | $11,538.46 | $0.00 | $0.00 |
| R L ALLGEIER FAMILY | TRUST DATED 10/4/97 C/O ROBERT L ALLGEIER & DONNA L ALLGEIER TRUSTEES 1767 SHAMROCK CIR MINDEN, NV 89423-4706 | s35593 | $0.00 | $0.00 | $0.00 | $0.00 |
| R L ALLGEIER FAMILY TRUST DTD 10/4/97 | ROBERT ALLGEIER 1767 SHAMROCK CIR MINDEN, NV 89423 | 10725-02176 | $430,473.09 | $162,004.03 | $401,510.59 | $0.00 |
| R&D FILKIN TRUST DATED 9/26/90 | C/O ROY & DIANNA L FILKIN TTEES 2340 WATT ST RENO, NV 89509-4248 | 10725-00681 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| RACHEL RIEHLE | 9962 WESTHAVEN CIR WESTMINSTER, CA 92683-7552 | s32284 | $9,230.77 | $9,230.77 | $0.00 | $0.00 |
| RAGGI, DENNIS | PO BOX 10475 ZEPHYR COVE, NV 89448 | 10725-01878 | $10,451.54 | $255.62 | $10,195.92 | $0.00 |
| RAGGI, DENNIS | PO BOX 10475 ZEPHYR COVE, NV 89448 | 10725-02225 | $26,813.05 | $26,813.05 | $0.00 | $0.00 |
| RAGGI, DENNIS | PO BOX 10475 ZEPHYR COVE, NV 89448 | 10725-02226 | $4,884,068.70 | $41,250.00 | $4,842,818.70 | $0.00 |
| RAGGI, DENNIS | PO BOX 10475 ZEPHYR COVE, NV 89448-2475 | 10725-01879 | $27,304.00 | $0.00 | $27,304.00 | $0.00 |
| RAGGI, DENNIS | PO BOX 10475 ZEPHYR COVE, NV 89448-2475 | 10725-01880 | $15,819.84 | $0.00 | $15,819.84 | $0.00 |
| RAGGI, DENNIS | PO BOX 10475 ZEPHYR COVE, NV 89448-2475 | 10725-01881 | $124,900.62 | $0.00 | $124,900.62 | $0.00 |
| RAGGI, DENNIS | PO BOX 10475 ZEPHYR COVE, NV 89448-2475 | 10725-01882 | $26,813.05 | $0.00 | $26,813.05 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| RAGGI, DENNIS | PO BOX 10475 ZEPHYR COVE, NV  89448-2475 | 10725-01883 | $4,659.87 | $0.00 | $4,659.87 | $0.00 |
| RAGGI, DENNIS | PO BOX 10475 ZEPHYR COVE, NV  89448-2475 | 10725-01895 | $10,309.28 | $0.00 | $10,309.28 | $0.00 |
| RAGGI, DENNIS | PO BOX 10475 ZEPHYR COVE, NV  89448-2475 | 10725-02224 | $4,660.00 | $4,660.00 | $0.00 | $0.00 |
| RAICHBART, MICHAEL | JOSHUA D BRYSK LAW OFFICES OF JAMES G SCHWARTZ 7901 STONERIDGE DR PLEASANTON, CA  94583 | 10725-00138 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| RAINS PROPERTIES LP | DONNA M OSBORN ESQ MARQUIS & AURBACH 10001 PARK RUN DR LAS VEGAS, NV  89145 | 10725-00705 | $250,000.00 | $0.00 | $250,000.00 | $0.00 |
| RAINS PROPERTIES LP | DONNA M OSBORN ESQ MARQUIS & AURBACH 10001 PARK RUN DR LAS VEGAS, NV  89145 | 10725-00706 | $250,000.00 | $0.00 | $250,000.00 | $0.00 |
| RAINS PROPERTIES LP | DONNA M OSBORN ESQ MARQUIS & AURBACH 10001 PARK RUN DR LAS VEGAS, NV  89145 | 10725-00708 | $300,000.00 | $0.00 | $300,000.00 | $0.00 |
| RAINS PROPERTIES LP | DONNA M OSBORN ESQ MARQUIS & AURBACH 10001 PARK RUN DR LAS VEGAS, NV  89145 | 10725-00709 | $350,000.00 | $0.00 | $350,000.00 | $0.00 |
| RAINS PROPERTIES LP | DONNA M OSBORN ESQ MARQUIS & AURBACH 10001 PARK RUN DR LAS VEGAS, NV  89145 | 10725-00711 | $350,000.00 | $0.00 | $350,000.00 | $0.00 |
| RAINS PROPERTIES LP | DONNA M OSBORN ESQ MARQUIS & AURBACH 10001 PARK RUN DR LAS VEGAS, NV  89145 | 10725-00712 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| RAINS PROPERTIES LP | DONNA M OSBORN ESQ MARQUIS & AURBACH 10001 PARK RUN DR LAS VEGAS, NV  89145 | 10725-00713 | $150,000.00 | $150,000.00 | $0.00 | $0.00 |
| RAMIREZ DESIGN GROUP | 2016 ASPEN OAK ST LAS VEGAS, NV  89134-6735 | s327 | $350.00 | $350.00 | $0.00 | $0.00 |
| RAMON L & LINDA L SNYDER FAMILY TRUST DTD 10/14/98 | C/O RAMON L & LINDA L SNYDER TTEES 405 GRAYEAGLE CT LINCOLN, CA  95648-8676 | 10725-00645 | $125,000.00 | $25,083.61 | $99,916.39 | $0.00 |
| RAMON L & LINDA L SNYDER FAMILY TRUST DTD 10/14/98 | C/O RAMON L & LINDA L SNYDER TTEES 405 GRAYEAGLE CT LINCOLN, CA  95648-8676 | 10725-00645-2 | $125,000.00 | $0.00 | $125,000.00 | $0.00 |
| RAMON L & LINDA L SNYDER FAMILY TRUST DTD 10/14/98 | RAMON & LINDA L SNYDER TTEES 405 GRAYEAGLE CT LINCOLN, CA  95648-8676 | 10725-00343 | $125,000.00 | $0.00 | $125,000.00 | $0.00 |
| RAMON PAZOS AND MARIA V PAZOS | 7653 NW 88TH LN TAMARAC, FL  33321-2407 | s32288 | $0.00 | $0.00 | $0.00 | $0.00 |
| RAMOS FAMILY TRUST DATED 8/27/97 | C/O LEONARD J RAMOS & CLAUDIA C RAMOS TRUSTEES 115 MIA VISTA CT RENO, NV  89502-9100 | s31943 | $0.00 | $0.00 | $0.00 | $0.00 |
| RAMSEY, AARON & LARA | 7713 N 41ST ST NIWOT, CO  80503 | 10725-01132 | $37,005.78 | $0.00 | $37,005.78 | $0.00 |
| RAMSEY, AARON S & LARA | 7713 N 41ST ST LONGMONT, CO  80503-8842 | 10725-01133 | $37,005.78 | $0.00 | $37,005.78 | $0.00 |
| RAMSEY, AARON S & LARA | 7713 N 41ST ST NIWOT, CO  80503 | 10725-02152 | $76,518.00 | $12,285.97 | $64,232.03 | $0.00 |
| RANDI FRIED | 607 JERSEY AVE #3 JERSEY CITY, NJ  07302 | 10725-01082 | $0.00 | $0.00 | $0.00 | $0.00 |
| RANDY SANCHEZ IRA | RANDY M & SHARON SANCHEZ TTEES 5713 N WHITE SANDS RD RENO , NV  89511 | s31405 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| RAUL A DOMIGUEZ | *UD* PO BOX 1531 LOVELOCK, NV 89419-1531 | s32291 | $7,846.15 | $7,846.15 | $0.00 | $0.00 |
| RAUL A WOOD | 5211 N LISA LN LAS VEGAS, NV 89149-4647 | s32292 | $0.00 | $0.00 | $0.00 | $0.00 |
| RAUSCH, LAWRENCE | 10708 BRINKWOOD AVE LAS VEGAS, NV 89134 | 10725-00620 | $91,467.00 | $0.00 | $91,467.00 | $0.00 |
| RAUSCH, LAWRENCE | 10708 BRINKWOOD AVE LAS VEGAS, NV 89134 | 10725-01230 | $91,467.00 | $0.00 | $91,467.00 | $0.00 |
| RAUSCH, LAWRENCE | 10708 BRINKWOOD AVE LAS VEGAS, NV 89134 | 10725-02476 | $49,936.00 | $0.00 | $49,936.00 | $0.00 |
| RAUSCH, LAWRENCE | 10708 BRINKWOOD AVE LAS VEGAS, NV 89134 | 10725-02476-2 | $49,936.00 | $0.00 | $49,936.00 | $0.00 |
| RAUSCH, LAWRENCE | 10708 BRINKWOOD AVE LAS VEGAS, NV 89134 | 10725-02477 | $92,587.00 | $92,587.00 | $0.00 | $0.00 |
| RAUSCH, LAWRENCE | 10708 BRINKWOOD AVE LAS VEGAS, NV 89134 | 10725-02478 | $44,922.00 | $8,984.40 | $35,937.60 | $0.00 |
| RAUSCH, LAWRENCE | 10708 BRINKWOOD AVE LAS VEGAS, NV 89134 | 10725-02479 | $50,083.00 | $2,273.62 | $47,809.38 | $0.00 |
| RAUSCH, LAWRENCE | 10708 BRINKWOOD AVE LAS VEGAS, NV 89134 | 10725-02479-2 | $50,083.00 | $0.00 | $50,083.00 | $0.00 |
| RAUSCH, LAWRENCE | 10708 BRINKWOOD AVE LAS VEGAS, NV 89134-5245 | 10725-00621 | $44,812.00 | $0.00 | $44,812.00 | $0.00 |
| RAUSCH, LAWRENCE | 10708 BRINKWOOD AVE LAS VEGAS, NV 89134-5245 | 10725-01223 | $50,599.83 | $0.00 | $50,599.83 | $0.00 |
| RAUSCH, LAWRENCE | 10708 BRINKWOOD LAS VEGAS, NV 89134 | 10725-00378 | $49,212.02 | $0.00 | $49,212.02 | $0.00 |
| RAUSCH, LAWRENCE | 10708 BRINKWOOD LAS VEGAS, NV 89134 | 10725-00622 | $50,599.83 | $0.00 | $50,599.83 | $0.00 |
| RAUSCH, LAWRENCE | 10708 BRINKWOOD LAS VEGAS, NV 89134 | 10725-01228 | $44,812.00 | $0.00 | $44,812.00 | $0.00 |
| RAY FAMILY TRUST DATED 6/28/89 | C/O ROBERT E RAY & PEGGIE RAY TRUSTEES 1202 JESSIE RD HENDERSON, NV 89015-9242 | s32378 | $0.00 | $0.00 | $0.00 | $0.00 |
| RAY FAMILY TRUST DATED 6/28/89 | C/O ROBERT E RAY & PEGGIE RAY TRUSTEES 1202 JESSIE RD HENDERSON, NV 89015-9242 | s32379 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| RAY L COFFIN & TONI H COFFIN | 4179 MENTONE AVE CULVER CITY, CA 90232-3440 | s32293 | $7,391.30 | $7,391.30 | $0.00 | $0.00 |
| RAY PROPERTIES LLC | 1202 JESSIE RD HENDERSON, NV 89015-9242 | s32294 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| RAY PROPERTIES LLC | 1202 JESSIE RD HENDERSON, NV 89015-9242 | s32295 | $4,927.54 | $4,927.54 | $0.00 | $0.00 |
| RAY PROPERTIES LLC | 1202 JESSIE RD HENDERSON, NV 89015-9242 | s35588 | $0.00 | $0.00 | $0.00 | $0.00 |
| RAYMOND E & MARGARET ELISE HARSHMAN FAMILY | C/O RAYMOND E HARSHMAN & MARGARET E HARSHMAN TRUST PO BOX 716 OCEANSIDE, CA 92049-0716 | s32298 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| RAYMOND E BROWN | 24 DANBURY LN IRVINE, CA 92618-3972 | s32297 | $16,187.34 | $16,187.34 | $0.00 | $0.00 |
| RAYMOND E BROWN | 24 DANBURY LN IRVINE, CA 92618-3972 | s35589 | $0.00 | $0.00 | $0.00 | $0.00 |
| RAYMOND G HAWKINS | 940 VENETIAN BLVD ISLAMORADA, FL 33036-3302 | s32299 | $23,589.07 | $23,589.07 | $0.00 | $0.00 |
| RAYMOND G HAWKINS | 940 VENETIAN BLVD ISLAMORADA, FL 33036-3302 | s32300 | $3,156.80 | $3,156.80 | $0.00 | $0.00 |
| RAYMOND HEALEY SR | 10621 TURQUOISE VALLEY DR LAS VEGAS, NV 89144 | s32302 | $17,246.38 | $17,246.38 | $0.00 | $0.00 |
| RAYMOND HEALEY SR | 10621 TURQUOISE VALLEY DR LAS VEGAS, NV 89144 | s32303 | $0.00 | $0.00 | $0.00 | $0.00 |
| RAYMOND J ZURFLUH JR & SHIRLEY J ZURFLUH | 617 VOLCANO VIEW TRAIL REDDING, CA 96003 | s32304 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| RAYMOND J ZURFLUH JR & SHIRLEY J ZURFLUH | 617 VOLCANO VIEW TRAIL REDDING, CA 96003 | s32305 | $757.63 | $757.63 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| RAYMOND M SMITH REVOCABLE | TRUST DATED 3/12/79 C/O RAYMOND M SMITH & MARGARET M SMITH GRANTORS PO BOX 1195 MINDEN, NV  89423-1195 | 10725-02512 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| RAYMOND TROLL TRUST | C/O RAYMOND TROLL TRUSTEE 77420 SKY MESA LN INDIAN WELLS, CA  92210-6103 | 10725-01815 | $29,794.30 | $14,521.28 | $15,273.02 | $0.00 |
| RAYMOND TROLL TRUST | C/O RAYMOND TROLL TRUSTEE 77420 SKY MESA LN INDIAN WELLS, CA  92210-6103 | 10725-01816 | $35,117.06 | $35,117.06 | $0.00 | $0.00 |
| RBR PARTNERSHIP | PO BOX 376 INDIAN SPRINGS, NV  89018-0376 | 10725-01954 | $55,381.90 | $0.00 | $55,381.90 | $0.00 |
| RBR PARTNERSHIP | PO BOX 376 INDIAN SPRINGS, NV  89018-0376 | 10725-02319 | $55,381.90 | $0.00 | $55,381.90 | $0.00 |
| RCAT INC | 408 NORTH MAIN PO BOX 1544 HUTCHINSON, KS  67504-1544 | s328 | $80.00 | $80.00 | $0.00 | $0.00 |
| RD ADVERTISING | 2336 W. ENTRADA TRAIL UNIT 44 SAINT GEORGE, UT  84770 | s329 | $30,194.58 | $30,194.58 | $0.00 | $0.00 |
| RDJ INVESTMENTS | RICHARD ANDERSON MANAGER 7417 OAK GROVE LAS VEGAS, NV  89117 | 10728-00130 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| RE INK OF NEVADA | PO BOX 19543 RENO, NV  89511-0867 | 10725-00327 | $1,003.79 | $1,003.79 | $0.00 | $0.00 |
| REALE, SALVATORE | 421 INDIGO SPRINGS HENDERSON, NV  89014 | 10725-02570 | $6,192,479.00 | $0.00 | $6,192,479.00 | $0.00 |
| REARDON IRA, JAMES E | 120 S MAIN ST MANSFIELD, MA  02048-2529 | 10725-00395 | $22,894.00 | $22,894.00 | $0.00 | $0.00 |
| REBECCA A ROGERS TRUST DTD 9/18/96 | REBECCA A ROGERS TRUSTEE 2309 SIERRA HEIGHTS DR LAS VEGAS, NV  89134 | 10725-01910 | $548,885.18 | $631.36 | $548,253.82 | $0.00 |
| REBER FAMILY TRUST DTD 1/18/99 | C/O JOHN J REBER TRUSTEE PO BOX 570032 LAS VEGAS, NV  89157-0032 | 10725-00571 | $2,702.18 | $2,702.18 | $0.00 | $0.00 |
| REBER, JOHN | PO BOX 570032 LAS VEGAS, NV  89157 | 10725-00568 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| REDMON, DONALD | 51 SANLO LN MOUNTAIN HOME, AR  72635 | 10725-00472 | $50,824.65 | $0.00 | $0.00 | $50,824.65 |
| REED IRA, MICHAEL | 968 GRESHAM ROAD CADIZ, KY  42211-8185 | 10725-01692 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| REED, LINDA S IRA | 968 GRESHAM ROAD CADIZ, KY  42211-8185 | 10725-01668 | $77,000.00 | $0.00 | $77,000.00 | $0.00 |
| Rees, Marion | 4429 Peaceful Morning Ln Las Vegas, NV  89129 | s35447 | $516.67 | $516.67 | $0.00 | $0.00 |
| REEVES, WILLIAM S | 2930 E SERENE AVE HENDERSON, NV  89074-6536 | 10725-00657 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| REHBERGER FAMILY TRUST DTD 6/17/92 | ANNEMARIE REHBERGER TRUSTEE PO BOX 3651 INCLINE VILLAGE, NV  89450 | 10725-01782 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| REHBERGER FAMILY TRUST DTD 6/17/92 | C/O ANNEMARIE REHBERGER TRUSTEE PO BOX 3651 INCLINE VILLAGE, NV  89450-3651 | 10725-01779 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| REHBERGER FAMILY TRUST DTD 6/17/92 | C/O ANNEMARIE REHBERGER PO BOX 3651 INCLINE VILLAGE, NV  89450 | 10725-01778 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| REHBERGER FAMILY TRUST DTD 6/17/92 | C/O ANNEMARIE REHBERGER PO BOX 3651 INCLINE VILLAGE, NV  89450 | 10725-01780 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| REHBERGER FAMILY TRUST DTD 6/17/92 | C/O ANNEMARIE REHBERGER PO BOX 3651 INCLINE VILLAGE, NV  89450 | 10725-01781 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| REHN IRA, THOMAS | 15405 W ROBERTSON DR SUN CITY WEST, AZ  85375-3038 | 10725-01337 | $136,645.00 | $0.00 | $136,645.00 | $0.00 |
| REHN, THOMAS | 2605 E FLAMINGO RD LAS VEGAS, NV  89121 | 10725-01338 | $136,645.00 | $0.00 | $136,645.00 | $0.00 |
| REINER ROTH IRA, ROBERT J | 4643 CORDOBA WAY OCEANSIDE, CA  92056-5105 | 10725-00435 | $29,961.29 | $0.00 | $29,961.29 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| RENA DEHART IRA | 10405 SHOALHAVEN DR<br>LAS VEGAS, NV 89134 | s31407 | $0.00 | $0.00 | $0.00 | $0.00 |
| RENO AERONAUTICAL CORP DEFINED BENEFIT PLAN | JANET L CHUBB, ATTY. AT LAW<br>ARMSTRONG TEASDALE LLP<br>50 W. LIBERTY, SUITE 950<br>RENO, NV 89501 | 10725-02283 | $456,722.24 | $15,220.00 | $441,502.24 | $0.00 |
| REPUBLIC SERVICES | REPUBLIC SILVER STATE DISPOSAL I<br>770 E SAHARA AVE<br>LAS VEGAS, NV 89104 | 10725-00149 | $325.52 | $325.52 | $0.00 | $0.00 |
| REPUBLIC SERVICES INC | PO BOX 78040<br>PHOENIX, AZ 85062-8040 | s331 | $108.55 | $108.55 | $0.00 | $0.00 |
| RESIDENT AGENTS OF NEVADA | 711 S CARSON ST #4<br>CARSON CITY, NV 89701 | 10725-00988 | $54,535.00 | $0.00 | $54,535.00 | $0.00 |
| RESIDENT AGENTS OF NEVADA | 711 S CARSON ST #4<br>CARSON CITY, NV 89701 | 10725-01261 | $54,535.00 | $0.00 | $54,535.00 | $0.00 |
| RETIREMENT ACCOUNTS INC CFBO JUDD ROBBINS IRA | C/O BRADLEY PAUL ELLEY, ESQ.<br>120 COUNTRY CLUB DR, STE 5<br>INCLINE VILLAGE, NV 89451 | 10725-02563 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| RETIREMENT ACCOUNTS INC CFBO JUDD ROBBINS IRA | C/O BRADLEY PAUL ELLEY, ESQ.<br>120 COUNTRY CLUB DR, STE 5<br>INCLINE VILLAGE, NV 89451 | 10725-02564 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| RETIREMENT ACCOUNTS INC CFBO JUDD ROBBINS IRA | C/O BRADLEY PAUL ELLEY, ESQ.<br>120 COUNTRY CLUB DR, STE 5<br>INCLINE VILLAGE, NV 89451 | s32315 | $0.00 | $0.00 | $0.00 | $0.00 |
| RETIREMENT PLANNING CO INC | 2001 S JONES BLVD., SUITE A<br>LAS VEGAS, NV 89145-3165 | s332 | $6,323.00 | $6,323.00 | $0.00 | $0.00 |
| REYNOLDS, EMIL & ANNA | 982 E COUNTY ROAD 350 S<br>GREENCASTLE, IN 46135-7300 | 10725-02529 | $25,000.00 | $25,000.00 | $0.00 | $0.00 |
| RGF REVOCABLE TRUST | ROBERT G FULLER TTEE<br>5172 ENGLISH DAISY WAY<br>LAS VEGAS, NV 89142 | 10725-02097 | $487,047.24 | $0.00 | $487,047.24 | $0.00 |
| RGT MILLAR TRUST DATED 6-28-1988 | C/O DR RUSSELL GORDON TILLEY MILLAR TRUSTEE<br>923 W CERES RD<br>PALM SPRINGS, CA 92262-4385 | s31265 | $0.00 | $0.00 | $0.00 | $0.00 |
| RGT MILLAR TRUST DATED 6-28-1988 | C/O DR RUSSELL GORDON TILLEY MILLAR TRUSTEE<br>923 W CERES RD<br>PALM SPRINGS, CA 92262-4385 | s35491 | $726.58 | $726.58 | $0.00 | $0.00 |
| RHOADES PASSIVE INVESTMENTS LLC | 3385 MERIDIAN LN<br>RENO, NV 89509-3841 | 10725-00216 | $110,199.98 | $0.00 | $110,199.98 | $0.00 |
| RHODA DYBVIG SCHAEFER REVOCABLE LVG TR DTD 7/29/02 | C/O RHODA DYBVIG SCHAEFER TTEE<br>678 SKYLINE RD<br>HENDERSON, NV 89002 | 10725-01091 | $51,742.42 | $0.00 | $51,742.42 | $0.00 |
| RHODA DYBVIG SCHAEFER REVOCABLE LVG TR DTD 7/29/02 | C/O RHODA DYBVIG SCHAEFER TTEE<br>678 SKYLINE RD<br>HENDERSON, NV 89002 | 10725-02443 | $50,500.00 | $0.00 | $50,500.00 | $0.00 |
| RICARDO & ROSE GIANNETTI TRUST | C/O RICARDO GIANNETTI & ROSE GIANNETTI TRUSTEES<br>5295 VIA ANDALUSIA<br>YORBA LINDA, CA 92886-5018 | s32316 | $0.00 | $0.00 | $0.00 | $0.00 |
| RICCI, MICHAEL H | PO BOX 1730<br>ZEPHYER COVE, NV 89448 | 10725-01638 | $27,057.95 | $12,285.97 | $14,771.98 | $0.00 |
| RICCI, MICHAEL H | PO BOX 1730<br>ZEPHYER COVE, NV 89448 | 10725-01639 | $8,076.92 | $8,076.92 | $0.00 | $0.00 |
| RICCI, MICHAEL H | PO BOX 1730<br>ZEPHYER COVE, NV 89448 | 10725-01641 | $136,058.88 | $0.00 | $136,058.88 | $0.00 |
| RICH FAMILY TRUST DATED 12/1/95 | C/O CURTIS L RICH & DEBORAH N RICH TRUSTEES<br>PO BOX 2884<br>TRUCKEE, CA 96160-2884 | s31074 | $43,571.49 | $43,571.49 | $0.00 | $0.00 |
| RICHARD A BRENING SR AND HELEN R BRENING | C/O RICHARD A BRENING SR AND HELEN R BRENING TRUST<br>656 GOLD STRIKE CT<br>LINCOLN, CA 95648-8338 | s32317 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| RICHARD A BRENING SR AND HELEN R BRENING | C/O RICHARD A BRENING SR AND HELEN R BRENING TRUST 656 GOLD STRIKE CT LINCOLN, CA 95648-8338 | s32318 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| RICHARD A HELMBERGER & GENENE M HELMBERGER | 10006 NE 144 AVENUE VANCOUVER, WA 98682 | s32320 | $0.00 | $0.00 | $0.00 | $0.00 |
| RICHARD A JOHNSON | PO BOX 1844 ZEPHYR COVE, NV 89448-1844 | s32321 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| RICHARD A JOHNSON | PO BOX 1844 ZEPHYR COVE, NV 89448-1844 | s32322 | $0.00 | $0.00 | $0.00 | $0.00 |
| RICHARD A JOHNSON | PO BOX 1844 ZEPHYR COVE, NV 89448-1844 | s35492 | $726.58 | $726.58 | $0.00 | $0.00 |
| RICHARD A NIELSEN INC | 1305 BONNIE COVE AVE GLENDORA , CA 91740-5204 | s32323 | $0.00 | $0.00 | $0.00 | $0.00 |
| RICHARD A NIELSEN INC | 1305 BONNIE COVE AVE GLENDORA, CA 91740-5204 | 10725-00678 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| RICHARD A NIELSEN INC | 1305 BONNIE COVE AVE GLENDORA, CA 91740-5204 | 10725-00680 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| RICHARD A NIELSEN INCORPORATED PSP | 1305 BONNIE COVE AVE GLENDORA, CA 91740-5204 | 10725-00679 | $100,000.00 | $20,000.00 | $80,000.00 | $0.00 |
| RICHARD C L LEE & ESTELLA W Y LEE | 1446 35TH AVE SAN FRANCISCO, CA 94122-3117 | s32324 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| RICHARD D LUTHI | 2418 FM 3092 GAINSVILLE, FL 76240 | s32328 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| RICHARD E SCHNEIDER & PHYLLIS I PRATT REVOCABLE | TRUST DTD 12/16/04 RICHARD E SCHNEIDER & PHYLLIS I PRATT CO-TTEES 3424 HERRING GULL LN NORTH LAS VEGAS, NV 89084-2424 | 10725-00835 | $80,000.00 | $0.00 | $80,000.00 | $0.00 |
| RICHARD IANNI | 2840 N OCEAN BLVD APT 1004 FORT LAUDERDALE, FL 33308-7501 | s32336 | $83,138.91 | $83,138.91 | $0.00 | $0.00 |
| RICHARD J HARRIS | TRUST DATED 1/6/95 C/O RICHARD J HARRIS TRUSTEE 2400 W COAST HWY STE K NEWPORT BEACH, CA 92663-4733 | s32337 | $631.36 | $631.36 | $0.00 | $0.00 |
| RICHARD K HARRISON | 5463 SIERRA BROOK CT LAS VEGAS, NV 89149-0902 | s32338 | $0.00 | $0.00 | $0.00 | $0.00 |
| RICHARD K HARRISON | 5463 SIERRA BROOK CT LAS VEGAS, NV 89149-0902 | s35419 | $111.94 | $111.94 | $0.00 | $0.00 |
| RICHARD K HARRISON | 5463 SIERRA BROOK CT LAS VEGAS, NV 89149-0902 | s35453 | $102.52 | $102.52 | $0.00 | $0.00 |
| RICHARD KIM | 139 SKYVIEW WAY SAN FRANCISCO, CA 94131-1228 | s35647 | $0.00 | $0.00 | $0.00 | $0.00 |
| RICHARD L JAGODZINSKI | TRUST DATED 4/8/97 C/O RICHARD L JAGODZINSKI TRUSTEE 4615 MONTEREY CIR APT K LAS VEGAS, NV 89109-7120 | s32340 | $631.36 | $631.36 | $0.00 | $0.00 |
| RICHARD M RAKER LIVING TRUST DTD 3/18/98 | RICHARD M RAKER TTEE PMB 274 969 EDGEWATER BLVD FOSTER CITY, CA 94404 | 10725-02188 | $524,840.30 | $7,500.00 | $517,340.30 | $0.00 |
| RICHARD MCKNIGHT IRA | 330 S 3RD ST LAS VEGAS, NV 89101-6032 | s31408 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| RICHARD MCKNIGHT IRA | 330 S 3RD ST LAS VEGAS, NV 89101-6032 | s35529 | $0.00 | $0.00 | $0.00 | $0.00 |
| RICHARD N ANDERSON SEPERATE PROPERTY TRUST | RICHARD N ANDERSON TTEE 7417 OAK GROVE LAS VEGAS, NV 89117 | 10728-00131 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| RICHARD N DAHLKE | 25 HARMONY LN WALNUT CREEK, CA 94597-2434 | s32341 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| RICHARD N DAHLKE | 25 HARMONY LN WALNUT CREEK, CA 94597-2434 | s35591 | $0.00 | $0.00 | $0.00 | $0.00 |
| RICHARD N KRUPP | 101 STATE PL STE I ESCONDIDO, CA 92029-1365 | 10725-02496 | $250,167.22 | $50,167.22 | $1,199,832.78 | $0.00 |
| RICHARD RETIN | 1755 ROCK HAVEN DR RENO, NV 89511-8665 | s32343 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|--------------------------|
| RICHARD S WORTHEN FAMILY | TRUST DATED 5/4/05 C/O RICHARD S WORTHEN AND STEPHANY WORTHEN TRUSTEE 17 WORTHEN CIR LAS VEGAS, NV 89145-4017 | s32344 | $0.00 | $0.00 | $0.00 | $0.00 |
| RICHARD SMALL IRA | 4801 N CALLE SANTA CRUZ PRESCOTT VALLEY, AZ 86314-5128 | s31409 | $0.00 | $0.00 | $0.00 | $0.00 |
| RICHARD T FIORY REVOCABLE | TRUST DATED 05/30/01 C/O RICHARD T FIORY TRUSTEE 55 NEW MONTGOMERY ST SAN FRANCISCO, CA 94105-3435 | s32347 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| RICHARD W GILMOUR IRA | C/O FIRST SAVINGS BANK CUSTODIAN PO BOX 1241 CAMANO ISLAND, WA 98292-1241 | 10725-01864 | $321,394.52 | $19,000.00 | $302,394.52 | $0.00 |
| RICHARDSON FAMILY TRUST | C/O FRANK W RICHARDSON & MARGARET S RICHARDSON 8 CORTE LADINO SAN CLEMENTE, CA 92673-6876 | s31472 | $631.36 | $631.36 | $0.00 | $0.00 |
| RIEGER IRA, LARRY L | 2615 GLEN EAGLES DR RENO, NV 89523 | 10725-02208 | $365,160.00 | $0.00 | $365,160.00 | $0.00 |
| RIEGER IRA, PATSY R | 2615 GLEN EAGLES DR RENO, NV 89523 | 10725-02209 | $101,433.34 | $0.00 | $101,433.34 | $0.00 |
| RIFKIN 2000 TRUST | C/O ALLEN RIFKIN & ROSALYN RIFKIN TRUSTEES 10024 PINNACLE VIEW PL LAS VEGAS, NV 89134-2596 | s30852 | $0.00 | $0.00 | $0.00 | $0.00 |
| RIORDAN, CECIL E & BARBARA | 2370 OVERLOOK CT RENO, NV 89509 | 10725-01913 | $57,069.30 | $0.00 | $57,069.30 | $0.00 |
| RITA B TAYLOR REVOCABLE LIVING | TRUST DATED 10/2/96 C/O RITA B TAYLOR TRUSTEE PO BOX 81 MCARTHUR, CA 96056-0081 | s32354 | $0.00 | $0.00 | $0.00 | $0.00 |
| RITA K MALKIN TRUST DATED 7/26/2002 | C/O RITA K MALKIN TRUSTEE 1705 BURWOOD CIR RENO, NV 89521-4219 | s32355 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| RITA P ANDERSON TRUST | JANET L CHUBB, ATTY. AT LAW ARMSTRONG TEASDALE LLP 50 W. LIBERTY, SUITE 950 RENO, NV 89501 | 10725-02216 | $2,329.94 | $2,329.94 | $0.00 | $0.00 |
| RIZZO, WILLIAM | 146 TRIBERG CT HENDERSON, NV 89074-24 | 10725-00334 | $27,473.40 | $27,473.40 | $0.00 | $0.00 |
| RNR LIVING TRUST DTD 10/1/04 | C/O ROBERT & RENEE LEVY TRUSTEES 2115 BENSLEY ST HENDERSON, NV 89044-0155 | 10725-00494 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| ROACH, BLAIR & BARBARA K | 4113 KNIGHTS BRIDGE STREET NORMAN, OK 73072 | 10725-02293 | $7,000.00 | $0.00 | $7,000.00 | $0.00 |
| ROACH, BLAIR E & BARBARA K | 4113 KNIGHTS BRIDGE ST NORMAN, OK 73072 | 10725-02294 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| ROBERT A SCHELL IRA | 855 BLUE SPRUCE RD RENO, NV 89511 | s31412 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROBERT B BENDER & PAULA S BENDER | 733 CHAMPAGNE RD INCLINE VILLAGE, NV 89451-8000 | s32362 | $61,429.87 | $61,429.87 | $0.00 | $0.00 |
| ROBERT B COCKAYNE REVOCABLE TRUST DATED 4/19/05 | C/O ROBERT B COCKAYNE TRUSTEE 6501 RED HOOK PLAZA STE 201 ST THOMAS, VI 00802 | s35648 | $0.00 | $0.00 | $0.00 | $0.00 |
| Robert B Cockayne Revocable Trust Dated 4/19/05 | C/O ROBERT B COCKAYNE TRUSTEE 6501 RED HOOK PLAZA STE 201 ST THOMAS, VI 00802 | 10725-01089 | $133,872.12 | $0.00 | $133,872.12 | $0.00 |
| ROBERT BUDAVICH | 2675 WINDMILL PKWY HENDERSON, NV 89074-3394 | s334 | $200.00 | $0.00 | $200.00 | $0.00 |
| ROBERT BUDAVICH | 2675 WINDMILL PKWY HENDERSON, NV 89074-3394 | s404 | $600.00 | $0.00 | $600.00 | $0.00 |
| ROBERT C GUNNING & NANCY R GUNNING | 6627 LONG LAKE DR NINE MILE FALLS, WA 99026-9542 | s35429 | $33.33 | $33.33 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|-------------|--------------|----------------|-------------------|-------------------------|
| ROBERT C GUNNING & NANCY R GUNNING | 6627 LONG LAKE DR NINE MILE FALLS, WA  99026-9542 | s35649 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROBERT C TOOMBES AND PATSY G TOOMBES | PO BOX 11665 ZEPHYR COVE, NV  89448-3665 | 10725-02558 | $100,000.00 | $20,066.89 | $79,933.11 | $0.00 |
| ROBERT D EARP | 609 N LAUREL ST EL PASO, TX  79903-3401 | s32365 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROBERT D PHILLIPS | 5382 EDINGER AVE HUNTINGTON BEACH, CA  90064-4826 | s32371 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROBERT D PHILLIPS | 5382 EDINGER AVE HUNTINGTON BEACH, CA  92649-1503 | s32370 | $5,769.23 | $5,769.23 | $0.00 | $0.00 |
| ROBERT E BURNETT JR | 2024 KILDARE CIRCLE NICEVILLE, FL  32878 | 10725-02524 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| ROBERT E BURNETT JR | 2024 KILDARE CIRCLE NICEVILLE, FL  32878 | s32374 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROBERT E HUGHES | 3465 BRITTLEWOOD AVE LAS VEGAS, NV  89120-2104 | s32375 | $631.36 | $631.36 | $0.00 | $0.00 |
| ROBERT E MELDRUM | 7077 HEATHERWOOD DR RENO, NV  89523-2094 | s32376 | $631.36 | $631.36 | $0.00 | $0.00 |
| ROBERT G FULLER IRA | 5172 ENGLISH DAISY WAY LAS VEGAS, NV  89142-2740 | 10725-02096 | $216,544.66 | $0.00 | $216,544.66 | $0.00 |
| ROBERT G FULLER IRA | FIRST SAVINGS BANK CUSTODIAN 5172 ENGLISH DAISY WAY LAS VEGAS, NV  89142 | 10725-02166 | $216,544.66 | $2,956.52 | $215,315.81 | $0.00 |
| ROBERT H & LYNN R PERLMAN TRUST DATED 9/17/92 | C/O ROBERT H & LYNN R PERLMAN TTEES 2877 PARADISE RD UNIT 3501 LAS VEGAS, NV  89109-5278 | 10725-00245 | $1,187,000.00 | $131,073.62 | $1,057,500.00 | $0.00 |
| ROBERT H & LYNN R PERLMAN TRUST DTD 9/17/92 | C/O ROBERT H & LYNN R PERLMAN TTEE 2877 PARADISE RD UNIT 3501 LAS VEGAS, NV  89109-5278 | 10725-00252 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROBERT H PERLMAN & LYNN R PERLMAN | TRUST DATED 9/17/92 C/O ROBERT H PERLMAN & LYNN R PERLMAN TRUSTEES 2877 PARADISE RD UNIT 3501 LAS VEGAS, NV  89109-5278 | s32391 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROBERT HITCHINS | 5935 30TH AVE S APT 214 GULFPORT, FL  33707-5335 | s32393 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROBERT J & KATHLEEN M ROWLEY LIVING TRUST | C/O PETER SUSI ESQ, MICHAELSON SUSI & MICHAELSON 398 ARBOLEDA ROAD SANTA BARBARA, CA  93110 | 10725-00254 | $160,000.00 | $0.00 | $160,000.00 | $0.00 |
| ROBERT J COWEN TRUST DATED 11/7/97 | C/O ROBERT J COWEN TRUSTEE 10403 SAWMILL AVE LAS VEGAS, NV  89134-5226 | s32394 | $17,200.36 | $17,200.36 | $0.00 | $0.00 |
| ROBERT J D`AMBROSIO | 14 MADRONO CT CORTE MADERA, CA  94925-1645 | s32395 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROBERT J D`AMBROSIO IRA | 14 MADRONO CT CORTE MADERA, CA  94925-1645 | s31416 | $40,133.78 | $40,133.78 | $0.00 | $0.00 |
| ROBERT L OGREN TRUST DATED 6/30/92 | C/O ROBERT L OGREN TRUSTEE 3768 RICK STRATTON DR LAS VEGAS, NV  89120-2647 | s32407 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROBERT L OGREN TRUST DTD 6/30/92 | C/O ROBERT L OGREN TRUSTEE 3768 RICK STRATTON DR LAS VEGAS, NV  89120-2647 | 10725-01543 | $121,334.20 | $0.00 | $121,334.20 | $0.00 |
| ROBERT L OGREN TRUST DTD 6/30/92 | ROBERT L OGREN TTEE 3768 RICK STRATTON DR LAS VEGAS, NV  89120 | 10725-02001 | $324,491.12 | $0.00 | $324,491.12 | $0.00 |
| ROBERT L OGREN TRUST DTD 6/30/92 | ROBERT L ORGREN TTEE 3768 RICK STRATTON DR LAS VEGAS, NV  89120 | 10725-02000 | $1,827,483.14 | $158,675.49 | $1,668,807.65 | $0.00 |
| ROBERT L SHURLEY IRA | 4501 GUN SMOKE CIR NORTH LAS VEGAS, NV  89031-2124 | s31417 | $947.04 | $947.04 | $0.00 | $0.00 |
| ROBERT LEE SHAPIRO | 2401 PGA BLVD STE 272 PALM BEACH GARDENS, FL  33410-3515 | s335 | $37.00 | $37.00 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| ROBERT M EBINGER | 812 S 6TH ST LAS VEGAS, NV 89101-6924 | s32408 | $949.31 | $949.31 | $0.00 | $0.00 |
| ROBERT OR NANCY TURNER TTEES | THE TURNER FAMILY TRUST 14660 GERONIMO TRAIL BEND, OR 89521 | s32392 | $49,143.90 | $49,143.90 | $0.00 | $0.00 |
| ROBERT R LANGE FAMILY TRUST | BERNARD LANGE TRUSTEE 7915 HELENA AVE LAS VEGAS, NV 89129 | 10725-01476 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| ROBERT R RODRIGUEZ | 5748 Newberry Point Dr. FLOWERY BRANCH, GA 30542 | s32411 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROBERT R RODRIGUEZ REVOCABLE TRUST DTD 1/31/06 | C/O ROBERT R RODRIGUEZ TRUSTEE 5748 Newberry Point Dr. FLOWERY BRANCH, GA 30542 | 10725-02070 | $152,297.26 | $10,000.00 | $142,297.26 | $0.00 |
| ROBERT R WADE & SHIRLEY E WADE | PO BOX 911209 ST GEORGE, UT 84791-1209 | s35520 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROBERT R WADE REVOCABLE | TRUST DATED 5/22/01 C/O ROBERT R WADE TRUSTEE PO BOX 911209 ST GEORGE, UT 84791-1209 | s32412 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| ROBERT R WADE REVOCABLE | TRUST DATED 5/22/01 C/O ROBERT R WADE TRUSTEE PO BOX 911209 ST GEORGE, UT 84791-1209 | s32413 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| ROBERT RUSSELL | 8585 E HARTFORD DR STE 500 SCOTTSDALE AZ 85255, AZ 85255 | s383 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| ROBERT S PECKERT REV LIVING TRUST DATED 6/11/92 | C/O ROBERT S SPECKERT TTEE 2128 RED DAWN SKY ST LAS VEGAS, NV 89134-5538 | 10725-01492 | $1,818.85 | $1,818.85 | $0.00 | $0.00 |
| ROBERT S SPECKERT REV LIVING | TRUST DATED 6/11/92 C/O ROBERT S SPECKERT TRUSTEE 2128 RED DAWN SKY S LAS VEGAS, NV 89134-5538 | s32416 | $631.36 | $631.36 | $0.00 | $0.00 |
| ROBERT SHAPIRO & BETTY GRANT | 139 WEATHERSTONE DR HENDERSON, NV 89074-3302 | s35423 | $161.46 | $161.46 | $0.00 | $0.00 |
| ROBERT SPECKERT IRA | 2128 RED DAWN SKY ST LAS VEGAS, NV 89134-5538 | s31449 | $30,714.94 | $30,714.94 | $0.00 | $0.00 |
| ROBERT T CHYLAK & BARBARA M CHYLAK FAMILY TRUST | DATED 10/30/90 C/O ROBERT T CHYLAK & BARBARA M CHYLAK TRUSTEES 3347 W INSPIRATION DR ANTHEM, AZ 85086 | s32418 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROBERT T CHYLAK & BARBARA M CHYLAK FAMILY TRUST | DATED 10/30/90 C/O ROBERT T CHYLAK & BARBARA M CHYLAK TRUSTEES 3347 W INSPIRATION DR ANTHEM, AZ 85086 | s32419 | $631.36 | $631.36 | $0.00 | $0.00 |
| ROBERT TAYLOR IRA | 275 LA CUENTA CIR HENDERSON, NV 89074-5925 | s31411 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROBERT W & JOAN H SCOTT TRUST DTD 3/22/93 | c/o ROBERT W & JOAN H SCOTT TTEES 4112 SINEW COURT LAS VEGAS, NV 89129 | 10725-01244 | $51,591.00 | $0.00 | $51,591.00 | $0.00 |
| ROBERT W HILL | 4900 SAN TIMOTEO AVE NW ALBUQUERQUE, NM 87114-3813 | s32422 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROBERT W ULM IRA | 414 MORNING GLORY RD SAINT MARYS, GA 31558-4139 | s32247 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROBERT W ULM LIVING TRUST DATED 4/11/05 | C/O ROBERT W ULM TRUSTEE 414 MORNING GLORY RD SAINT MARYS, GA 31558-4139 | 10725-01083 | $750,000.00 | $0.00 | $750,000.00 | $0.00 |
| ROBERT W ULM LIVING TRUST DATED 4/11/05 | ROBERT W ULM TRUSTEE 414 MORNING GLORY RD ST MARYS, GA 31558 | 10725-01148 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROBERT W ULM LIVING TRUST DTD 4/11/05 | C/O ROBERT W ULM TRUSTEE 414 MORNING GLORY RD SAINT MARYS, GA 31558-4139 | 10725-02086 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROBERT W ULM LIVING TRUST DTD 4/11/05 | ROBERT W ULM TTEE 414 MORNING GLORY RD ST MARYS, GA 31558 | 10725-02088 | $1,376,330.00 | $67,680.62 | $1,325,006.38 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| ROBERT WILLIAM ULM IRA | PENSCO TRUST COMPANY CUSTODIAN 414 MORNING GLORY RD ST MARYS, GA  31558 | 10725-02090 | $1,415,506.00 | $41,615.38 | $1,381,137.62 | $0.00 |
| ROBERTA J LYCETT | 2806 OTSEGO DR OAK HILL, VA  20171-2444 | s32426 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROBERTS FAMILY TRUST DTD 4/28/04 | C/O SARAH R ROBERTS TRUSTEE 520 CLEARVIEW DR LOS GATOS, CA  95032-1743 | 10725-01833 | $15,001.78 | $15,001.78 | $0.00 | $0.00 |
| ROBERTS, GEORGE | 1272 CASTLECOMBE LN MONUMENT, CO  80132 | 10725-00483 | $400,000.00 | $80,000.00 | $320,000.00 | $0.00 |
| ROBIN B GRAHAM TRUST | 1460 TWINRIDGE RD SANTA BARBARA, CA  93111-1223 | 10725-00496 | $49,672.48 | $36,857.92 | $12,814.56 | $0.00 |
| ROBIN B GRAHAM TRUST | 1460 TWINRIDGE RD SANTA BARBARA, CA  93111-1223 | 10725-01541 | $503,808.00 | $19,867.79 | $483,940.21 | $0.00 |
| ROBIN B GRAHAM TRUST | 1460 TWINRIDGE RD SANTA BARBARA, CA  93111-1223 | s32430 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROBIN B GRAHAM TRUST | 1460 TWINRIDGE RD SANTA BARBARA, CA  93111-1223 | s35522 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROBIN B GRAHAM TRUST | 1460 TWINRIDGE RD SANTA BARBARA, CA  93111-1223 | s35527 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROCHELLE HORNSBY TRUST DTD 1/92 | ROCHELLE HORNSBY TTE 2475 BEDFORD PARK DR LAS VEGAS, NV  89052 | 10725-00045 | $50,000.00 | | $50,000.00 | $0.00 |
| ROCKLIN/REDDING LLC | STEPHEN R HARRIS ESQ BELDING HARRIS & PETRONI LTD 417 W PLUMB LN RENO, NV  89509 | 10725-00863 | $2,000,000.00 | | $2,000,000.00 | $0.00 |
| ROCKLIN/REDDING LLC | STEPHEN R HARRIS ESQ BELDING HARRIS & PETRONI LTD 417 W PLUMB LN RENO, NV  89509 | 10725-01748 | $500,000.00 | $500,000.00 | $0.00 | $0.00 |
| ROCKLIN/REDDING LLC | STEPHEN R HARRIS ESQ BELDING HARRIS & PETRONI LTD 417 W PLUMB LN RENO, NV  89509 | 10725-01749 | $150,000.00 | $30,000.00 | $120,000.00 | $0.00 |
| ROCKLIN/REDDING LLC | STEPHEN R HARRIS ESQ BELDING HARRIS & PETRONI LTD 417 W PLUMB LN RENO, NV  89509 | 10725-01750 | $800,000.00 | $0.00 | $800,000.00 | $0.00 |
| ROCKLIN/REDDING LLC | STEPHEN R HARRIS ESQ BELDING HARRIS & PETRONI LTD 417 W PLUMB LN RENO, NV  89509 | 10725-01751 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| ROCKLIN/REDDING LLC | STEPHEN R HARRIS ESQ BELDING HARRIS & PETRONI LTD 417 W PLUMB LN RENO, NV  89509 | 10725-01752 | $1,000,000.00 | $200,000.00 | $800,000.00 | $0.00 |
| ROCKLIN/REDDING LLC | STEPHEN R HARRIS ESQ BELDING HARRIS & PETRONI LTD 417 W PLUMB LN RENO, NV  89509 | 10725-01753 | $110,000.00 | $0.00 | $110,000.00 | $0.00 |
| ROCKLIN/REDDING LLC | STEPHEN R HARRIS ESQ BELDING HARRIS & PETRONI LTD 417 W PLUMB LN RENO, NV  89509 | 10725-01754 | $225,000.00 | $0.00 | $225,000.00 | $0.00 |
| ROCKLIN/REDDING LLC | STEPHEN R HARRIS ESQ BELDING HARRIS & PETRONI LTD 417 W PLUMB LN RENO, NV  89509 | 10725-01755 | $270,000.00 | $40,500.00 | $229,500.00 | $0.00 |
| ROCKLIN/REDDING LLC | STEPHEN R HARRIS ESQ BELDING HARRIS & PETRONI LTD 417 W PLUMB LN RENO, NV  89509 | 10725-01756 | $350,000.00 | $0.00 | $350,000.00 | $0.00 |
| ROCKLIN/REDDING LLC | STEPHEN R HARRIS ESQ BELDING HARRIS & PETRONI LTD 417 W PLUMB LN RENO, NV  89509 | 10725-01757 | $800,000.00 | $0.00 | $800,000.00 | $0.00 |
| RODRIGUEZ, ROBERT R | 5748 Newberry Point Dr. FLOWERY BRANCH, GA  30542 | 10725-02071 | $329,977.39 | $57,500.00 | $272,477.39 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|-------------|-------------|----------------|-------------------|-------------------------|
| ROGER CANARY IRA | 561 CALLE DE LA PLATA SPARKS, NV 89436-8519 | s31418 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROGER L GHORMLEY & FRANCES L GHORMLEY | 2770 HARBOR HILLS LN LAS VEGAS, NV 89117-7629 | s32435 | $631.36 | $631.36 | $0.00 | $0.00 |
| ROGER L JANSSEN | 1402 LOMBARDY DR HAM LAKE X, MN 55304-4800 | s32436 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROGER N HAVEKOST | 204 N BLUE RIDGE TRL HORSESHOE BAY, TX 78657-5912 | s32437 | $631.36 | $631.36 | $0.00 | $0.00 |
| ROGER NOORTHOEK | 4240 PROMENADE WAY #332 MARINA DEL REY, CA 90292 | s32440 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| ROGER NOORTHOEK | 4240 PROMENADE WAY #332 MARINA DEL REY, CA 90292 | s32441 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| ROGER NOORTHOEK | 4240 PROMENADE WAY #332 MARINA DEL REY, CA 90292 | s32442 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROGERS REVOCABLE LIVING TRUST | DATED 04/10/00 C/O DARRELL ROGERS & PATRICIA ROGERS TRUSTEES 2869 DEL MAR DR MINDEN, NV 89423-7841 | s31109 | $631.36 | $631.36 | $0.00 | $0.00 |
| ROGERS, JAMES WILLIAM | 78 SEAL ROCK DR SAN FRANCISCO, CA 94121 | 10725-02220 | $613,040.12 | $0.00 | $651,484.09 | $0.00 |
| ROGERS, JAMES WILLIAM | 78 SEAL ROCK DR SAN FRANCISCO, CA 94121 | 10725-02221 | $43,584.48 | $43,584.48 | $0.00 | $0.00 |
| ROGIE C MADLAMBAYAN | 29 OLIVE TREE CT HENDERSON, NV 89074-1595 | s35594 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROHAY, MARGUERITE | 5935 W OAKEY BLVD LAS VEGAS, NV 89146 | 10725-00836 | $24,023.66 | $0.00 | $24,023.66 | $0.00 |
| ROISENTUL FAMILY TRUST | SAUL & ILENE ROISENTUL TRUSTEES 74075 KOKOPELLI CIR PALM DESERT , CA 92211-2075 | s32512 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROISENTUL FAMILY TRUST | SAUL & ILENE ROISENTUL TRUSTEES 74075 KOKOPELLI CIR PALM DESERT, CA 92211-2075 | 10725-02281 | $840,536.32 | $33,525.85 | $807,010.47 | $0.00 |
| ROLAND CHAVEZ & ASSOC INC | DEFINED BENEFIT PENSION PLAN C/O ROLAND CHAVEZ ADMINISTRATOR 5 FALKNER DR LADERA RANCH, CA 92694-0924 | s35442 | $520.83 | $520.83 | $0.00 | $0.00 |
| ROLAND CHAVEZ & ASSOC INC | DEFINED BENEFIT PENSION PLAN C/O ROLAND CHAVEZ ADMINISTRATOR 5 FALKNER DR LADERA RANCH, CA 92694-0924 | s35457 | $538.19 | $538.19 | $0.00 | $0.00 |
| ROLAND CHAVEZ & ASSOC INC | DEFINED BENEFIT PENSION PLAN C/O ROLAND CHAVEZ ADMINISTRATOR 5 FALKNER DR LADERA RANCH, CA 92694-0924 | s35480 | $486.11 | $486.11 | $0.00 | $0.00 |
| ROLF TSCHUDI AND LOUISE TSCHUDI 1989 | C/O R & L TSCHUDI TREES 2320 15TH AVE SAN FRANCISCO, CA 94116-2502 | s32443 | $1,894.08 | $1,894.08 | $0.00 | $0.00 |
| ROLOFF, RODNEY & SHARYN | LAW OFFICES OF JAMES G SCHWARTZ 7901 STONERIDGE DRIVE SUITE 401 PLEASANTON, CA 94583 | 10725-00144 | $171,250.00 | $57,500.00 | $113,750.00 | $0.00 |
| ROMONOSKI, MAURY | 4429 PEACEFUL MORNING LN LAS VEGAS, NV 89129 | 10725-02331 | $250,000.00 | $0.00 | $250,000.00 | $0.00 |
| RON L MOSKOWITZ | 4724 MASCAGNI ST VENTURA, CA 93003-0384 | s32444 | $0.00 | $0.00 | $0.00 | $0.00 |
| RONALD A JOHNSON TTEE OF THE BURGARELLO INC PROFIT SHARING PLAN C/O RONALD A JOHNSON TTEE | 50 SNIDER WAY SPARKS SPARKS, NV 89431-6308 | 10725-02260 | $405,600.00 | $0.00 | $405,600.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| RONALD ABRAMS ENT INC EMPLOYEE RETIREMENT TRUST | RONALD & CLAIRE ABRAMS TTEES 2894 WOODWARDIA DR LOS ANGELES, CA 90077-2123 | 10725-01796 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| RONALD C BUSK SEPARATE PROPERTY | TRUST DATED 3/1/01 C/O RONALD C BUSK TRUSTEE 10624 S EASTERN AVE # A HENDERSON, NV 89052-2982 | s32448 | $0.00 | $0.00 | $0.00 | $0.00 |
| RONALD D KIEL TRUST DATED 6/2/93 | C/O RONALD D KIEL TRUSTEE 700 MARKER LN LOVELOCK, NV 89419-5102 | s32449 | $631.36 | $631.36 | $0.00 | $0.00 |
| RONALD F RYAN AND MARY A RYAN | 380 BULLUNO DR. RENO, NV 89521-6501 | s32452 | $0.00 | $0.00 | $0.00 | $0.00 |
| RONALD G DOE GST DTD 1/6/95 | C/O CHARLES A JENSEN & SHIRLEY CUPP-DOE CO-TTEES 2345 VILLANDRY CT HENDERSON, NV 89074-5332 | s31018 | $1,578.40 | $1,578.40 | $0.00 | $0.00 |
| RONALD G FINKEL & KAREN B FINKEL | 32158 BEACHLAKE LN WESTLAKE VILLAGE, CA 91361-3606 | s32453 | $4,927.54 | $4,927.54 | $0.00 | $0.00 |
| RONALD G FINKEL & KAREN B FINKEL | 32158 BEACHLAKE LN WESTLAKE VILLAGE, CA 91361-3606 | s32454 | $631.36 | $631.36 | $0.00 | $0.00 |
| RONALD G GARDNER TRUST | C/O Jeffrey L Hartman ESQ 510 WEST PLUMB LN STE B RENO, NV 89509 | 10725-00663 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| RONALD G GARDNER TRUST | C/O Jeffrey L Hartman ESQ 510 WEST PLUMB LN STE B RENO, NV 89509 | 10725-00664 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| RONALD G GARDNER TRUST | C/O Jeffrey L Hartman ESQ 510 WEST PLUMB LN STE B RENO, NV 89509 | 10725-00665 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| RONALD G GARDNER TRUST | C/O Jeffrey L Hartman ESQ 510 WEST PLUMB LN STE B RENO, NV 89509 | 10725-00668 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| RONALD G GARDNER TRUST | C/O Jeffrey L Hartman ESQ WEST PLUMB LN STE B RENO, NV 89509 | 10725-01321 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| RONALD G GARDNER TRUST | C/O RONALD G GARDNER TRUSTEE 430 BAVARIAN DR CARSON CITY, NV 89705-7010 | 10725-00675 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| RONALD G GARDNER TRUST | JEFFREY L HARTMAN ESQ 510 WEST PLUMB LN STE B RENO, NV 89509 | 10725-00666 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| RONALD G GARDNER TRUST | JEFFREY L HARTMAN ESQ 510 WEST PLUMB LN STE B RENO, NV 89509 | 10725-00667 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| RONALD G GARDNER TRUST | JEFFREY L HARTMAN ESQ 510 WEST PLUMB LN STE B RENO, NV 89509 | 10725-01324 | $0.00 | $0.00 | $0.00 | $0.00 |
| RONALD GENE BROWN & JAGODA BROWN | PO BOX 7006 MENLO PARK, CA 94026-7006 | s32455 | $6,820.82 | $6,820.82 | $0.00 | $0.00 |
| RONALD KREYKES & LINDA KREYKES | 4928 WIND HILL CT W FORT WORTH, TX 76179-6410 | s32460 | $2,273.62 | $2,273.62 | $0.00 | $0.00 |
| RONALD KREYKES & LINDA KREYKES | 4928 WIND HILL CT W FORT WORTH, TX 76179-6410 | s32461 | $57,861.26 | $57,861.26 | $0.00 | $0.00 |
| RONALD KREYKES & LINDA KREYKES | 4928 WIND HILL CT W FORT WORTH, TX 76179-6410 | s32462 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| RONALD KREYKES & LINDA KREYKES | 4928 WIND HILL CT W FORT WORTH, TX 76179-6410 | s32463 | $0.00 | $0.00 | $0.00 | $0.00 |
| RONALD M ADDY & PRISCILLA K ADDY | 21675 OBSIDIAN AVE. BEND, OR 97702 | s32464 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| RONALD NORMAN CAZIER & KAREN RAE CAZIER | FAMILY TRUST DATED 3/9/00 C/O RONALD NORMAN CAZIER & KAREN RAE CAZIER TTEES 3053 SWEETGUM WAY ST GEORGE, UT 84790-8273 | s32465 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| RONALD R CARTER & LESLIE A CARTER | REVOCABLE TRUST DATED 10/24/91 C/O RONALD R CARTER 16368 W. DESERT LILY DR. SURPRISE, AZ  85387 | s32466 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| RONALD R CARTER & LESLIE A CARTER | REVOCABLE TRUST DATED 10/24/91 C/O RONALD R CARTER 16368 W. DESERT LILY DR. SURPRISE, AZ  85387 | s32467 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| RONK TRUST DATED 05/18/00 | C/O MURLYN F RONK & PENNY RONK TRUSTEES 6 VIOLETTA LN ST LUCIE, FL  34952-2345 | s32151 | $0.00 | $0.00 | $0.00 | $0.00 |
| RONNIE MCLEMORE & PEGGY MCLEMORE | 307 WINDRIDGE RD PALESTINE, TX  75801-2179 | s32468 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| RONNIE MCLEMORE & PEGGY MCLEMORE | 307 WINDRIDGE RD PALESTINE, TX  75801-2179 | s32469 | $0.00 | $0.00 | $0.00 | $0.00 |
| RONNIE MCLEMORE & PEGGY MCLEMORE | 307 WINDRIDGE RD PALESTINE, TX  75801-2179 | s32470 | $631.36 | $631.36 | $0.00 | $0.00 |
| RONNING, CROSBIE B | PO BOX 4991 10120 S EASTERN #200 INCLINE VILLAGE, NV  89450 | 10725-01931 | $37,500.00 | $0.00 | $37,500.00 | $0.00 |
| RONNING, GRABLE B | P.O. BOX 7804 INCLINE VILLAGE, NV  89450-7804 | 10725-01409 | $80,262.00 | $79,194.73 | $1,067.27 | $0.00 |
| RONNING, GRABLE B | P.O. BOX 7804 INCLINE VILLAGE, NV  89450-7804 | 10725-01410 | $112,159.00 | $6,875.00 | $105,284.00 | $0.00 |
| ROSALIE ALLEN MORGAN | C/O ROSALIE ALLEN MORGAN TRUSTEE 6869 EAGLE WING DR SPARKS, NV  89436-8496 | s32471 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| ROSALIE ALLEN MORGAN TRUST DTD 1/31/03 | C/O ROSALIE ALLEN MORGAN TTEE 6869 EAGLE WING DR SPARKS, NV  89436-8496 | 10725-01513 | $12,951.80 | $0.00 | $12,951.80 | $0.00 |
| ROSENTHAL, ARNOLD | 6059 WOODMAN AVE VAN NUYS, CA  91401 | 10725-00414 | $51,095.00 | $0.00 | $51,095.00 | $0.00 |
| ROSENTHAL, ARNOLD | 6059 WOODMAN AVE VAN NUYS, CA  91401-2925 | 10728-00093 | $500.00 | $0.00 | $500.00 | $0.00 |
| ROSS DELLER SR | 4926 DROUBAY DR. #102 LAS VEGAS, NV 89122 | 10725-02484 | $200,000.00 | $1,515.26 | $268,484.74 | $0.00 |
| ROTHBERG, SHEILA | 21 RANDOLPH DR DIX HILLS, NY  11746 | 10725-02374 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| ROTOLA, LOUIS | 5569 N COUNTRY RD 29 LOVELAND, CO  80538 | 10725-01209 | $75,000.00 | $0.00 | $75,000.00 | $0.00 |
| ROTOLA, LOUIS | 5569 N COUNTRY RD 29 LOVELAND, CO  80538 | 10725-01209-2 | $75,000.00 | $0.00 | $75,000.00 | $0.00 |
| ROUTSIS, THALIA | PO BOX 4311 INCLINE VILLAGE, NV  89450 | 10725-01247 | $57,833.00 | $17,349.90 | $40,483.10 | $0.00 |
| ROUTSIS, THALIA | PO BOX 4311 INCLINE VILLAGE, NV  89450 | 10725-01249 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| ROUTSIS, THALIA | PO BOX 4311 INCLINE VILLAGE, NV  89450 | 10725-01253 | $65,275.00 | $13,055.00 | $52,220.00 | $0.00 |
| ROUTSIS, THALIA FAMILY TRUST DTD 7/24/90 | C/O THALIA NICHOLAS ROUTSIS TTEE PO BOX 4311 INCLINE VILLAGE, NV  89450-4311 | 10725-01248 | $1,164.97 | $1,164.97 | $0.00 | $0.00 |
| ROY J BUNCH TTEE OF THE ROY J BUNCH LIVING | TRUST DTD 6/20/00 ACCT #2 4956 VISTA FLORA WAY LAS VEGAS, NV  89121-2945 | s32475 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROYAL LANDHOLDINGS LLC | C/O DANIEL J MCCARTHY 300 S GRAND AVE 37TH FL LOS ANGELES, CA  90071 | 10725-01204 | $7,910,109.00 | $0.00 | $7,910,109.00 | $0.00 |
| ROYAL LANDHOLDINGS LLC | C/O DANIEL J MCCARTHY 300 S GRAND AVE 37TH FL LOS ANGELES, CA  90071 | 10725-01204-2 | $7,910,109.00 | $0.00 | $7,910,109.00 | $0.00 |
| ROYAL LANDHOLDINGS LLC | C/O DANIEL J MCCARTHY 300 S GRAND AVE 37TH FL LOS ANGELES, CA  90071 | 10725-01204-3 | $7,910,109.00 | $0.00 | $7,910,109.00 | $0.00 |
| ROYCE G JENKINS | 410 ARKANSAS RD SADLER, TX  76264-3145 | s32477 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| RUBY M HILL FAMILY TRUST DTD 12/12/92 | C/O RUBY M HILL TRUSTEE 7855 N PERSHING AVE STOCKTON, CA  95207-1749 | 10725-00302 | $4,005.00 | $0.00 | $4,005.00 | $0.00 |
| RUBY SIMON | PO Box 371655 Las Vegas, NV  89137-1655 | s32480 | $0.00 | $0.00 | $0.00 | $0.00 |
| RUBY SIMON & EVIE SIMON | PO Box 371655 Las Vegas, NV  89137-1655 | s32479 | $0.00 | $0.00 | $0.00 | $0.00 |
| RUBY SIMON IRA | PO Box 371655 Las Vegas, NV  89137-1655 | s31450 | $0.00 | $0.00 | $0.00 | $0.00 |
| RUDOLF WINKLER IRA | 10000 ROSSBURY PL LOS ANGELES, CA  90066 | s31419 | $0.00 | $0.00 | $0.00 | $0.00 |
| RUEGG LIVING TRUST DTD 11/28/94 | FRANK C & MARGARET S RUEGG TTEES 107 NAVIGATOR LN FRIDAY HARBOR, WA  98250-6017 | 10725-00537 | $75,000.00 | $15,050.17 | $59,949.83 | $0.00 |
| RUEGG LIVING TRUST DTD 11/28/94 | FRANK CHARLES & MARGARET S RUEGG TTEES 107 NAVIGATOR LN FRIDAY HARBOR, WA  98250-6017 | 10725-00538 | $75,000.00 | $0.00 | $75,000.00 | $0.00 |
| RULON D ROBINSON PROFIT SHARING PLAN | 9100 EAGLE HILLS DR LAS VEGAS, NV  89134 | 10725-00186 | $50,895.83 | $7,634.37 | $43,261.46 | $0.00 |
| RULON D ROBISON PROFIT SHARING PLAN | C/O RULON D ROBINSON TRUSTEE 9100 EAGLE HILLS DR LAS VEGAS, NV  89134-6116 | s32485 | $0.00 | $0.00 | $0.00 | $0.00 |
| RULON, PHILLIP | 3310 W HIDDEN VALLEY DRIVE RENO, NV  89502 | 10725-01214 | $503,479.62 | $63,808.82 | $449,335.72 | $0.00 |
| RULON, PHILLIP | 3310 W HIDDEN VALLEY DRIVE RENO, NV  89502 | 10725-01214-2 | $503,479.62 | $0.00 | $503,479.62 | $0.00 |
| RUPP AERIAL PHOTOGRAPHY INC | *UD* 4340 S VALLEY VIEW BLVD STE 200 LAS VEGAS, NV  89103-4048 | s336 | $332.30 | $332.30 | $0.00 | $0.00 |
| RUSSELL AD DEVELOPMENT GROUP LLC | 709 RIVERPARK LN, SUITE 150 BOISE, ID  83706 | s337 | $21,000.00 | $0.00 | $21,000.00 | $0.00 |
| RUSSELL JR, FRANK | 3314 PACES FERRY RD SE ATLANTA, GA  30339 | 10725-00809 | $109,687.51 | $0.00 | $109,687.51 | $0.00 |
| RUSSELL, ROBERT A | 709 RIVERPARK LN, SUITE 150 BOISE, ID  83706 | 10725-00493 | $140,000.00 | $0.00 | $140,000.00 | $0.00 |
| RUSSELL, ROBERT A | 709 RIVERPARK LN, SUITE 150 BOISE, ID  83706 | 10725-01088 | $140,000.00 | $0.00 | $140,000.00 | $0.00 |
| RUTH A ERRINGTON LIVING | TRUST DATED 11/22/04 C/O RUTH A ERRINGTON TRUSTEE 1146 BUCKBRUSH RD MINDEN, NV  89423-7862 | s32490 | $631.36 | $631.36 | $0.00 | $0.00 |
| RUTH A KUESTER TRUST DATED 1/29/91 | C/O RUTH A KUESTER TRUSTEE 10961 DESERT LAWN DR., SPEC. 352 CALIMESA, CA  92320 | s32491 | $645.52 | $645.52 | $0.00 | $0.00 |
| RUTH A KUESTER TRUST DATED 1/29/91 | C/O RUTH A KUESTER TRUSTEE 10961 DESERT LAWN DR., SPEC. 352 CALIMESA, CA  92320 | s32492 | $0.00 | $0.00 | $0.00 | $0.00 |
| RUTH A KUESTER TRUST DATED 1/29/91 | C/O RUTH A KUESTER TRUSTEE 10961 DESERT LAWN DR., SPEC. 352 CALIMESA, CA  92320 | s35426 | $573.13 | $573.13 | $0.00 | $0.00 |
| RUTH ACOSTA T/A LIBERTY RESOURCE MANAGEMENT | 2546 GENERAL ARMISTEAD AVE NORRISTOWN, PA  19403 | 10725-02444 | $2,718.99 | $0.00 | $2,718.99 | $0.00 |
| RUTH AND/OR ROBERT GEIGER | 1352 MT HOOD ST LAS VEGAS, NV  89110 | 10725-00289 | $0.00 | $0.00 | $0.00 | $0.00 |
| RUTH D CARRIERE FAMILY | TRUST DATED 8/5/96 C/O RUTH D CARRIERE TRUSTEE 13147 PARKWAY RD POUND, WI  54161-8817 | s32493 | $0.00 | $0.00 | $0.00 | $0.00 |
| RUTH E RUDD REVOCABLE | TRUST DATED 11/11/92 C/O RUTH E RUDD TRUSTEE 1519 DEERFORD CIR LAS VEGAS, NV  89110-1984 | s32494 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| RUTH E RUDD REVOCABLE TRUST DTD 11/11/92 | C/O RUTH E RUDD TRUSTEE 1519 DEERFORD CIR LAS VEGA, NV  89110-1984 | 10725-00394 | $27,473.40 | $27,473.40 | $0.00 | $0.00 |
| RUTH M LATAILLE | 543 GRANVILLE RD EAST HARTLAND, CT  06027-1116 | s32495 | $0.00 | $0.00 | $0.00 | $0.00 |
| RUTH ZIMMERMAN & MOSHE KIRSH JTWROS | 15721 MILBANK ST ENCINO, CA  91436 | 10725-02032 | $244,311.94 | $0.00 | $244,311.94 | $0.00 |
| RUTH ZIMMERMAN & MOSHE KIRSH JTWROS | 15721 MILBANK ST ENCINO, CA  91436 | 10725-02033 | $244,311.94 | $0.00 | $244,311.94 | $0.00 |
| RYAN 1999 REVOCABLE LIVING | TRUST DATED 11/15/99 C/O RICHARD J RYAN TRUSTEE 9072 SUNDIAL DR LAS VEGAS, NV  89134-8320 | s35590 | $0.00 | $0.00 | $0.00 | $0.00 |
| RYAN S SHANE | PO BOX 1078 DAYTON, NV  89403-1078 | s32496 | $0.00 | $0.00 | $0.00 | $0.00 |
| S & J ENTERPRISE INVESTMENTS INC | PO BOX 461 NAPA, CA  94559-0461 | s338 | $2,064.01 | $2,064.01 | $0.00 | $0.00 |
| S & P DAVIS LIMITED PARTNERSHIP | 737 BANNERMAN LANE FORT MILL, SC  29715 | s32499 | $0.00 | $0.00 | $0.00 | $0.00 |
| S J MEYER CO | 2660 S RAINBOW BLVD STE H108 LAS VEGAS, NV  89146-5183 | 10725-00328 | $80,000.00 | $0.00 | $80,000.00 | $0.00 |
| S&P DAVIS  LIMITED PARTNERSHIP | 737 BANNERMAN LANE FORT MILL, SC  29715 | 10725-01421 | $2,329.94 | $2,329.94 | $0.00 | $0.00 |
| S&P DAVIS LIMITED PARTNERSHIP | 737 BANNERMAN LANE FORT MILL, SC  29715 | 10725-01419 | $419,981.00 | $15,000.00 | $410,000.00 | $0.00 |
| S&P DAVIS LIMITED PARTNERSHIP | 737 BANNERMAN LANE FORT MILL, SC  29715 | 10725-01420 | $25,903.59 | $25,903.59 | $0.00 | $0.00 |
| S&P DAVIS LIMITED PARTNERSHIP | 737 BANNERMAN LANE FORT MILL, SC  29715 | 10725-01422 | $5,507.26 | $5,507.26 | $0.00 | $0.00 |
| S&P DAVIS LIMITED PARTNERSHIP | 737 BANNERMAN LANE FORT MILL, SC  29715 | 10725-01423 | $1,359.49 | $1,359.49 | $0.00 | $0.00 |
| SA HANES PROFIT SHARING PLAN | C/O S A HANES TRUSTEE PO BOX 10054 ZEPHYR COVE, NV  89448-2054 | s32501 | $631.36 | $631.36 | $0.00 | $0.00 |
| SABIA, JOSEPH & VICTORIA | 2720 E QUAIL AVE LAS VEGAS, NV  89120 | 10725-00458 | $63,000.00 | $0.00 | $63,000.00 | $0.00 |
| SABIA, JOSEPH & VICTORIA | 2720 E QUAIL AVE LAS VEGAS, NV  89120 | 10725-02505 | $138,157.59 | $75,157.59 | $63,000.00 | $0.00 |
| SABIA, JOSEPH W & VICTORIA L | 2720 E QUAIL AVE LAS VEGAS, NV  89120-2443 | 10725-00459 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| SACK FAMILY PARTNERS LP | 415 L AMBIANCE DR # PH-D LONGBOAT KEY, FL  34228-3908 | s32502 | $0.00 | $0.00 | $0.00 | $0.00 |
| SAILON, DAVID & JOAN | 2436 CLIFFWOOD DR HENDERSON, NV  89074 | 10725-00275 | $0.00 | $0.00 | $0.00 | $0.00 |
| SAK  FAMILY TRUST DTD 12/17/04 | C/O GREGORY V & JANA L SAK TTEE 2512 SKIPPERS COVE AVE HENDERSON, NV  89052 | 10725-01924 | $101,826.15 | $0.00 | $101,826.15 | $0.00 |
| SALLY MARK | 197 SHOTWELL AVE. STATEN ISLAND, NY  10312 | s32503 | $0.00 | $0.00 | $0.00 | $0.00 |
| SALVATORE SICILIANO | 2711 BRIGGS AVE BRONX, NY  10458-4000 | s32504 | $0.00 | $0.00 | $0.00 | $0.00 |
| SALVO, ANNE F DI | PO BOX 18220 RENO, NV  89511-0270 | 10725-02043 | $24,064.98 | $12,032.49 | $12,032.49 | $0.00 |
| SAMS CLUB | PO BOX 4596 CAROL STREAM, IL  60197-4596 | s339 | $1,299.35 | $1,299.35 | $0.00 | $0.00 |
| SAMUELS 1999 TRUST | C/O TAYLOR SAMUELS TRUSTEE *UD* 198 CONCHO DR RENO, NV  89521-7823 | s32608 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| SAMUELS 1999 TRUST | C/O TAYLOR SAMUELS TRUSTEE 198 CONCHO DR RENO, NV  89521-7823 | s32607 | $631.36 | $631.36 | $0.00 | $0.00 |
| SAMUELS FOUNDATION INC | *UD* 198 CONCHO DR RENO, NV  89521-7823 | s32506 | $0.00 | $0.00 | $0.00 | $0.00 |
| SANCHEZ IRA, RANDY | 5713 N WHITE SANDS RD RENO, NV  89511 | 10725-00118 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| SANCHEZ IRA, RANDY | 5713 N WHITE SANDS RD RENO, NV  89511 | 10725-00119 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| SANCHEZ IRA, RANDY | 5713 N WHITE SANDS RD RENO, NV  89511 | 10725-00120 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| SANCHEZ IRA, RANDY | 5713 N WHITE SANDS RD RENO, NV 89511 | 10725-00121 | $75,000.00 | $0.00 | $75,000.00 | $0.00 |
| SANCHEZ IRA, RANDY | 5713 N WHITE SANDS RD RENO, NV 89511 | 10725-00122 | $33,000.00 | $0.00 | $33,000.00 | $0.00 |
| SANCHEZ IRA, RANDY | 5713 N WHITE SANDS RD RENO, NV 89511 | 10725-00123 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| SANCHEZ IRA, RANDY | 5713 N WHITE SANDS RD RENO, NV 89511 | 10725-00124 | $73,000.00 | $0.00 | $73,000.00 | $0.00 |
| SANCHEZ IRA, RANDY | 5713 N WHITE SANDS RD RENO, NV 89511 | 10725-02217 | $694,063.90 | $44,230.77 | $658,801.18 | $0.00 |
| SANCHEZ LIVING TRUST | RANDY & SHARON SANCHEZ TTEES 5713 N WHITE SANDS RD RENO, NV 89511 | 10725-00112 | $60,000.00 | $0.00 | $60,000.00 | $0.00 |
| SANCHEZ LIVING TRUST 10/03/06 | RANDY & SHARON SANCHEZ 5713 N WHITE SANDS RD RENO, NV 89511 | 10725-00117 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| SANCHEZ LIVING TRUST DTD 10/13/03 | RANDY & SHARON SANCHEZ 5713 N WHITE SANDS RD RENO, NV 89511 | 10725-00111 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| SANCHEZ LIVING TRUST DTD 10/13/03 | RANDY & SHARON SANCHEZ 5713 N WHITE SANDS RD RENO, NV 89511 | 10725-00114 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| SANCHEZ LIVING TRUST DTD 10/13/03 | RANDY & SHARON SANCHEZ 5713 N WHITE SANDS RD RENO, NV 89511 | 10725-00116 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| SANCHEZ LIVING TRUST DTD 10/13/03 | RANDY M & SHARON SANCHEZ TTEE 5713 N WHITE SANDS RD RENO, NV 89511 | 10725-00115 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| SANCHEZ LIVING TRUST DTD 10/13/03 | RANDY M & SHARON SANCHEZ TTEES 5713 N WHITE SANDS RD RENO, NV 89511 | 10725-02218 | $554,132.98 | $19,988.40 | $542,078.09 | $0.00 |
| SANCHEZ, BARBARA M | PO BOX 90528 SANTA BARBARA, CA 93190 | 10725-00467 | $0.00 | $15,384.62 | $484,070.30 | $0.00 |
| SANDLER LIVING TRUST DTD 8/29/05 | *UD* ROBERT B & PATRICIA D SANDLER TTEE 8912 E PINNACLE PEAK RD BOX 591 SCOTTSDALE, AZ 85255 | 10725-00183 | $25,447.92 | $3,817.19 | $21,630.73 | $0.00 |
| SANDLER LIVING TRUST DTD 8/29/05 | *UD* ROBERT B SANDLER & PATRICIA D SANDLER TTEE 8912 E PINNACLE PEAK RD BOX 591 SCOTTSDALE, AZ 85255 | 10725-00218 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| SANDRA HARMS | 5513 INDIAN HILLS AVE LAS VEGAS, NV 89130-2073 | s35579 | $0.00 | $0.00 | $0.00 | $0.00 |
| SANDRA I HOLLANDER REVOCABLE TRUST | C/O SANDRA HOLLANDER TRUSTEE 16522 SHERMAN WAY BROOMFIELD, CO 80023 | 10725-02532 | $22,894.49 | $22,894.49 | $0.00 | $0.00 |
| SANDRA I HOLLANDER REVOCABLE TRUST | C/O SANDRA HOLLANDER TRUSTEE 16522 SHERMAN WAY BROOMFIELD, CO 80023 | s32507 | $0.00 | $0.00 | $0.00 | $0.00 |
| SANDRA M MOGG REVOCABLE LIVING | TRUST DATED 4/9/04 C/O SANDRA M MOGG TRUSTEE 485 ANNET ST HENDERSON, NV 89052-2615 | s32509 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| SANDRA M MOGG REVOCABLE LIVING | TRUST DATED 4/9/04 C/O SANDRA M MOGG TRUSTEE 485 ANNET ST HENDERSON, NV 89052-2615 | s32508 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| SANTA FE STATION CASINO | 4949 N RANCHO LAS VEAGAS, NV 89130 | 10725-00128 | $1,453.16 | $1,453.16 | $0.00 | $0.00 |
| SANTORO FAMILY TRUST DTD 4/29/02 | C/O NICHOLAS J & JUANITA SANTORO TTEES 2312 PEARL CREST ST LAS VEGAS, NV 89134-6732 | 10725-00812 | $300,000.00 | $0.00 | $300,000.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| SANTORO FAMILY TRUST UTD 4/29/02 | C/O NICHOLAS J & JUANITA SANTORO TTEES 2312 PEARL CREST ST LAS VEGAS, NV  89134-6732 | 10725-01472 | $300,000.00 | $57,500.00 | $242,500.00 | $0.00 |
| SAPPHIRE 18 TRUST | C/O NIMROD BARASHY TRUSTEE 2868 REDWOOD ST LAS VEGAS, NV  89146-5113 | 10725-00978 | $101,041.67 | $0.00 | $101,041.67 | $0.00 |
| SASS IRA, KAREN E | 7882 MORGAN POINT CIRCLE RENO, NV  89523 | 10725-00388 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| SASS, CHARLES | 7882 MORGAN POINT CIRCLE RENO, NV  89523 | 10725-00225 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| SAUNDERS, JOHN H & ANITA | 3665 BRIGHTON WAY RENO, NV  89509 | 10725-01495 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| SAYLER FAMILY TRUST DTD 9/2/98 | HOWARD C & PHYLLIS L SAYLER TTEES PO BOX 1311 KINGS BEACH, CA  96143-1311 | 10725-00767 | $182,985.49 | $0.00 | $182,985.49 | $0.00 |
| SB WRIGHT FAMILY TRUST DTD 12/28/94 | MELVIN B & SUSAN D WRIGHT TTEES 3983 S MCCARRAN BLVD RENO, NV  89502-7510 | 10725-00321 | $746.52 | $0.00 | $746.52 | $0.00 |
| SB WRIGHT FAMILY TRUST DTD 12/28/94 | MELVIN B & SUSAN D WRIGHT TTEES 3983 S MCCARRAN BLVD RENO, NV  89502-7510 | 10725-00322 | $716.66 | $0.00 | $716.66 | $0.00 |
| SB WRIGHT FAMILY TRUST DTD 12/28/94 | MELVIN B & SUSAN D WRIGHT TTEES 3983 S MCCARRAN BLVD RENO, NV  89502-7510 | 10725-00323 | $746.52 | $0.00 | $746.52 | $0.00 |
| SB WRIGHT FAMILY TRUST DTD 12/28/94 | MELVIN B & SUSAN D WRIGHT TTEES 3983 S MCCARRAN BLVD RENO, NV  89502-7510 | 10725-00324 | $746.52 | $0.00 | $746.52 | $0.00 |
| SBC | PAYMENT CENTER PO BOX 989045 WEST SACRAMENTO, CA  95798-9045 | s340 | $863.01 | $863.01 | $0.00 | $0.00 |
| SBC LONG DISTANCE | PO BOX 660688 DALLAS, TX  75266-0688 | s341 | $1,297.45 | $1,297.45 | $0.00 | $0.00 |
| SCATENA | 34 W 9TH ST RENO, NV  89503-3717 | 10725-01151 | $875.00 | $875.00 | $0.00 | $0.00 |
| SCATENA | 34 W. 9TH ST RENO, NV  89503-3717 | 10725-02462 | $54,946.79 | $54,946.79 | $0.00 | $0.00 |
| SCATENA | 34 W. 9TH ST RENO, NV  89503-3717 | s32514 | $0.00 | $0.00 | $0.00 | $0.00 |
| SCHEIDEGGER FAMILY TRUST DTD 12/26/01 | C/O EDWARD J SCHEIDEGGER TRUSTEE 5101 CASHMERE CT FAIR OAKS, CA  95628-5365 | 10725-00332 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| SCHELL FAMILY TRUST DATED 8/21/92 | C/O ROBERT A SCHELL & RUTH M SCHELL 855 BLUE SPRUCE RD RENO, NV  89511 | s32358 | $0.00 | $0.00 | $0.00 | $0.00 |
| SCHELL FAMILY TRUST DATED 8/21/92 | C/O ROBERT A SCHELL & RUTH M SCHELL 855 BLUE SPRUCE RD RENO, NV  89511 | s32359 | $631.36 | $631.36 | $0.00 | $0.00 |
| SCHNADT TRUST DATED 6/18/93 | *UD* C/O WILLIAM E SCHNADT & JANET E SCHNADT TRUSTEES 1471 BEAR CREEK DR BISHOP, CA  93514-1947 | s32745 | $5,769.23 | $5,769.23 | $0.00 | $0.00 |
| SCHNADT TRUST DATED 6/18/93 | *UD* C/O WILLIAM E SCHNADT & JANET E SCHNADT TRUSTEES 1471 BEAR CREEK DR BISHOP, CA  93514-1947 | s32746 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| SCHNEIDER, RICHARD | 3424 HERRING GULL LN NORTH LAS VEGAS, NV  89084 | 10725-00833 | $80,000.00 | $0.00 | $80,000.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| SCHNITZER LIVING TRUST DTD 10/29/91 ARTHUR P & LYNN S SHNITZER TTEES | SCHNITZER LIVING TRUST DTD 10/29/91 ARTHUR P & LYNN S SHNITZER TTEES 20155 NE 38TH CT, #1604 AVENTURA, FL 33180 | 10725-02149 | $3,549,806.80 | $63,762.72 | $3,486,044.08 | $0.00 |
| SCHOLEM, FREDERICK | 9917 WHALERS LANDING CT LAS VEGAS, NV 89117 | 10725-00714 | $30,000.00 | $0.00 | $30,000.00 | $0.00 |
| SCHOONOVER FAMILY TRUST DATED 2/23/04 EDWARD L & SUSAN A SCHOONOVER CO-TTEES | 164 SHOREET DR FRIDAY HARBOR, WA 98250 | 10725-01888-2 | $15,779.60 | $0.00 | $15,779.60 | $0.00 |
| SCHOONOVER FAMILY, THE, TRUST DTD 2/23/04 C/O EDWARD L & SUSAN A SCHOONOVER CO-TTE | 164 SHOREET DR FRIDAY HARBOR, WA 98250 | 10725-01886 | $29,227.19 | $0.00 | $29,227.19 | $0.00 |
| SCHOONOVER FAMILY, THE, TRUST DTD 2/23/04 C/O EDWARD L & SUSAN A SCHOONOVER CO-TTE | 164 SHOREET DR FRIDAY HARBOR, WA 98250 | 10725-01886-2 | $29,227.19 | $0.00 | $29,227.19 | $0.00 |
| SCHOONOVER FAMILY, THE, TRUST DTD 2/23/04 C/O EDWARD L & SUSAN A SCHOONOVER CO-TTE | 164 SHOREET DR FRIDAY HARBOR, WA 98250 | 10725-01887 | $42,277.83 | $0.00 | $42,277.83 | $0.00 |
| SCHOONOVER FAMILY, THE, TRUST DTD 2/23/04 C/O EDWARD L & SUSAN A SCHOONOVER CO-TTE | 164 SHOREET DR FRIDAY HARBOR, WA 98250 | 10725-01887-2 | $42,277.83 | $0.00 | $42,277.83 | $0.00 |
| SCHOONOVER FAMILY, THE, TRUST DTD 2/23/04 C/O EDWARD L & SUSAN A SCHOONOVER CO-TTE | 164 SHOREET DR FRIDAY HARBOR, WA 98250 | 10725-01888 | $15,779.60 | $0.00 | $15,779.60 | $0.00 |
| SCHOONOVER FAMILY, THE, TRUST DTD 2/23/04 C/O EDWARD L & SUSAN A SCHOONOVER CO-TTE | 164 SHOREET DR FRIDAY HARBOR, WA 98250 | 10725-01889 | $15,779.60 | $0.00 | $15,779.60 | $0.00 |
| SCHOONOVER FAMILY, THE, TRUST DTD 2/23/04 C/O EDWARD L & SUSAN A SCHOONOVER CO-TTE | 164 SHOREET DR FRIDAY HARBOR, WA 98250 | 10725-02134 | $28,804.73 | $28,804.73 | $0.00 | $0.00 |
| SCHOONOVER FAMILY, THE, TRUST DTD 2/23/04 C/O EDWARD L & SUSAN A SCHOONOVER CO-TTE | 164 SHOREET DR FRIDAY HARBOR, WA 98250 | 10725-02135 | $269,449.00 | $3,750.00 | $397,442.36 | $0.00 |
| SCHOONOVER FAMILY, THE, TRUST DTD 2/23/04 C/O EDWARD L & SUSAN A SCHOONOVER CO-TTE | 164 SHOREET DR FRIDAY HARBOR, WA 98250 | 10725-02136 | $41,666.67 | $41,666.67 | $0.00 | $0.00 |
| SCHOONOVER FAMILY, THE, TRUST DTD 2/23/04 C/O EDWARD L & SUSAN A SCHOONOVER CO-TTE | 164 SHOREET DR FRIDAY HARBOR, WA 98250 | 10725-02147 | $15,542.15 | $15,542.15 | $0.00 | $0.00 |
| SCHORR, MARC | PO BOX 15107 LAS VEGAS, NV 89114 | 10725-00313 | $100,000.00 | $100,000.00 | $0.00 | $0.00 |
| SCHROEDER, DAVID W | 864 GRANVILLE AVE APT 1 LOS ANGELES, CA 90049-5422 | 10725-00573 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| SCHUHRKE, RANDOLPH | 20 E MT ELDEN LOOKOUT RD FLAGSTAFF, AZ 86001 | 10725-00310 | $556.15 | $556.15 | $0.00 | $0.00 |
| SCHULTZ LIVING TRUST DATED 5/2/02 | C/O BEATRICE L SCHULTZ TRUSTEE 1840 ARBOLEDA CT RENO, NV 89521-3067 | s30935 | $0.00 | $0.00 | $0.00 | $0.00 |
| SCHUMANN, KENNETH | 10 TOWN PLZ #99 DURANGO, CO 81301 | 10725-00884 | $125,000.00 | $0.00 | $125,000.00 | $0.00 |
| SCHUTTE, DORA R | C/O SCOTT D FLEMING ESQ HALE LANE PEEK DENNISON & HOWARD 3930 HOWARD HUGH LAS VEGAS, NV 89169 | 10725-00840 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| SCHUTTE, DORA R | SCOTT D. FLEMING, ESQ., 3930 HOWARD HUGHES PKY 4 LAS VEGAS, NV 89169 | 10725-01291 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| SCHWAB, ARDATH | 73 SMOKESTONE CT LAS VEGAS, NV 89110 | 10725-01160 | $42,866.66 | $42,866.66 | $0.00 | $0.00 |
| SCHWARTZ & EARP JOINT VENTURE | 609 N LAUREL ST EL PASO, TX 79903-3401 | 10725-01795 | $1,164.97 | $1,164.97 | $0.00 | $0.00 |
| SCOTSMAN PUBLISHING INC | PO BOX 692 BOTHELL, WA 98041-0692 | s342 | $11,367.82 | $11,367.82 | $0.00 | $0.00 |
| SCOTT A KUSICH | 2720 PRESTON CT MOUNTAIN VIEW, CA 94040-4426 | s32516 | $98.02 | $98.02 | $0.00 | $0.00 |
| SCOTT A KUSICH | 2720 PRESTON CT MOUNTAIN VIEW, CA 94040-4426 | s35651 | $0.00 | $0.00 | $0.00 | $0.00 |
| SCOTT A SACK IRREVOCABLE | TRUST DATED 3/18/94 C/O BURTON M SACK TRUSTEE 415 L AMBIANCE DR PH-D LONGBOAT KEY, FL 34228-3908 | s30977 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| SCOTT J ELOWITZ | 200 DANIELS WAY STE 210 FREEHOLD, NJ 07728-2622 | s32517 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| SCOTT MACHOCK & HEIDI MACHOCK | 32792 ROSEMONT DR TRABUCO CANYON, CA 92679-3387 | s32518 | $18,428.96 | $18,428.96 | $0.00 | $0.00 |
| SCOTT MACHOCK & HEIDI MACHOCK | 32792 ROSEMONT DR TRABUCO CANYON, CA 92679-3387 | s32519 | $0.00 | $0.00 | $0.00 | $0.00 |
| SCOTT MROZEK | 2501 N GREEN VALLEY PKWY STE 126 HENDERSON, NV 89014-2157 | s408 | $250.00 | $0.00 | $250.00 | $0.00 |
| SCOTT WILGAR & GAIL WILGAR | 8812 GLENISTAR GATE AVE LAS VEGAS, NV 89143 | 10725-02489 | $27,473.39 | $27,473.39 | $0.00 | $0.00 |
| SCOTT WILGAR & GAIL WILGAR | 8812 GLENISTAR GATE AVE LAS VEGAS, NV 89143 | s32520 | $0.00 | $0.00 | $0.00 | $0.00 |
| SCOTT, JACQUELINE | 306 TORREY PINES DAYTON, NV 89403 | 10725-00626 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| SEAN P CUNNINGHAM & SHELLEY R CUNNINGHAM | 132 DELIGHTED AVE. LAS VEGAS, NV 89031-1394 | s32521 | $2,273.62 | $2,273.62 | $0.00 | $0.00 |
| SEAN P CUNNINGHAM & SHELLEY R CUNNINGHAM | 132 DELIGHTED AVE. LAS VEGAS, NV 89031-1394 | s35460 | $41.88 | $41.88 | $0.00 | $0.00 |
| SEAN P CUNNINGHAM & SHELLEY R CUNNINGHAM | 132 DELIGHTED AVE. LAS VEGAS, NV 89031-1394 | s35464 | $37.83 | $37.83 | $0.00 | $0.00 |
| SECURE RETIREMENT TRUST B | C/O LEONA APIGIAN TRUSTEE 10029 WAGNER RD., SNOHOMISH, WA 98290 | 10725-01961 | $101,493.04 | $0.00 | $101,493.04 | $0.00 |
| SECURITAS SECURITY SERVICES USA, INC | WESTERN OPERATION CENTER 4330 PARK TERRACE DRIVE WESTLAKE VILLAGE, CA 91361 | s384 | $625.02 | $625.02 | $0.00 | $0.00 |
| SEDLAK, ALVINA | 7840 E CAMELBACK RD #203 SCOTTSDALE, AZ 85251 | 10725-01302 | $54,166.72 | $0.00 | $54,166.72 | $0.00 |
| SEPARATE PROPERTY SUBTRUST BUTCHER FAMILY | TRUST DATED 8/30/95 C/O QUEEN BUTCHER TRUSTEE 5555 MOUNT DIABLO DR LAS VEGAS, NV 89118-1935 | s32280 | $0.00 | $0.00 | $0.00 | $0.00 |
| SERGIO DEL CANIZO TANAMARA CORP CENTER LLC | 3136 HYDE PARK DR NAPA, CA 94558 | 10725-00061-2 | $66,668.00 | $45,777.16 | $20,890.84 | $0.00 |
| SERGIO DEL CANIZO TANAMARA CORP CTR LLC | 3136 Hyde Park Dr NAPA, CA 94558 | 10725-00061 | $66,668.00 | $0.00 | $66,668.00 | $0.00 |
| SERINO IRA, NANCY C | 177 RAINBOW DR #7730 LIVINGSTON, TX 77399-0001 | 10725-02424 | $32,824.37 | $0.00 | $32,824.37 | $0.00 |
| SERINO IRA, NANCY C | 177 RAINBOW DR #7730 LIVINGSTON, TX 77399-0001 | 10725-02425 | $64,406.10 | $0.00 | $64,406.10 | $0.00 |
| SERINO IRA, NANCY C | 177 RAINBOW DR #7730 LIVINGSTON, TX 77399-0001 | 10725-02426 | $53,123.49 | $10,624.70 | $42,498.79 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| SERINO IRA, NANCY C | 177 RAINBOW DR #7730 LIVINGSTON, TX  77399-0001 | 10725-02427 | $1,699.89 | $0.00 | $1,699.89 | $0.00 |
| SEXTON, DAVID | 21929 N 79TH PL SCOTTSDALE, AZ  85255 | 10725-01644 | $58,043.27 | $70,000.00 | $80,000.00 | $0.00 |
| SEXTON, THOMAS | *UD* 450 WAYCLIFFE AVE N WAYZATA, MN  55391 | 10725-00386 | $271,000.00 | $30,000.00 | $241,000.00 | $0.00 |
| SHACKLEY, DEAN | MICHAEL C VAN ESQ MICHAEL C VAN CHTD 8985 S. EASTERN AVE, SUITE 160 LAS VEGAS, NV  89123 | 10725-02204 | $312,551.24 | $0.00 | $312,551.24 | $0.00 |
| SHAHRIAR ZAVOSH | *UD* 3800 S CANTABRIA CIR UNIT 1042 CHANDLER, AZ  85248-4247 | s32522 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| SHARON D TARPINIAN REVOCABLE LIVING TRUST | DATED 12/17/2002 SHARON D TARPINIAN TTEE 327 JACARANDA DR DANVILLE, CA  94506-2124 | s32523 | $18,428.96 | $18,428.96 | $0.00 | $0.00 |
| SHARON D TARPINIAN REVOCABLE LIVING TRUST | DATED 12/17/2002 SHARON D TARPINIAN TTEE 327 JACARANDA DR DANVILLE, CA  94506-2124 | s32524 | $32,683.00 | $32,683.00 | $0.00 | $0.00 |
| SHARON E PRESSWOOD IRA | 500 WEST HIGH STREET GRAND SALINE, TX  75140 | s31420 | $0.00 | $0.00 | $0.00 | $0.00 |
| SHARON PETERSON FOR BENEFIT PETERSON FAMILY TRUST | 798 SAN REMO WAY BOULDER CITY, NV 89005-3528 | s32525 | $24,571.95 | $24,571.95 | $0.00 | $0.00 |
| SHARON R FITZGERALD | 24 CARRINGTON WAY RENO, NV  89506-1994 | s32526 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| SHARON R FITZGERALD | 24 CARRINGTON WAY RENO, NV  89506-1994 | s32527 | $631.36 | $631.36 | $0.00 | $0.00 |
| SHARON S LAZAR | 705 KENDALL LN BOULDER CITY, NV  89005-1111 | s32528 | $0.00 | $0.00 | $0.00 | $0.00 |
| SHARON S LAZAR | 705 KENDALL LN BOULDER CITY, NV  89005-1111 | s32529 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| SHARON S. LAZAR | 705 KENDALL LANE BOULDER CITY, NV  89005 | 10725-02580 | $35,454.99 | $35,454.99 | $0.00 | $0.00 |
| SHARP JT TEN, CHRIS & TERRI | 29276 WHITEGATE LN HIGHLAND, CA  92346 | 10725-02303 | $200,000.00 | $0.00 | $210,000.00 | $0.00 |
| SHAW IRA, JAMES W | 14225 PRAIRIE FLOWER CT RENO, NV  89511-6710 | 10725-01617 | $60,000.00 | $0.00 | $60,000.00 | $0.00 |
| SHAW IRA, JAMES W | 14225 PRAIRIE FLOWER CT RENO, NV  89511-6710 | 10725-01618 | $50,000.00 | $5,000.00 | $45,000.00 | $0.00 |
| SHEFSKY & FROELICH | 111 E WACKER DR STE 2800 CHICAGO, IL  60601-3713 | 10725-00295 | $1,679.10 | $1,679.10 | $0.00 | $0.00 |
| SHEILA E ROTHBERG | 21 RANDOLPH DR DIX HILLS, NY  11746-8307 | s32530 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| SHELDON & MARION G PORTMAN | SHELDON & MARION G PORTMAN TTEES 9505 CITY HILL CT  LAS VEGAS, NV  89134-1171 | s35652 | $0.00 | $0.00 | $0.00 | $0.00 |
| SHELDON & MARION G PORTMAN TRUST DTD 11/1/85 | SHELDON & MARION G PORTMAN TTEES 9505 CITY HILL CT LAS VEGAS, NV  89134-1171 | 10725-01912 | $2,721,699.28 | $7,452.98 | $2,721,699.28 | $0.00 |
| SHELLEY WIKE CRANLEY TRUSTEE | SHELLEY W CRANLEY 174 MONT BLANC WAY LAS VEGAS, NV  89124-9122 | 10725-01126 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| SHELLEY WIKE CRANLEY TRUSTEE | SHELLEY W CRANLEY 174 MONT BLANC WAY LAS VEGAS, NV  89124-9122 | 10725-01128 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| SHELLEY WIKE CRANLEY TRUSTEE | SHELLEY W CRANLEY 174 MONT BLANC WAY LAS VEGAS, NV  89124-9122 | 10725-01130 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| SHELLIE HILGENBERG IRA | 370 PINECREST DR LAGUNA BEACH, CA  92651-1452 | s31421 | $0.00 | $0.00 | $0.00 | $0.00 |
| SHERRY LYNNE | 29657 STRAWBERRY HILL DR AGOURA HILLS, CA  91301-4015 | s32533 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| SHERWOOD SYSTEMS | 1717 E MORTEN AVE STE 270 PHOENIX, AZ  85020-7610 | s344 | $3,000.00 | $3,000.00 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| SHIMON PERESS & HANNAH K PERESS TRUST | C/O SHIMON PERESS & HANNAH PERESS TRUSTEES 8109 SAPPHIRE BAY CIR LAS VEGAS, NV 89128-7738 | s32535 | $631.36 | $631.36 | $0.00 | $0.00 |
| SHIMON PERESS & HANNAH K PERESS TRUST | C/O SHIMON PERESS & HANNAH PERESS TRUSTEES 8109 SAPPHIRE BAY CIR LAS VEGAS, NV 89128-7738 | s32534 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| SHIMON PERESS & HANNAH K PERESS TRUST | C/O SHIMON PERESS & HANNAH PERESS TRUSTEES 8109 SAPPHIRE BAY CIR LAS VEGAS, NV 89128-7738 | s32536 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| SHIMON PERESS & HANNAH K PERESS TRUST | C/O SHIMON PERESS & HANNAH PERESS TRUSTEES 8109 SAPPHIRE BAY CIR LAS VEGAS, NV 89128-7738 | s32537 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| SHIRLEY E SCHWARTZ REVOCABLE LIVING | C/O SHIRLEY E SCHWARTZ TRUSTEE 20155 NE 38TH CT APT 3104 AVENTURA, FL 33180-3274 | s35422 | $583.33 | $583.33 | $0.00 | $0.00 |
| SHIRLEY J SUTTON TRUST | C/O SHIRLEY J SUTTON TRUSTEE 1477 BEAR CREEK DR BISHOP, CA 93514-1947 | 10725-00250 | $75,000.00 | $25,000.00 | $50,000.00 | $0.00 |
| SHIRLEY M REINESCH REVOCABLE LIVING | TRUST DATED 11/1/99 C/O SHIRLEY M REINESCH TRUSTEE 5792 NE 5TH ST REDMOND, OR 97756-8561 | s32540 | $0.00 | $0.00 | $0.00 | $0.00 |
| SHU-CHIH TSAI | PO BOX 6560 PAHRUMP, NV 89041-6560 | s32541 | $0.00 | $0.00 | $0.00 | $0.00 |
| SHULER, MICHAEL | C/O JAY R. EVANS, ATTORNEY AT LAW, 17505 N. 79TH AVENUE, SUITE 109 GLENDALE, AZ 85308 | 10725-00548 | $239,932.00 | $18,823.70 | $221,108.30 | $0.00 |
| SIERRA PACIFIC POWER COMPANY | ATTN YVONNE ENOS PO BOX 10100-S1A15 RENO, NV 89520 | 10725-00058 | $1,027.71 | $1,027.71 | $0.00 | $0.00 |
| SIERRA SPRINGS | PO BOX 660579 DALLAS, TX 75266-0579 | s346 | $126.95 | $126.95 | $0.00 | $0.00 |
| SIERRA WEST INC | PO BOX 8869 INCLINE VILLAGE, NV 89450 | 10725-01036 | $425,583.32 | $46,997.00 | $378,586.32 | $0.00 |
| SIERRA WEST INC | PO BOX 8869 INCLINE VILLAGE, NV 89450 | s32543 | $0.00 | $0.00 | $0.00 | $0.00 |
| SIERRA WEST INC | PO BOX 8869 INCLINE VILLAGE, NV 89450 | s35595 | $0.00 | $0.00 | $0.00 | $0.00 |
| SIERRA, DEBRA | JOSHUA D BRYSK LAW OFFICES OF JAMES G SCHWARTZ 7901 STONERIDGE DR PLEASANTON, CA 94583 | 10725-00145 | $51,822.91 | $0.00 | $51,822.91 | $0.00 |
| SIGFRIED BAKER | 8057 LANDS END LAS VEGAS, NV 89117 | s32545 | $0.00 | $0.00 | $0.00 | $0.00 |
| SILVER STATE COMMUNICATIONS | *UD* 1005 TERMINAL WAY STE 247 RENO, NV 89502-2186 | s347 | $171.21 | $171.21 | $0.00 | $0.00 |
| SILVESTRI, SILVIO & KATHRYN | 13621 WOLF RD GRASS VALLEY, CA 95949-8187 | 10725-00456 | $74,340.00 | $0.00 | $77,340.00 | $0.00 |
| SIMMONS HWJTWROS, ALAN R & JUDITH B | PO BOX 13296 SOUTH LAKE TAHOE , CA 96151-3296 | s30827 | $0.00 | $0.00 | $0.00 | $0.00 |
| SIMMONS HWJTWROS, ALAN R & JUDITH B | PO BOX 13296 SOUTH LAKE TAHOE, CA 96151-3296 | 10725-02175 | $1,186,288.22 | $87,456.32 | $1,105,016.70 | $0.00 |
| SIMMONS, SHERMAN | 3725 INDUSTRIAL RD LAS VEGAS, NV 89109 | 10725-00370 | $96,094.65 | $0.00 | $96,094.65 | $0.00 |
| SIMMTEX INC A NEVADA CORP | JED BARISH 4375 SPENCER ST. LAS VEGAS, NV 89119 | 10725-00044 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| SIMMTEX INC A NEVADA CORP | JED BARISH 4375 SPENCER ST. LAS VEGAS, NV 89119 | 10725-00047 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| SIMMTEX INC A NEVADA CORP | JED BARISH 4375 SPENCER ST. LAS VEGAS, NV 89119 | 10725-00048 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| SIMMTEX INC A NEVADA CORP | JED BARISH 4375 SPENCER ST. LAS VEGAS, NV 89119 | 10725-00049 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| SIMON FAMILY TRUST | TRUSTEE OF THE SIMON FAMILY TRUST 15517 OAKSTAND CT POWAY, CA 92064 | 10725-00170 | $507,465.28 | $0.00 | $507,465.28 | $0.00 |
| SIMON FAMILY TRUST | TRUSTEE OF THE SIMON FAMILY TRUST 15517 OAKSTAND CT POWAY, CA 92064 | 10725-00194 | $507,465.28 | $0.00 | $507,465.28 | $0.00 |
| SIMON IRA, RUBY | PO Box 371655 Las Vegas, NV 89137-1655 | 10725-01182 | $65,936.00 | $65,936.00 | $0.00 | $0.00 |
| SIMON TTEES OF SIMON FAMILY TR 2000, ALAN & CAROL | 1800 WALDMAN AVE LAS VEGAS, NV 89102-2437 | 10725-01909 | $202,866.68 | $10,631.36 | $192,235.32 | $0.00 |
| SIMON, RUBY | PO Box 371655 Las Vegas, NV 89137-1655 | 10725-01185 | $9,124.00 | $0.00 | $9,124.00 | $0.00 |
| SIMON, RUBY | PO Box 371655 Las Vegas, NV 89137-1655 | 10725-01193 | $184,000.00 | $0.00 | $184,000.00 | $0.00 |
| SIMON, RUBY | PO Box 371655 Las Vegas, NV 89137-1655 | 10725-01198 | $37,553.69 | $0.00 | $37,553.69 | $0.00 |
| SIMON, RUBY | PO Box 371655 Las Vegas, NV 89137-1655 | 10725-01199 | $411,143.47 | $411,143.47 | $0.00 | $0.00 |
| SIMON, RUBY | PO Box 371655 Las Vegas, NV 89137-1655 | 10725-01200 | $56,000.00 | $0.00 | $56,000.00 | $0.00 |
| SIMON, RUBY & EVIE | PO Box 371655 Las Vegas, NV 89137-1655 | 10725-01191 | $10,989.00 | $10,989.00 | $0.00 | $0.00 |
| SIMPSON FAMILY TRUST DATED 1/13/04 | C/O JAMES B SIMPSON & JANET D SIMPSON TRUSTEES 4090 PARTRIDGE LN CARSON CITY, NV 89704-9073 | s31673 | $98.02 | $98.02 | $0.00 | $0.00 |
| SINETT, SHELDON | 239 HARBOR VIEW DR PORT WASHINGTON, NY 11050 | 10725-01331 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| SINETT, SHELDON | 239 HARBOR VIEW DR PORT WASHINGTON, NY 11050 | 10725-01367 | $100,000.00 | $10,000.00 | $90,000.00 | $0.00 |
| SINETT, SHELDON & ANNETTE | 239 HARBOR VIEW DR PORT WASHINGTON, NY 11050-4706 | 10725-01361 | $100,000.00 | $10,000.00 | $90,000.00 | $0.00 |
| SINETT, TODD | 11 CEDAR LN SANDS POINT, NY 11050 | 10725-01354 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| SINETT, TODD & WENDY | 11 CEDAR LN SANDS POINT, NY 11050-1334 | 10725-01386 | $100,000.00 | $7,500.00 | $92,500.00 | $0.00 |
| SIPIORSKI, DENNIS & DONNA | 1312 JACKIE LANE MINDEN, NV 89423-9070 | 10725-02453 | $12,951.80 | $12,951.80 | $0.00 | $0.00 |
| SIPIORSKI, DENNIS & DONNA | 1312 JACKIE LANE MINDEN, NV 89423-9070 | 10725-02454 | $1,164.97 | $1,164.97 | $0.00 | $0.00 |
| SIPIORSKI, DENNIS & DONNA | 1312 JACKIE LN MINDEN, NV 89423-9070 | 10725-00683 | $12,951.80 | $0.00 | $12,951.80 | $0.00 |
| SIPIORSKI, DENNIS & DONNA | 1312 JACKIE LN MINDEN, NV 89423-9070 | 10725-00684 | $1,164.97 | $0.00 | $1,164.97 | $0.00 |
| SKIP & MARY HAROUFF TRUST DTD 12/5/95 | MARY ANN & DWIGHT W HAROUFF TTEES 5680 RUFFIAN RD LAS VEGAS, NV 89149 | 10725-01966 | $626,556.78 | $631.36 | $625,925.42 | $0.00 |
| SKLAR, BARBARA | 2429 BRYAN AVE VENICE BEACH, CA 90291 | 10725-00774 | $200,000.00 | $10,033.44 | $189,966.56 | $0.00 |
| SLOAN D WILSON & EDNA P WILSON | 199 TIFFANY AVENUE, APT 203 SAN FRANCISCO, CA 94110-4985 | s32547 | $949.31 | $949.31 | $0.00 | $0.00 |
| SMALL FAMILY TRUST | RICHARD & JACQUELIND SMALL TTEES 4801 CALLE SANTA CRUZE PRESCOTT VALLEY, AZ 86314 | 10725-01955 | $703,134.00 | $41,136.81 | $665,804.50 | $0.00 |
| SMALL, RICHARD | 4801 N CALLE SANTA CRUZ PRESCOTT VALLEY, AZ 86314 | 10725-00243 | $4,020.28 | $4,020.28 | $0.00 | $0.00 |
| SMITH & KOTCHKA | 317 S 6TH ST LAS VEGAS, NV 89101-5806 | s385 | $68.75 | $68.75 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| SMITH TRUST DTD 2/6/92, ROBERT F & TERRYLIN W | C/O ROBERT & TERRYLIN SMITH TTEES PO BOX 40072 RENO, NV 89504-4072 | 10725-02002 | $10,238.91 | $10,238.91 | $0.00 | $0.00 |
| SMITH, ELDON N | 665 W 1290 N. LEHI, UT 84043-2327 | 10725-00072 | $40,174.40 | $34,717.39 | $5,457.01 | $0.00 |
| SMITH, FRASER | 2620 WESTERN AVE LAS VEGAS, NV 89109 | 10725-01710 | $5,810.00 | $5,810.00 | $0.00 | $0.00 |
| SMITH, GENE & EMILY | 419 SHIPLEY DR YERINGTON, NV 89447-2632 | 10725-00586 | $26,857.60 | $0.00 | $26,857.60 | $0.00 |
| SMITH, VICTORIA L | 2016 WILDWOOD DR MODESTO, CA 95350-3057 | 10728-00095 | $38,000.00 | $0.00 | $38,000.00 | $0.00 |
| SNOPKO 1981 TRUST DTD 10/27/81 | FRANK SNOPKO TTEE STEPHEN R HARRIS ESQ BELDING HARRIS & PETRONI LTD 417 W PLUMB LN RENO, NV 89509 | 10725-01762 | $250,000.00 | $50,000.00 | $200,000.00 | $0.00 |
| SNOPKO 1981 TRUST DTD 10/27/81 | STEPHEN R HARRIS ESQ BELDING HARRIS & PETRONI LTD 417 W PLUMB LN RENO, NV 89509 | 10725-01761 | $250,000.00 | $0.00 | $250,000.00 | $0.00 |
| SNOPKO 1981 TRUST DTD 10/27/81 | STEPHEN R HARRIS ESQ BELDING HARRIS & PETRONI LTD 417 WEST PLUMB LANE RENO, NV 89509 | 10725-00862 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| SNOPKO, FRANK TTE OF THE CHARLOTTE SNOPKO RESIDUAL | TRUST DTD 8/31/04 STEPHEN R HARRIS ESQ BELDING HARRIS & PETRONI LTD 417 W PLUMB LN RENO, NV 89509 | 10725-01747 | $15,000.00 | $0.00 | $15,000.00 | $0.00 |
| SNOPKO, FRANK TTEE OF THE CHARLOTTE SNOPKO MARITAL | TR DTD 8/31/04 STEPHEN R HARRIS ESQ BELDING HARRIS & PETRONI LTD 417 W PLUMB LN RENO, NV 89509 | 10725-01746 | $35,000.00 | $0.00 | $35,000.00 | $0.00 |
| SNOW, JACK & HEIDI | P.O. BOX 67 ZEPHYR COVE, NV 89448-0067 | 10725-00829 | $0.00 | $0.00 | $0.00 | $0.00 |
| SNOW, JACK & HEIDI | P.O. BOX 67 ZEPHYR COVE, NV 89448-0067 | 10725-01292 | $0.00 | $0.00 | $0.00 | $0.00 |
| SOBESKY, STEPHEN | 3082 E POSSUM ROAD SPRINGFIELD, OH 45502 | 10725-00382 | $70,000.00 | $0.00 | $70,000.00 | $0.00 |
| SOBESKY, STEPHEN | 3082 E POSSUM ROAD SPRINGFIELD, OH 45502 | 10725-00413 | $70,000.00 | $0.00 | $70,000.00 | $0.00 |
| SOBESKY, STEPHEN F | 3082 E POSSUM ROAD SPRINGFIELD, OH 45502 | 10725-00423 | $70,000.00 | $0.00 | $70,000.00 | $0.00 |
| SOLDO, MARIE | 396 VIA SONADOR HENDERSON, NV 89012-4893 | 10725-01237 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| SONDRA SKIPWORTH REVOCABLE TRUST DTD 11/28/01 | C/O SONDRA SKIPWORTH TRUSTEE 3033 VIA VENEZIA HENDERSON, NV 89052-3807 | 10728-00074 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| SONNENKLAR, HERBERT & NORMA R | 2501 POINCIANA DR WESTON, FL 33327-1415 | 10725-00528 | $170,789.00 | $45,789.00 | $125,000.00 | $0.00 |
| SOUTHWEST GAS CORPORATION | PO BOX 98890 LAS VEGAS, NV 89150-0101 | s348 | $168.54 | $168.54 | $0.00 | $0.00 |
| SOUZA JT TEN, DAVID A & ELIZABETH M | 542 SOCORRO CT RENO, NV 89511 | 10725-01960 | $1,031,654.42 | $95,000.00 | $1,040,827.21 | $0.00 |
| SOUZA, DAVID A & ELIZABETH M | 542 SOCORRO CT RENO, NV 89511 | 10725-01077 | $12,400.00 | $0.00 | $12,400.00 | $0.00 |
| SOUZA, DAVID A & ELIZABETH M | 542 SOCORRO CT RENO, NV 89511 | 10725-01078 | $250,000.00 | $0.00 | $250,000.00 | $0.00 |
| SOVEREIGN CAPITAL ADVISORS LLC | 930 TAHOE BLVD STE 802-550 INCLINE VILLAGE, NV 89451-9451 | s32549 | $980.24 | $980.24 | $0.00 | $0.00 |
| SOVEREIGN CAPITAL ADVISORS LLC | 930 TAHOE BLVD STE 802-550 INCLINE VILLAGE, NV 89451-9451 | s32550 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| SOVEREIGN CAPITAL ADVISORS LLC | 930 TAHOE BLVD STE 802-550 INCLINE VILLAGE, NV 89451-9451 | s32551 | $15,050.17 | $15,050.17 | $0.00 | $0.00 |
| SOVEREIGN CAPITAL ADVISORS LLC | 930 TAHOE BLVD STE 802-550 INCLINE VILLAGE, NV 89451-9451 | s32552 | $9,855.07 | $9,855.07 | $0.00 | $0.00 |
| SOVEREIGN CAPITAL ADVISORS LLC | 930 TAHOE BLVD STE 802-550 INCLINE VILLAGE, NV 89451-9451 | s32553 | $631.36 | $631.36 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| SOVEREIGN CAPITAL ADVISORS LLC | 930 TAHOE BLVD STE 802-550 INCLINE VILLAGE, NV 89451-9451 | s32554 | $57,865.12 | $57,865.12 | $0.00 | $0.00 |
| SOVEREIGN CAPITAL ADVISORS LLC | 930 TAHOE BLVD STE 802-550 INCLINE VILLAGE, NV 89451-9451 | s32555 | $0.00 | $0.00 | $0.00 | $0.00 |
| SPANGLER, WILLIAM M | 10023 KENTFIELD PLACE RENO, NV 89521 | 10725-00785 | $14,000.00 | $0.00 | $14,000.00 | $0.00 |
| SPANGLER, WILLIAM M | 10023 KENTFIELD PLACE RENO, NV 89521 | 10725-01370 | $14,000.00 | $0.00 | $14,000.00 | $0.00 |
| SPANGLER, WILLIAM M & JEAN A | 10023 KENTFIELD PLACE RENO, NV 89521 | 10725-00823 | $147,895.00 | $0.00 | $147,895.00 | $0.00 |
| SPANGLER, WILLIAM M & JEAN A | 10023 KENTFIELD PLACE RENO, NV 89521 | 10725-01371 | $147,895.00 | $32,895.00 | $115,000.00 | $0.00 |
| SPARKS FAMILY TRUST DTD 2/26/93 | C/O MICHAEL R & MURIEL S SPARKS CO-TTES 1812 CYPRESS GREENS AVE HENDERSON, NV 89012-6143 | 10725-00966 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| SPARKS, LUCRECIA | 1550 E FLAMINGO ROAD LAS VEGAS, NV 89119-5200 | 10725-00208 | $4,053.28 | $0.00 | $4,053.28 | $0.00 |
| SPECIAL ORDER SYSTEMS | *UD* 575 MENLO DR STE 4 ROCKLIN, CA 95765-3709 | 10725-00624 | $32,168.69 | $0.00 | $32,168.69 | $0.00 |
| SPECTRUM CAPITAL LLC | 6167 JARVIS AVE # 304 HENDERSON, NV 64560 | 10725-01414 | $144,997.19 | $144,997.19 | $0.00 | $0.00 |
| SPECTRUM CAPITAL LLC | 6167 JARVIS AVE # 304 NEWARK, CA 94560 | 10725-01415 | $40,131.24 | $10,033.44 | $30,097.80 | $0.00 |
| SPECTRUM CAPITAL LLC | 6167 JARVIS AVE # 304 NEWARK, CA 94560-1210 | 10725-02506 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| SPECTRUM CAPITAL LLC | ROBERT C LEPOME 10120 S EASTERN #200 HENDERSON, NV 89052 | s32557 | $0.00 | $0.00 | $0.00 | $0.00 |
| SPECTRUM FINANCIAL GROUP LLC | *UD* C/O MATTHEW J KREUTZER ESQ HALE LANE PEEK DEN. & HOW. 3930 HOWARD HUGHES PKY LAS VEGAS, NV 89169 | 10725-01281 | $49,581,000.00 | $0.00 | $49,581,000.00 | $0.00 |
| SPECTRUM FINANCIAL GROUP LLC | *UD* C/O MATTHEW J KREUTZER ESQ HALE LN PEEK DEN. & HOW. HALE LANE PEEK DENNISON & HOWARD 3930 HOWARD HUGHE LAS VEGAS, NV 89169 | 10725-00819 | $49,581,000.00 | $0.00 | $49,581,000.00 | $0.00 |
| SPINA FAMILY TRUST DATED 3/8/01 | CHARLES J & NANCY HOWELL SPINA TTE 960 WALKER AVE RENO , NV 89509-1926 | s31035 | $0.00 | $0.00 | $0.00 | $0.00 |
| SPINA FAMILY TRUST DTD 3/8/01 | CHARLES J & NANCY HOWELL SPINA TTE 960 WALKER AVE RENO, NV 89509-1926 | 10725-00465 | $20,147.15 | $20,147.15 | $0.00 | $0.00 |
| SPINDLE, FLOYD M | 429 CR 261 VALLEY VIEW, TX 76272 | 10725-01897 | $52,753.62 | $2,463.77 | $50,289.85 | $0.00 |
| SPRING, DONALD | 3153 CANYON OAKS TER CHICO, CA 95928 | 10725-00828 | $54,500.00 | $0.00 | $54,500.00 | $0.00 |
| SPRING, DONALD W & EVELYN MAE | 3153 CANYON OAKS TER CHICO, CA 95928-3987 | 10725-01787 | $51,079.00 | $10,215.80 | $40,863.20 | $0.00 |
| SPRING, DONALD W & EVELYN MAE | 3153 CANYON OAKS TER CHICO, CA 95928-3987 | 10725-01788 | $52,219.00 | $0.00 | $52,219.00 | $0.00 |
| SPRING, DONALD W & EVELYN MAE | 3153 CANYON OAKS TER CHICO, CA 95928-3987 | 10725-01789 | $52,475.00 | $0.00 | $52,475.00 | $0.00 |
| SPRING, DONALD W & EVELYN MAE | 3153 CANYON OAKS TER CHICO, CA 95928-3987 | 10725-01790 | $53,156.00 | $0.00 | $53,156.00 | $0.00 |
| SPRING, DONALD W & EVELYN MAE | 3153 CANYON OAKS TER CHICO, CA 95928-3987 | 10725-01791 | $53,025.00 | $0.00 | $53,025.00 | $0.00 |
| SPRINT SPECTRUM LP DBA SPRINT PCS | M/S KSOPHT0101-Z2850 6391 SPRINT PKWY OVERLAND PARK, KS 66251-2850 | 10725-00054 | $2,408.61 | $2,408.61 | $0.00 | $0.00 |
| SPRINT-CITY OF INDUSTRY | PO BOX 79357 CITY OF INDUSTRY, CA 91716-9357 | s350 | $1,785.33 | $1,785.33 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| STACY GRANT REVOCABLE TRUST DTD 12/24/99 | *UD* 934 E GRANDVIEW PHOENIX, AZ 85022 | 10725-00184 | $101,791.67 | $15,268.75 | $86,522.92 | $0.00 |
| STANDARD PROPERTY DEVELOPMENT LLC ANDREW M BRUMBY ESQ SHUTTS & BOWEN LLP | PO BOX 4956 ORLANDO, FL 32802-4956 | 10725-01288 | $0.00 | $0.00 | $0.00 | $0.00 |
| STANLEY BELNAP & GLORIA BELNAP | 9900 FOX SPRINGS DR LAS VEGAS, NV 89117-0941 | s32559 | $0.00 | $0.00 | $0.00 | $0.00 |
| STANLEY BELNAP & GLORIA BELNAP | 9900 FOX SPRINGS DR LAS VEGAS, NV 89117-0941 | s32560 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| STANLEY HALFTER & DOLORES HALFTER | 2505 DESERT GLEN DR LAS VEGAS, NV 89134 | s32563 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| STANLEY ZISKIN & MARY C ZISKIN | 5258 EUROPA DR APT F BOYNTON BEACH, FL 33437-2145 | s32566 | $631.36 | $631.36 | $0.00 | $0.00 |
| STARK FAMILY TRUST DTD 4/2/84 | ROLAIND L STARK TTEE 10905 CLARION LN LAS VEGAS, NV 89134 | 10725-01996 | $198,268.14 | $12,285.97 | $197,235.50 | $0.00 |
| STARR FAMILY TRUST DATED 9/6/96 | C/O JAMES STARR & SALLY STARR TRUSTEES 2 STOCKBRIDGE LANE AVON, CT 06001 | s31711 | $0.00 | $0.00 | $0.00 | $0.00 |
| STATE OF NEVADA BUSINESS LICENSE RENEWAL | PO BOX 52614 PHOENIX, AZ 85072-2614 | s351 | $100.00 | $100.00 | $0.00 | $0.00 |
| STATER FAMILY LTD PARTNERSHIP | 5760 TOPAZ ST LAS VEGAS, NV 89120-2429 | s32567 | $30,714.94 | $30,714.94 | $0.00 | $0.00 |
| STATER FAMILY LTD PARTNERSHIP | 5760 TOPAZ ST LAS VEGAS, NV 89120-2429 | s32568 | $0.00 | $0.00 | $0.00 | $0.00 |
| STEFAN R CAVIN REVOCABLE LIVING | TRUST DATED 05/26/2004 C/O STEFAN R CAVIN TRUSTEE 508 N CLEARPOINT WAY EAGLE, ID 83616-7206 | s32569 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| STEFFI FONTANA | 16400 SAYBROOK LN SPC 111 HUNTINGTON BEACH, CA 92649-2268 | s35458 | $538.19 | $538.19 | $0.00 | $0.00 |
| STEIN IRA, JAY S | MICHAELSON, SUSI & MICHAELSON 7 WEST FIGUEROA STREET, 2ND FLOOR SANTA BARBARA, CA 93101 | 10725-00261 | $500,000.00 | $0.00 | $500,000.00 | $0.00 |
| STELLAR INNOVATIONS INC | PO BOX 292 BELTON, TX 76513-0292 | s32571 | $0.00 | $0.00 | $0.00 | $0.00 |
| STEPHANIE AMBER MORGAN | 4918 TIMBERLINE DR AUSTIN, TX 78746 | 10725-00964 | $10,000.00 | $10,000.00 | $0.00 | $0.00 |
| STEPHANIE J SNYDER | PO BOX 11707 ZEPHYR COVE, NV 89448-3707 | s32572 | $11,538.46 | $11,538.46 | $0.00 | $0.00 |
| STEPHEN & PATRICIA LINCOLN | C/O STEPHEN & PATRICIA LINCOLN TRUSTEES PO BOX 2441 CARSON CITY, NV 89702-2441 | s32575 | $0.00 | $0.00 | $0.00 | $0.00 |
| STEPHEN & PATRICIA LINCOLN TRUST DTD 8/23/03 | C/O STEPHEN & PATRICIA LINCOLN TRUSTEES PO BOX 2441 CARSON CITY, NV 89702-2441 | 10725-01353 | $4,079.74 | $0.00 | $4,079.74 | $0.00 |
| STEPHEN C IRWIN | PO BOX 7885 MAMMOTH LAKES, CA 93546-7885 | s32573 | $98.02 | $98.02 | $0.00 | $0.00 |
| STEPHEN FAMILY TRUST DATED 3/22/84 | C/O ROY M & CAROL J STEPHEN TTEES 1214 YUCCA CIR ST GEORGE, UT 84790-7551 | s32476 | $0.00 | $0.00 | $0.00 | $0.00 |
| STEPHEN FAMILY TRUST DTD 3/22/84 | C/O ROY M & CAROL J STEPHEN TTEES 1214 YUCCA CIR ST GEORGE, UT 84790-7551 | 10725-00866 | $127,856.98 | $10,772.78 | $117,084.20 | $0.00 |
| STEPHEN FAMILY TRUST DTD 3/22/84 | C/O ROY M & CAROL J STEPHEN TTEES 1214 YUCCA CIR ST GEORGE, UT 84790-7551 | 10725-02530 | $80,018.13 | $80,018.13 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| STEPHEN P HANSEN AND SANDRA M HANSEN | 1014 APPLETON RD SIMI VALLEY, CA 93065-5178 | s32576 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| STEPHEN S SENFELD LIVING | TRUST DATED 12/27/89 C/O STEPHEN S SENFELD TRUSTEE 117 W. POSSUM HOLLOW RD WALLINGFORD, PA 19086-6240 | s32577 | $0.00 | $0.00 | $0.00 | $0.00 |
| STEPHEN V KOWALSKI & MARIA T SUTHERLAND | 29202 POSEY WAY RANCHO PALOS VERDES, CA 90275-4629 | s32578 | $0.00 | $0.00 | $0.00 | $0.00 |
| STEPHEN, TAD | 119 HUNT ROAD FORT FORT LEAVENWORTH, KS 66027-1410 | 10725-01134 | $54,423.61 | $10,884.72 | $43,538.89 | $0.00 |
| STERLING FAMILY | C/O JOSEPH STERLING & THERESA STERLING TRUSTEES 25236 VIA ENTRADA LAGUNA NIGUEL, CA 92677-7353 | s31833 | $631.36 | $631.36 | $0.00 | $0.00 |
| STERLING FAMILY | C/O JOSEPH STERLING & THERESA STERLING TRUSTEES 25236 VIA ENTRADA LAGUNA NIGUEL, CA 92677-7353 | s31834 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| STERLING FAMILY | C/O JOSEPH STERLING & THERESA STERLING TRUSTEES 25236 VIA ENTRADA LAGUNA NIGUEL, CA 92677-7353 | s31835 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| STERLING FAMILY | C/O JOSEPH STERLING & THERESA STERLING TRUSTEES 25236 VIA ENTRADA LAGUNA NIGUEL, CA 92677-7353 | s35495 | $726.58 | $726.58 | $0.00 | $0.00 |
| STERLING NATIONAL BANK | 42 BROADWAY 3RD FLOOR NEW YORK, NY 10004 | 10725-00301 | $22,655.00 | $22,655.00 | $0.00 | $0.00 |
| STERLING, DAVID | PO BOX 1509 PAHRUMP, NV 89041 | 10725-00688 | $3,484.61 | $0.00 | $3,484.61 | $0.00 |
| STERLING, DAVID | PO BOX 1509 PAHRUMP, NV 89041 | 10725-00688-2 | $3,484.61 | $3,484.61 | $0.00 | $0.00 |
| STERLING, DAVID | PO BOX 1509 PAHRUMP, NV 89041 | 10725-00689 | $1,311.49 | $0.00 | $1,311.49 | $0.00 |
| STERLING, DAVID | PO BOX 1509 PAHRUMP, NV 89041 | 10725-00690 | $3,417.71 | $0.00 | $3,417.71 | $0.00 |
| STERLING, DAVID | PO BOX 1509 PAHRUMP, NV 89041 | 10725-00691 | $2,000.01 | $2,000.01 | $0.00 | $0.00 |
| STERLING, TOM | 213 ROYAL ABERDEEN WAY LAS VEGAS, NV 89134 | 10725-00981 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| STERLING, TOM | 213 ROYAL ABERDEEN WAY LAS VEGAS, NV 89144 | 10725-00994 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| STERLING, TOM | 213 ROYAL ABERDEEN WAY LAS VEGAS, NV 89144 | 10725-01170 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| STERLING, TOM | 213 ROYAL ABERDEEN WAY LAS VEGAS, NV 89144 | 10725-01171 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| STERLING, TOM | 213 ROYAL ABERDEEN WY LAS VEGAS, NV 89144 | 10725-01176 | $25,000.00 | $25,000.00 | $0.00 | $0.00 |
| STERLING, TOM | 213 ROYAL ABERDEEN WY LAS VEGAS, NV 89144 | 10725-01179 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| STEUER, MIKLOS | PO BOX 271780 LAS VEGAS, NV 89127-1780 | 10725-01389 | $723,559.36 | $0.00 | $723,559.36 | $0.00 |
| STEUER, MIKLOS | PO BOX 271780 LAS VEGAS, NV 89127-1780 | 10725-01390 | $323,533.78 | $246,187.77 | $77,346.01 | $0.00 |
| STEVE LINDQUIST CHARITABLE REMAINDER UNIT | TRUST DATED 9/9/96 C/O STEVE LINDQUIST TRUSTEE 43524 CALLE ESPADA LA QUINTA, CA 92253-8837 | s32582 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| STEVE SPECTOR | 458B E 7TH ST RENO, NV 89512-3331 | s32583 | $0.00 | $0.00 | $0.00 | $0.00 |
| STEVEN A SHANE IRA | 1810 LAKELAND HILLS DR RENO, NV 89523-1268 | s31422 | $0.00 | $0.00 | $0.00 | $0.00 |
| STEVEN ANTHONY FONTANA TRUST DTD 6/28/02 | C/O STEVEN ANTHONY FONTANA TTEE 262 VIOLET NOTE ST HENDERSON, NV 89074-8900 | 10725-00737 | $86,000.00 | $0.00 | $86,000.00 | $0.00 |
| STEVEN B BERLIN | 2510 BAYVIEW AVE WANTAGH, NY 11793-4306 | s32584 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| STEVEN BARKER | 496 BROCKWAY RD HOPKINTON, NH  03229-2012 | s32585 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| STEVEN G SAPOURN | 774 MAYS BLVD STE 10 PMB 295 INCLINE VILLAGE, NV  89451-9613 | s35596 | $0.00 | $0.00 | $0.00 | $0.00 |
| STEVEN K ANDERSON FAMILY | TRUST DATED 6/30/94 C/O STEVEN K ANDERSON TRUSTEE 1024 NAWKEE DR N LAS VEGAS, NV  89031-1424 | s32587 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| STEVEN K ANDERSON FAMILY | TRUST DATED 6/30/94 C/O STEVEN K ANDERSON TRUSTEE 1024 NAWKEE DR N LAS VEGAS, NV  89031-1424 | s32588 | $27,773.91 | $27,773.91 | $0.00 | $0.00 |
| STEVEN M & MARGARET W TERRY | TRUST DATED MARCH 31 1995 C/O STEVEN MELVIN TERRY AND MARGARET WORTHEN TERRY 113 WORTHEN CIR LAS VEGAS, NV  89145-4017 | s32589 | $73,715.86 | $73,715.86 | $0.00 | $0.00 |
| STEVENSON FAMILY TRUST | C/O RICHARD STEVENSON & DORIS STEVENSON TRUSTEES 2051 HIGH MESA DR HENDERSON, NV  89012-2592 | s32346 | $1,573.62 | $1,573.62 | $0.00 | $0.00 |
| STEVENSON PENSION TRUST DTD 1/7/94 | C/O BERT A STEVENSON TRUSTEE 10 PINE LN LAKESIDE, OR  97449-8664 | 10725-01893 | $0.00 | $0.00 | $0.00 | $0.00 |
| STEVENSON, BERT | 500 N ESTRELLA PKWY B2-405 GOODYEAR, AZ  85338 | 10725-01894 | $1,101,205.82 | $35,383.33 | $1,065,822.49 | $0.00 |
| STEWART KARLINSKY AND HILARY KARLINSKY | 55 HALLMARK CIR MENLO PARK, CA  94025-6682 | s32590 | $631.36 | $631.36 | $0.00 | $0.00 |
| STEWART TITLE OF ALBUQUERQUE LLC | 6759 ACADEMY RD NE ALBUQUERQUE, NM  87109-3345 | s352 | $11.00 | $11.00 | $0.00 | $0.00 |
| STEWART, CHRISTOPHER G & CHRISTINE | 734 BRICK DR HENDERSON, NV  89015-8417 | 10725-00743 | $270.22 | $270.22 | $0.00 | $0.00 |
| STEWART, JOHN W | 5600 BOULDER HWY. APT 1615 LAS VEGAS, NV  89122 | 10725-01819 | $60,560.00 | $60,560.00 | $0.00 | $0.00 |
| STEWART, LYNDA | *UD* 4605 E JUANA CT CAVE CREEK, AZ  85331 | 10725-00575 | $0.00 | $0.00 | $0.00 | $0.00 |
| STEWART, THOMAS | 1565 HOTEL CIRCLE SOUTH SUITE 310 SAN DIEGO, CA  92108 | s19638 | $27,037.93 | $0.00 | $27,037.93 | $0.00 |
| STIMPSON, SHAWN | 5799 CATHEDRAL PEAK DR SPARKS, NV  89436 | 10725-00464 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| STIMPSON, SHAWN A | 5799 CATHEDRAL PEAK DR SPARKS, NV  89436-1848 | 10725-00463 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| STOEBLING FAMILY TRUST | C/O DAVID STOEBLING TRUSTEE 3568 E RUSSELL RD STE D LAS VEGAS, NV  89120-2234 | 10725-00945 | $100,000.00 | $10,000.00 | $90,000.00 | $0.00 |
| STOEBLING FAMILY TRUST | C/O DAVIDSTOEBLING TRUSTEE 3568 E RUSEELL RD STE D LAS VEGAS, NV  89120-2234 | 10725-01068 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| STOEBLING, DAVID | 3568 E RUSSELL RD STE D LAS VEGAS, NV  89120-2234 | 10725-00946 | $1,959.08 | $0.00 | $1,959.08 | $0.00 |
| STORAGE ONE | 4770 S PECOS RD LAS VEGAS, NV  89121-5805 | s353 | $130.00 | $130.00 | $0.00 | $0.00 |
| STRAUSS, BERTHA M | 2099 WEST GLEN CT RENO, NV  89523 | 10725-00068 | $71,084.16 | $0.00 | $71,084.16 | $0.00 |
| STRICKER, LESLEY | 61 JOHN STREET GREENWICH, CT  06831-2608 | 10725-01958 | $206,760.87 | $76,087.49 | $130,673.38 | $0.00 |
| STRUNK, ALLEN D | *UD* 2762 DARBY FALLS DR LAS VEGAS, NV  89134 | 10725-01462 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| STSK INVESTMENTS LLC | 14835 E SHEA BLVD STE 103 PMB 293 FOUNTAIN HILLS, AZ  85268-5939 | s35541 | $1,147.81 | $1,147.81 | $0.00 | $0.00 |
| STUART M ROSENSTEIN & DEBORAH H ROSENSTEIN | 13 ARLINGTON DR MARLBORO, NJ  07746 | s32591 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| STURZA, HAROLD | 2705 ORCHID VALLEY DR LAS VEGAS, NV  89134 | 10725-00383 | $6,120.90 | $0.00 | $6,120.90 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| STURZA, HAROLD | 2705 ORCHID VALLEY DR.<br>Las Vegas, NV 89134-7327 | 10726-00031 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| SUAREZ, TONY | 16 BLAND ST<br>EMERSON, NJ 07630-1154 | 10725-02394 | $1,164.97 | $1,164.97 | $0.00 | $0.00 |
| SUAREZ, TONY | 16 BLAND ST<br>EMERSON, NJ 07630-1154 | 10725-02395 | $82,956.06 | $24,571.96 | $58,384.10 | $0.00 |
| SUGAR 1990 LIVING REVOCABLE TRUST DTD 10/4/90 | WILLIAM & MARILYN R SUGAR TTEES<br>2790 19TH AVE APT 4<br>SAN FRANCISCO, CA 94132-1673 | 10725-00539 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| SULLIVAN, ERIN & JEAN | 30 PALM SPRINGS CT<br>SPARKS, NV 89436-0522 | 10725-01085 | $24,280.00 | $24,280.00 | $0.00 | $0.00 |
| SUMMIT ELECTRIC INC | 6363 S PECOS RD STE 104<br>LAS VEGAS, NV 89120-6291 | s354 | $908.00 | $908.00 | $0.00 | $0.00 |
| SUMPOLEC 1989 TRUST DATED 4/13/89 | C/O JOHN SUMPOLEC JR TRUSTEE<br>2405 HOWARD DR<br>LAS VEGAS, NV 89104-4224 | 10725-00592 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| SUN CITY MACDONALD RANCH COMMUNITY ASSOC | 2020 W HORIZON RIDGE PKWY<br>HENDERSON, NV 89012-2519 | s355 | $7,650.00 | $7,650.00 | $0.00 | $0.00 |
| SUN CITY SUMMERLIN | 9107 DEL WEBB BLVD<br>LAS VEGAS, NV 89134-8567 | s356 | $3,058.70 | $3,058.70 | $0.00 | $0.00 |
| SUSAN COUSINS HARLEY | *UD* TTEE COUSINS FAMILY TRUST DATED 11/21/94<br>6385 NEVA PL<br>RIVERSIDE, CA 92506 | s32592 | $0.00 | $0.00 | $0.00 | $0.00 |
| SUSAN DAVIS IRA | 737 BANNERMAN LANE<br>FORT MILL, SC 29715 | s31424 | $0.00 | $0.00 | $0.00 | $0.00 |
| SUSAN F CRISTE & FRANCIS M CRISTE | 1406 PALM AVE<br>SAN MATEO, CA 94402-2442 | s32593 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| SUSAN F STEIN TRUST | C/O PETER SUSI, ESQ.<br>MICHAELSON, SUSI & MICHAELSON<br>7 WEST FIGUEROA STREET, 2ND FLOOR<br>SANTA BARBARA, CA 93101 | 10725-00255 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| SUSAN F STEIN TRUST | C/O PETER SUSI, ESQ.<br>MICHAELSON, SUSI & MICHAELSON<br>7 WEST FIGUEROA STREET, 2ND FLOOR<br>SANTA BARBARA, CA 93101 | 10725-00256 | $300,000.00 | $0.00 | $300,000.00 | $0.00 |
| SUSAN M MACK & KELLY COOPER | PO BOX 123<br>UNDERWOOD, WA 98651-0123 | s32594 | $62,021.60 | $62,021.60 | $0.00 | $0.00 |
| SUSIE & WILLIAM LURTZ 1991 TRUST DTD 3/18/91 | WILLIAM O & SUSIE A BYRD LURTZ<br>PO BOX 49<br>GLENBROOK, NV 89413-0049 | 10725-01708 | $11,229.14 | $11,229.14 | $0.00 | $0.00 |
| SUSIE & WILLIAM LURTZ 1991 TRUST DTD 3/18/91 | WILLIAM O & SUSSIE A BYRD LURTZ<br>PO BOX 49<br>GLENBROOK, NV 89413-0049 | 10725-01707 | $32,905.19 | $32,905.19 | $0.00 | $0.00 |
| SUSSKIND, ROBERT | 9900 WILBER MAY PKWY<br>#206<br>RENO, NV 89521 | 10725-01872 | $306,214.00 | $25,229.50 | $230,984.50 | $50,000.00 |
| SUZANNE BREHMER | 1235 WHITE AVE<br>GRAND JUNCTION, CO 81501-4535 | s32595 | $0.00 | $0.00 | $0.00 | $0.00 |
| SUZANNE L HUDSON AND CAROLYN J CHRZASTEK | 1540 CANDELERO DR<br>WALNUT CREEK, CA 94598-1006 | s32597 | $0.00 | $0.00 | $0.00 | $0.00 |
| SUZANNE LIEWER 2000 REVOCABLE TRUST DTD 1/18/00 | C/O SUZANNE LIEWER TRUSTTEE<br>6 EDDYSTONE CT<br>REDWOOD CITY, CA 94065-1264 | 10725-00717 | $51,500.00 | $10,300.00 | $41,200.00 | $0.00 |
| SUZANNE NICHOLS | 2561 SEASCAPE DR<br>LAS VEGAS, NV 89123 | s32598 | $0.00 | $0.00 | $0.00 | $0.00 |
| SVEN-ERIC & LINDA LEVIN 1994 | TRUST DATED 04/22/94 C/O SVEN-ERIC LEVIN & LINDA LEVIN CO-TRUSTEES<br>8000 CASTLE PINES AVE<br>LAS VEGAS, NV 89113-1203 | s32599 | $57,865.12 | $57,865.12 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| SWEDELSON FAMILY TRUST DTD 12/23/92 | C/O ROBERT SWEDELSON TRUSTEE 2539 JADA DR HENDERSON, NV  89044 | 10725-02198 | $1,351.09 | $1,351.09 | $0.00 | $0.00 |
| SWEDELSON FAMILY TRUST DTD 12/23/92 | C/O ROBERT SWEDELSON TTEE 2539 JADA DR HENDERSON, NV  89044 | 10725-01896 | $1,351.09 | $0.00 | $1,351.09 | $0.00 |
| SWILLEY, LOUIS | 4314 DICKSON ST HOUSTON, TX  77007 | 10725-01498 | $16,377.74 | $0.00 | $16,377.74 | $0.00 |
| SYDNEY J SIEMENS 1997 REVOCABLE TRUST | DATED 5/23/97 C/O SYDNEY J SIEMENS TRUSTEE 309 #2 MORETON BAY LA GOLETA, CA  93117 | s32600 | $0.00 | $0.00 | $0.00 | $0.00 |
| SYDNEY J SIEMENS 1997 REVOCABLE TRUST DTD 5/23/97 | C/O SYDNEY J SIEMENS TRUSTEE 309 #2 MORETON BAY LANE GOLETA, CA  93117 | 10725-00246 | $0.00 | $45,789.00 | $0.00 | $0.00 |
| SYLVIA M GOOD SURVIVOR'S TRUST ESTABLISHED | UT SAM GOOD FM TT DTD 6/25/86 AS AD & RD 3/14/91 C/O SYLVIA M GOOD SU 5500 CALLE REAL, APT. C226 SANTA BARBARA, CA  93111-3619 | s32601 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| SZABO, JANET | JANET SZABO 1565 HOTEL CIRCLE STE 310 SAN DIEGO, CA  92108 | s19639 | $15,107.97 | $0.00 | $15,107.97 | $0.00 |
| SZABO, JOSEPH | 292 FRANCISCO ST HENDERSON, NV  89014-6026 | s19645 | $0.00 | $0.00 | $0.00 | $0.00 |
| T & C KAPP FAMILY TRUST | C/O THOMAS J KAPP & CYNTHIA S ROHER TRUSTEES 3861 HILDEBRAND LN LAS VEGAS, NV  89121-4202 | s32639 | $2,525.44 | $2,525.44 | $0.00 | $0.00 |
| T-2 ENTERPRISES LLC | MANAGER WARREN W TRIPP 250 GREG ST SPARKS, NV  89431 | 10725-02106 | $811,713.52 | $0.00 | $811,713.52 | $0.00 |
| T-3 ENTERPRISES LLC | MANAGER WARREN W TRIPP 250 GREG ST SPARKS, NV  89431 | 10725-02107 | $608,440.76 | $0.00 | $608,440.76 | $0.00 |
| TALAN, CAROLE | 1299 KINGSBURY GRADE GARDNERVILLE, NV  89460 | 10725-01554 | $56,077.38 | $0.00 | $56,077.38 | $0.00 |
| TAMARA J PERLMAN IRA | PO BOX 10672 TRUCKEE, CA  96162-0672 | s32248 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| TAMMADGE, DAVID | 7292 HORNER ST SAN DIEGO, CA  92120 | 10725-01352 | $40,125.15 | $12,285.97 | $27,839.18 | $0.00 |
| TAMMADGE, JANIE | 1400 COLORADO ST STE C BOULDER CITY, NV  89005 | 10725-01009 | $11,192.97 | $0.00 | $11,192.97 | $0.00 |
| TANAMERA APARTMENT HOMES | 900 S MEADOWS PKWY RENO, NV  89521-5940 | s357 | $565.50 | $565.50 | $0.00 | $0.00 |
| TARA SINDLER | 2112 PLAZA DEL FUENTES LAS VEGAS, NV  89102-3912 | s32604 | $0.00 | $0.00 | $0.00 | $0.00 |
| TAYLOR FAMILY TRUST DATED 6/18/97 | C/O JOHN COLIN TAYLOR & JOY DORINE TAYLOR TRUSTEES 13658 LA JOLLA CIR UNIT 8 B LA MIRADA, CA  90638-3337 | s31772 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| TDS REVOCABLE FAMILY TRUST DTD 9/29/98 | C/O T DWIGHT & BONNIE SPER TTEES 1005 CYPRESS RIDGE LN LAS VEGAS, NV  89144-1425 | 10725-00506 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| TDS REVOCABLE FAMILY TRUST DTD 9/29/98 | C/O T DWIGHT & BONNIE SPER TTEES 1005 CYPRESS RIDGE LN LAS VEGAS, NV  89144-1425 | 10725-00506-2 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| TDS REVOCABLE FAMILY TRUST DTD 9/29/98 | T DWIGHT & BONNIE J SPER TTEES 1005 CYPRESS RIDGE LN LAS VEGAS, NV  89144-1425 | 10725-00507 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| TDS REVOCABLE FAMILY TRUST DTD 9/29/98 | T DWIGHT & BONNIE J SPER TTEES 1005 CYPRESS RIDGE LN LAS VEGAS, NV  89144-1425 | 10725-00508 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| TDS REVOCABLE FAMILY TRUST DTD 9/29/98 | T DWIGHT & BONNIE J SPER TTEES 1005 CYPRESS RIDGE LN LAS VEGAS, NV 89144-1425 | 10725-00509 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| TDS REVOCABLE FAMILY TRUST DTD 9/29/98 | T DWIGHT & BONNIE J SPER TTEES 1005 CYPRESS RIDGE LN LAS VEGAS, NV 89144-1425 | 10725-00510 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| TDS REVOCABLE FAMILY TRUST DTD 9/29/98 | T DWIGHT & BONNIE J SPER TTEES 1005 CYPRESS RIDGE LN LAS VEGAS, NV 89144-1425 | 10725-00511 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| TDS REVOCABLE FAMILY TRUST DTD 9/29/98 | T DWIGHT & BONNIE J SPER TTEES 1005 CYPRESS RIDGE LN LAS VEGAS, NV 89144-1425 | 10725-00512 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| TDS REVOCABLE FAMILY TRUST DTD 9/29/98 | T DWIGHT & BONNIE J SPER TTEES 1005 CYPRESS RIDGE LN LAS VEGAS, NV 89144-1425 | 10725-00513 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| TDS REVOCABLE FAMILY TRUST DTD 9/29/98 | T DWIGHT & BONNIE J SPER TTEES 1005 CYPRESS RIDGE LN LAS VEGAS, NV 89144-1425 | 10725-00514 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| TDS REVOCABLE FAMILY TRUST DTD 9/29/98 | T DWIGHT & BONNIE J SPER TTEES 1005 CYPRESS RIDGE LN LAS VEGAS, NV 89144-1425 | 10725-00515 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| TDS REVOCABLE FAMILY TRUST DTD 9/29/98 | T DWIGHT & BONNIE J SPER TTEES 1005 CYPRESS RIDGE LN LAS VEGAS, NV 89144-1425 | 10725-02191 | $1,778,674.00 | $50,000.00 | $1,814,337.00 | $0.00 |
| TDS REVOCABLE FAMILY TRUST DTD 9/29/98 C/O T DWIGHT SPER & BONNIE J SPER TTEES | 1005 CYPRESS RIDGE LN LAS VEGAS, NV 89144-1425 | 10725-01219 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| TECHNOLOGY INVESTMENT PARTNERS LLC | AS SECURED PARTY 3955 PINNACLE CT STE 200 AUBURN HILLS, MI 48326-1787 | 10725-01092 | $27,003.57 | $27,003.57 | $0.00 | $0.00 |
| TED GLASRUD ASSOCIATES OF STUART FL INC | 1700 WEST HIGHWAY 36 SUITE 650 ROSEVILLE, MN 55113 | 10725-01298 | $237.72 | $237.72 | $0.00 | $0.00 |
| TEEGARDIN, ALAN | 711 S CARSON ST STE 4 CARSON CITY, NV 89701 | 10725-01051 | $54,535.00 | $0.00 | $54,535.00 | $0.00 |
| TEEGARDIN, ALAN | 711 S CARSON ST STE 4 CARSON CITY, NV 89701 | 10725-01087 | $54,535.00 | $0.00 | $54,535.00 | $0.00 |
| TEEGARDIN, ALAN | 711 S CARSON ST STE 4 CARSON CITY, NV 89701 | 10725-01262 | $54,535.00 | $0.00 | $54,535.00 | $0.00 |
| TEETER IRA ROLLOVER, LOUISE | 5301 BEETHOVEN STREET, SUITE 160 LOS ANGELES, CA 90066 | 10725-01581 | $197,814.00 | $72,938.27 | $124,875.98 | $0.00 |
| TEETER, LOUISE & NORMAN | 5301 BEETHOVEN STREET, SUITE 160 LOS ANGELES, CA 90066 | 10725-01583 | $68,696.00 | $37,609.83 | $31,086.17 | $0.00 |
| TEETER, LOUISE & NORMAN | 5301 BEETHOVEN STREET, SUITE 160 LOS ANGELES, CA 90066 | 10725-02274 | $123,219.22 | $0.00 | $159,988.67 | $0.00 |
| TEETER, NORMAN | 5301 BEETHOVEN STREET, SUITE 160 LOS ANGELES, CA 90066 | 10725-01582 | $136,246.00 | $50,361.79 | $86,883.96 | $0.00 |
| TEETER, NORMAN | 5301 BEETHOVEN STREET, SUITE 160 LOS ANGELES, CA 90066 | 10725-02275 | $599,327.28 | $39,294.49 | $600,160.76 | $0.00 |
| TEETER, ROBERT G | 5301 BEETHOVEN STREET, SUITE 160 LOS ANGELES, CA 90066 | 10725-01584 | $21,250.00 | $3,000.00 | $18,250.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| TEETER, ROBERT G | 5301 BEETHOVEN STREET, SUITE 160<br>LOS ANGELES, CA  90066 | 10725-02276 | $134,369.22 | $12,000.00 | $122,369.22 | $0.00 |
| TELLOIAN, MALCOLM JR AND JOAN B | 7806 BROADWING DR<br>NORTH LAS VEGAS, NV  89084-2434 | 10725-02465 | $26,146.38 | $26,146.38 | $0.00 | $0.00 |
| TERI E NELSON | 465 PUESTA DEL SOL<br>ARROYO GRANDE, CA  93420-1437 | s32610 | $98.02 | $98.02 | $0.00 | $0.00 |
| TERI E NELSON | 465 PUESTA DEL SOL<br>ARROYO GRANDE, CA  93420-1437 | s35653 | $0.00 | $0.00 | $0.00 | $0.00 |
| TERI L MELVIN | 31862 CIRCLE DR LAGUNA<br>LAGUNA BEACH, CA  92651-6860 | s32611 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| TERI L MELVIN | 31862 CIRCLE DR LAGUNA<br>LAGUNA BEACH, CA  92651-6860 | s32612 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| TERI L MELVIN | 31862 CIRCLE DR LAGUNA<br>LAGUNA BEACH, CA  92651-6860 | s35597 | $0.00 | $0.00 | $0.00 | $0.00 |
| TERIANO, FRED | PO BOX 96331<br>LAS VEGAS, NV  89193-6331 | 10725-00603 | $165,000.00 | $0.00 | $165,000.00 | $0.00 |
| TERRA LAW LLP, IN TRUST FOR ALBERT LEE et. al. | c/o BRECK E MILDE ESQ<br>177 PARK AVE., THIRD FLOOR<br>SAN JOSE, CA  95113 | 10725-00097 | $2,000,000.00 | $1,000,000.00 | $1,000,000.00 | $0.00 |
| TERRILL FAMILY REVOCABLE | LG TT DTD 3/11/02 CAL & JUDY TERRILL, TTS<br>3704 OAKHURST DR<br>HOLIDAY, FL  34691 | s30996 | $0.00 | $0.00 | $0.00 | $0.00 |
| TERRY A COFFING ESQ MARQUIS & AURBACH | C/O DAVID A COLVIN ESQ<br>10001 PARK RUN DR<br>LAS VEGAS, NV  89145 | 10725-01394 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| TERRY A COFFING ESQ MARQUIS & AURBACH | C/O DAVID A COLVIN ESQ<br>10001 PARK RUN DR<br>LAS VEGAS, NV  89145 | 10725-01394-2 | $50,000.00 | $7,500.00 | $42,500.00 | $0.00 |
| TERRY AUDBREY ZIMMERMAN LIVING TRUST | DATED 9/4/90 C/O TERRY A ZIMMERMAN TRUSTEE<br>2274 TRAFALGAR CT<br>HENDERSON, NV  89074-5326 | s32613 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| TERRY BOMBARD 1998 | C/O TERRY BOMBARD TRUSTEE<br>3570 W POST RD<br>LAS VEGAS, NV  89118-3866 | s35468 | $733.68 | $733.68 | $0.00 | $0.00 |
| TERRY BOMBARD 1998 TRUST DTD 1/23/98 | C/O TERRY BOMBARD TRUSTEE<br>3570 W POST RD<br>LAS VEGAS, NV  89118-3866 | 10725-01869 | $25,903.59 | $25,903.59 | $0.00 | $0.00 |
| TERRY MARKWELL PROFIT SHARING PLAN & TRUST | TERRY MARKWELL TTEE<br>12765 SILVER WOLF RD<br>RENO, NV  89511 | 10725-01969 | $807,706.42 | $0.00 | $807,706.42 | $0.00 |
| TERRY MARKWELL PSP & TRUST | C/O TERRY MARKWELL TRUSTEE<br>12765 SILVER WOLF RD<br>RENO, NV  89511-4797 | 10725-01970 | $12,951.80 | $12,951.80 | $0.00 | $0.00 |
| TERRY MCCASKILL MD PROFIT SHARING PLAN DTD 1/1/89 | TERRY L MCCASKILL & BRAD T GRAVES TTEES<br>6630 S MCCARRAN BLVD STE 12<br>RENO, NV  89509-6136 | 10725-00288 | $0.00 | $0.00 | $0.00 | $0.00 |
| TERRY P O'ROURKE & NETTIE JO O'ROURKE | 4308 CICADA WAY<br>LAS VEGAS, NV  89121-4631 | s32617 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| TERRY R HELMS LIVING TRUST DTD 11/11/94 | TERRY HELMS<br>809 UPLAND BLVD<br>LAS VEGAS, NV  89107-3719 | 10725-02291 | $11,155,754.80 | $220,668.90 | $11,057,208.50 | $0.00 |
| TESSEL, MICHEL | TESSEL & BERTHELOT, MICHEL & JEAN JACQUES<br>1386 PORTER DRIVE<br>MINDEN, NV  89423 | 10725-01158 | $37,426.95 | $12,285.97 | $25,140.98 | $0.00 |
| TESSERACT TRUST DATED 3/31/04 | C/O BRADLEY PAUL ELLEY, ESQ.<br>120 COUNTRY CLUB DR., STE. 5<br>INCLINE VILLAGE, NV  89451 | 10725-02565 | $59,044.71 | $59,044.71 | $0.00 | $0.00 |
| TESSERACT TRUST DATED 3/31/04 | C/O BRADLEY PAUL ELLEY, ESQ.<br>120 COUNTRY CLUB DR., STE. 5<br>INCLINE VILLAGE, NV  89451 | 10725-02566 | $2,702.18 | $2,702.18 | $0.00 | $0.00 |
| TEXAS REAL ESTATE BUSINESS | TWO SECURITIES CENTRE<br>3500 PIEDMONT RD NE STE 415<br>ATLANTA, GA  30305-1503 | s358 | $4,034.41 | $4,034.41 | $0.00 | $0.00 |
| TGBA PROPERTIES | 6223 BUFFALO RUN<br>LITTLETON, CO  80125-9047 | s32618 | $17,358.69 | $17,358.69 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| THALIA ROUTSIS FAMILY TRUST DTD 7/24/90 | C/O THALIA NICHOLAS ROUTSIS TTEE PO BOX 4311 INCLINE VILLAGE, NV  89450-4311 | 10725-01252 | $37,732.36 | $12,285.97 | $25,446.39 | $0.00 |
| THE AGLIOLO REVOCABLE LIVING TRUST | C/O JOSEPH R AGLIOLO TRUSTEE 1309 PALM DR BURLINGAME, CA  94010-3715 | s31829 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| THE 2001 ROBERT D HOWARD SR TRUST | C/O ROBERT D HOWARD SR TRUSTEE 2361 ZUNI AVE PAHRUMP, NV  89048-4840 | s32366 | $11,538.46 | $11,538.46 | $0.00 | $0.00 |
| THE ANDREW H SHAHIN | TRUST DATED 6/6/94 C/O ANDREW H SHAHIN TRUSTOR & TRUSTEE 17158 FORES VICTORVILLE, CA  92395-4614 | s30863 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| THE ANTHONY BILOTTO | TRUST DATED 01/16/03 C/O ANTHONY BILOTTO TRUSTEE 2956 CRIB POINT DR LAS VEGAS, NV  89134-7626 | s30879 | $11,538.46 | $11,538.46 | $0.00 | $0.00 |
| THE ANTHONY FAMILY LIVING TRUST | C/O RONALD J ANTHONY & NADINE ANTHONY TTS 10464 LAKESHORE DR APPLE VALLEY, CA  92308-3353 | s32457 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| THE BARBARA M SANCHEZ 2002 REVOCABLE LIVING TRUST DATED 4/4/02 | C/O BARBARA M SANCHEZ TRUSTEE PO BOX 90528 SANTA BARBARA , CA  93190-0528 | s30921 | $23,076.92 | $23,076.92 | $0.00 | $0.00 |
| THE BRANDIN FAMILY TRUST | DATED DECEMBER 1980 C/O ROBERT ERIC & EVELYN MARY BRANDIN TTEES 2 LA LOMITA NEWBURY PARK, CA  91320-1013 | s32380 | $631.36 | $631.36 | $0.00 | $0.00 |
| THE CANGIANO TRUST DATED 3/30/90 | *UD* C/O LOUIS CANGIANO JR & NANCY E CANGIANO TTS 32085 VIA FLORES SAN JUAN CAPISTRANO, CA  92675-3867 | s35530 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE CAREY B SIGMEN & LISA K SIGMEN | TRUST DATED 3/3/97 C/O CAREY B SIGMEN & LISA K SIGMEN TRUSTEES PO BOX 1554 MAMMOTH LAKES, CA  93546-1554 | s30999 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| THE CAREY B SIGMEN & LISA K SIGMEN | TRUST DATED 3/3/97 C/O CAREY B SIGMEN & LISA K SIGMEN TRUSTEES PO BOX 1554 MAMMOTH LAKES, CA  93546-1554 | s31000 | $49,143.90 | $49,143.90 | $0.00 | $0.00 |
| THE CARSON FAMILY TRUST DATED 11/19/04 | C/O DOYNE J CARSON & ELSIE L CARSON TRUSTEES 7820 SETTLERS RIDGE LN LAS VEGAS, NV  89145-2924 | s35671 | $631.36 | $631.36 | $0.00 | $0.00 |
| THE COXEY LIVING TRUST 12-3-98 | 1945 HIDDEN MEADOWS DR RENO, NV  89502 | 10725-02200 | $101,260.86 | $0.00 | $101,260.86 | $0.00 |
| THE DESIGN FACTORY | 1409 S. LAMAR ST. #611 DALLAS, TX  75215 | s359 | $12.80 | $12.80 | $0.00 | $0.00 |
| THE EDWIN AND DIANNE FOREMAN TRUST | C/O EDWIN L FOREMAN AND DIANNE E FOREMAN TRUSTEES 10109 SHENANDOAH DR SANTEE, CA  92071-1656 | s31295 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE ERNIE C YOUNG LIVING | TRUST DATED 9/23/96 C/O ERNIE C YOUNG TRUSTEE PO BOX 19035 JEAN, NV  89019-9035 | s31317 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE ERNIE C YOUNG LIVING | TRUST DATED 9/23/96 C/O ERNIE C YOUNG TRUSTEE PO BOX 19035 JEAN, NV  89019-9035 | s31318 | $11,538.46 | $11,538.46 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| THE FELDMAN FAMILY | TRUST DATED 01/01/93 C/O BENJAMIN J FELDMAN & EVELYN FELDMAN TRUSTEES O 1 SAINT MARYS CT RANCHO MIRAGE, CA  92270-3157 | s30938 | $631.36 | $631.36 | $0.00 | $0.00 |
| THE FELDMAN FAMILY | TRUST DATED 01/01/93 C/O BENJAMIN J FELDMAN & EVELYN FELDMAN TRUSTEES O1 SAINT MARYS CT RANCHO MIRAGE, CA  92270-3157 | s30937 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| THE FISCHER FAMILY | TRUST DATED 6/9/95 C/O ALOYS FISCHER AND JOYCE FISCHER TRUSTEES PO BOX 579901 MODESTO, CA  95357-5901 | s30853 | $820.77 | $820.77 | $0.00 | $0.00 |
| THE FREY FAMILY TRUST | C/O DONALD FREY & BARBARA FREY TRUSTEES 926 W 3450 S HURRICANE, UT  84737-2569 | s35566 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE GAMBELLO TRUST | C/O ANTHONY V GAMBELLO & ELIZABETH GAMBELLO TRUSTEES 2220 HOT OAK RIDGE LAS VEGAS, NV  89134-5520 | s30885 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| THE GARETH A R CRANER | TRUST DTD 6/01/02 C/O GARETH A R CRANER TRUSTEE PO BOX 1284 MINDEN, NV  89423-1284 | s31498 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| THE GORDON RAY AND NANCY S PHILLIPS LIVING | TRUST DATED JANUARY 17 1994 C/O GORDON RAY PHILLIPS TRUSTEE 4906 E DESERT INN LAS VEGAS, NV  89121-2808 | s31556 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE HOLLAND FAMILY | TRUST DATED 1993 C/O FRED HOLLAND & MARJORIE HOLLAND TRUSTEES 606 BRYANT CT BOULDER CITY, NV  89005-3017 | s31475 | $17,358.69 | $17,358.69 | $0.00 | $0.00 |
| THE HOLLAND FAMILY | TRUST DATED 1993 C/O FRED HOLLAND & MARJORIE HOLLAND TRUSTEES 606 BRYANT CT BOULDER CITY, NV  89005-3017 | s31476 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE J V MARRONE REVOCABLE | TRUST DATED 12/12/95 C/O J V MARRONE TRUSTEE 55 COLONIAL DR RANCHO MIRAGE, CA  92270-1600 | s31640 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| THE J V MARRONE REVOCABLE | TRUST DATED 12/12/95 C/O J V MARRONE TRUSTEE 55 COLONIAL DR RANCHO MIRAGE, CA  92270-1600 | s31641 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| THE J V MARRONE REVOCABLE | TRUST DATED 12/12/95 C/O J V MARRONE TRUSTEE 55 COLONIAL DR RANCHO MIRAGE, CA  92270-1600 | s31642 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| THE J V MARRONE REVOCABLE | TRUST DATED 12/12/95 C/O J V MARRONE TRUSTEE 55 COLONIAL DR RANCHO MIRAGE, CA  92270-1600 | s31643 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| THE JAMES F LAWRENCE AND ARLA LAWRENCE | 1/19/04 C/O JAMES F LAWRENCE AND ARLA M LAWRENCE T 14412 N. GIANT SAGUARO PL TUCSON, AZ  85755 | s31688 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE JAMES F LAWRENCE AND ARLA LAWRENCE | 1/19/04 c/o JAMES F LAWRENCE AND ARLA M LAWRENCE T 14412 N. GIANT SAGUARO PL. TUCSON, AZ  85755 | s31687 | $631.36 | $631.36 | $0.00 | $0.00 |
| THE JESSE J KELSEY REVOCABLE LIVING | TRUST DATED APRIL 16 1985 MICHAEL D KELSEY TE 7150 BATTLE MOUNTAIN RD COLORADO SPRINGS, CO  80922 | s32087 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| THE JOHANSEN FAMILY | LEIF & ROBERTA JOHANSEN TTEES PO BOX 2773 TRUCKEE, CA  96160-2773 | s35632 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE JOSEPH F AND MARCIA A SPARKS, REVOCABLE FAMILY TRUST DATED 12-11-03 | C/O JOSEPH F SPARKS AND MARCIA A SPARKS TRUSTEES 827 UNION PACIFIC BLVD, LAREDO LAREDO, TX  78045-9484 | s31823 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE LARRY R & SUSAN L BRASUELL 1996 LIVING | TRUST DATED 7/22/96 C/O LARRY R BRASUELL & SUSAN L BRASUELL TRUSTEES PO BOX 6585 GARDNERVILLE, NV  89460-4609 | s31924 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| THE LARRY R & SUSAN L BRASUELL 1996 LIVING | TRUST DATED 7/22/96 C/O LARRY R BRASUELL & SUSAN L BRASUELL TRUSTEES PO BOX 6585 GARDNERVILLE, NV  89460-4609 | s31925 | $86,797.69 | $86,797.69 | $0.00 | $0.00 |
| THE LEVY FAMILY | *UD* TRUST DATED 5/5/94 C/O MIRIAM FRANKLIN TRUSTEE 2431 MARINER SQ. DR. APT 317 ALAMEDA, CA  94501 | s32132 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE LOUIS H SHAHIN | TRUST DATED 6/9/94 C/O LOUIS H SHAHIN TRUSTOR & TRUSTEE 19211 CHOLE APPLE VALLEY, CA  92307-4619 | s31977 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| THE LOUIS H SHAHIN | TRUST DATED 6/9/94 C/O LOUIS H SHAHIN TRUSTOR & TRUSTEE 19211 CHOLE APPLE VALLEY, CA  92307-4619 | s35633 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE LYNA YOUNG GOODSON LP | C/O GORDON RAY PHILLIPS TRUSTEE 4906 E DESERT INN RD LAS VEGAS, NV  89121-2808 | s31557 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE MARY H CROSS | TRUST DATED 12/29/88 C/O MARY H CROSS TRUSTEE 1474 WESSEX CIR RENO, NV  89503-1542 | 10725-02492 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE MARY H CROSS | TRUST DATED 12/29/88 C/O MARY H CROSS TRUSTEE 1474 WESSEX CIR RENO, NV  89503-1542 | s32064 | $631.36 | $631.36 | $0.00 | $0.00 |
| THE MOSER GROUP INC | 231 POST OFFICE DR SUITE B8 INDIAN TRAIL, NC  28079 | s360 | $3,285.00 | $3,285.00 | $0.00 | $0.00 |
| THE NAJARIAN FAMILY REVOCABLE LIVING | TRUST DATED 7/9/04 C/O ROGER NAJARIAN & JANICE NAJARIAN TRUSTEES 8320 SEDONA SUNRISE DR LAS VEGAS, NV  89128-8257 | s32439 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| THE NOXON FAMILY TRUST | C/O ARTHUR G & JOAN NOXON TTEES 2657 WINDMILL PKWY #197 HENDERSON , NV  89074-3384 | s30897 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE PAULA NORDWIND 2001 | REVOCABLE TRUST U/A DATED 12/13/01 C/O AARON NORDWIND AND PAULA NORDWIND TRUSTEES 1840 VETERAN AVE APT 302 LOS ANGELES, CA  90025-4579 | s30806 | $28,930.32 | $28,930.32 | $0.00 | $0.00 |
| THE PAULA NORDWIND 2001 | REVOCABLE TRUST U/A DATED 12/13/01 C/O AARON NORDWIND AND PAULA NORDWIND TRUSTEES 1840 VETERAN AVE APT 302 LOS ANGELES, CA  90025-4579 | s30807 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| THE PERNICANO FAMILY LIVING TRUST | C/O ANGELO PERNICANO & BARBARA PERNICANO TRUSTEES 6212 NAHA PORT AVE LAS VEGAS, NV  89110-2763 | s30868 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| THE RAM FAMILY TRUST DATED 6/22/01 | C/O MOSHE RAM & BARBARA RAM TRUSTEES 8063 ALPINE FIR AVE LAS VEGAS, NV 89117-2561 | s32150 | $11,036.79 | $11,036.79 | $0.00 | $0.00 |
| THE RAYMOND & SANDRA NUNEZ FAMILY TRUST | C/O RAYMOND NUNEZ & SANDRA L LAWSON TRUSTEES 4238 CURRAGH OAKS LN FAIR OAKS, CA 95628-6604 | s32307 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| THE RAYMOND & SANDRA NUNEZ FAMILY TRUST | C/O RAYMOND NUNEZ & SANDRA L LAWSON TRUSTEES 4238 CURRAGH OAKS LN FAIR OAKS, CA 95628-6604 | s32308 | $15,050.17 | $15,050.17 | $0.00 | $0.00 |
| THE RAYMOND & SANDRA NUNEZ FAMILY TRUST | C/O RAYMOND NUNEZ & SANDRA L LAWSON TRUSTEES 4238 CURRAGH OAKS LN FAIR OAKS, CA 95628-6604 | s32309 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| THE RAYMOND & SANDRA NUNEZ FAMILY TRUST | C/O RAYMOND NUNEZ & SANDRA L LAWSON TRUSTEES 4238 CURRAGH OAKS LN FAIR OAKS, CA 95628-6604 | s32310 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE REVA H NELSON FAMILY TRUST | C/O E CHRISTIAN NELSON & DAN F NELSON CO-TRUSTEES 172 W 1720 N OREM, UT 84057-8552 | s31276 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE RICHARD G EVANS AND DOROTHY D EVANS | REVOCABLE TRUST DATED 3/5/01 C/O RICHARD G EVANS AND DOROTHY D EVANS TRUSTEES 7143 VIA SOLANA SAN JOSE, CA 95135-1338 | s32332 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| THE RIFQA SHAHIN | TRUST DATED 6/8/94 C/O RIFQA SHAHIN TRUSTOR & TRUSTEE 19211 CHOLE RD APPLE VALLEY, CA 92307-4619 | s32353 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| THE ROBERT S LOUIS AND ROSE M LOUIS FAMILY | REVOCABLE LIVING TRUST DATED 4/22/05 C/O ROBERT S LOUIS AND ROSE M LOUIS TRUSTEES 5814 ENGSTROM DR RIVERBANK, CA 95367-9524 | s32414 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| THE ROE LIVING TRUST DATED 2/14/95 | C/O AUDREY A ROE TRUSTEE OF 2211 LOUSETOWN RD RENO, NV 89521-7012 | s30905 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| THE ROE LIVING TRUST DATED 2/14/95 | C/O AUDREY A ROE TRUSTEE OF 2211 LOUSETOWN RD RENO, NV 89521-7012 | s30906 | $98.02 | $98.02 | $0.00 | $0.00 |
| THE ROGER AND JOANN PHILLIPS | REVOCABLE 2001 TRUST C/O ROGER C PHILLIPS AND JOANN PHILLIPS TRUSTEES 7132 OAKCREEK DR STOCKTON, CA 95207-1433 | s32434 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE RUBY M HILL FAMILY TRUST | DATED DECEMBER 12 1992 C/O RUBY M HILL TRUSTEE 7855 N PERSHING AVE STOCKTON, CA 95207-1749 | s32478 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE STANLEY M NOVARA FAMILY | TRUST DATED 11/12/04 C/O STANLEY M NOVARA TRUSTEE 2278 GOLDSMITH AVE THOUSAND OAKS, CA 91360-3128 | s32565 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| THE STIMPSON FAMILY TRUST | DATED 5/9/00 C/O GORDON N & MARJORIE I STIMPSON CO-TTEES 728 P MESQUITE, NV 89027-3308 | s31555 | $631.36 | $631.36 | $0.00 | $0.00 |
| THE STIMPSON FAMILY TRUST | DATED 5/9/00 C/O GORDON N & MARJORIE I STIMPSON CO-TTEES 728 PINNACLE CT MESQUITE, NV 89027-3308 | s31554 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| THE THOMAS D LYNCH 1995 | REVOCABLE LIVING TRUST C/O THOMAS D LYNCH TRUSTEE 1011 ARMADILLO CT HENDERSON, NV 89015-9446 | 10725-02533 | $8,773.73 | $2,525.44 | $6,248.29 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| THE THOMAS D LYNCH 1995 | REVOCABLE LIVING TRUST C/O THOMAS D LYNCH TRUSTEE 1011 ARMADILLO CT HENDERSON, NV 89015-9446 | 10725-02533-2 | $8,773.73 | $0.00 | $8,773.73 | $0.00 |
| THE THOMAS D LYNCH FAMILY FOUNDATION | C/O THOMAS D LYNCH PRESIDENT 1011 ARMADILLO CT HENDERSON, NV 89002 | 10725-02534 | $44,561.90 | $44,561.90 | $0.00 | $0.00 |
| THE THOMAS D LYNCH FAMILY FOUNDATION | C/O THOMAS D LYNCH PRESIDENT 1011 ARMADILLO CT HENDERSON, NV 89015-9446 | s32629 | $17,358.69 | $17,358.69 | $0.00 | $0.00 |
| THE THOMAS M KETELLE & MARY T KETELLE FAMILY TRUST | THOMAS M KETELLE & MARY T KETELLE TTEES 3105 LOTUS HILL DR LAS VEGAS, NV 89134-8988 | 10725-00235 | $24,023.66 | $0.00 | $24,023.66 | $0.00 |
| THE VAN SICKLE FAMILY | TRUST DATED 5/20/99 C/O LLOYD F VAN SICKLE TRUSTEE 5626 E EDGEMONT AV SCOTTSDALE, AZ 85257-1026 | s31967 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| THE VAN SICKLE FAMILY | TRUST DATED 5/20/99 C/O LLOYD F VAN SICKLE TRUSTEE 5626 E EDGEMONT AV SCOTTSDALE, AZ 85257-1026 | s31968 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE VAN SICKLE FAMILY | TRUST DATED 5/20/99C/O LLOYD F VAN SICKLE TRUSTEE 5626 E EDGEMONT AV SCOTTSDALE, AZ 85257-1026 | s31966 | $1,894.08 | $1,894.08 | $0.00 | $0.00 |
| THE VIRGINIA & GEORGE MINAR LIVING TRUST | C/O GEORGE MINAR & VIRGINIA MINAR TRUSTEES 10800 CLARION LN LAS VEGAS, NV 89134-5263 | s31520 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE VIRGINIA & GEORGE MINAR LIVING TRUST | C/O GEORGE MINAR & VIRGINIA MINAR TRUSTEES 10800 CLARION LN LAS VEGAS, NV 89134-5263 | s31521 | $631.36 | $631.36 | $0.00 | $0.00 |
| THE VIRGINIA & GEORGE MINAR LIVING TRUST | C/O GEORGE MINAR & VIRGINIA MINAR TRUSTEES 10800 CLARION LN LAS VEGAS, NV 89134-5263 | s31522 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| THE VOSS FAMILY TRUST UNDER | 2578 HIGHMORE AVE HENDERSON, NV 89052 | s35663 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE WILD WATER LIMITED PARTNERSHIP | PO BOX 9288 INCLINE VILLAGE, NV 89452-9288 | s32622 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE WILD WATER LIMITED PARTNERSHIP | PO BOX 9288 INCLINE VILLAGE, NV 89452-9288 | s35654 | $0.00 | $0.00 | $0.00 | $0.00 |
| THIBAULT, GARY A & SANDRA C | 4525 DAWN PEAK ST LAS VEGAS, NV 89129-3235 | 10725-00623 | $105,074.00 | $0.00 | $105,074.00 | $0.00 |
| THOMAS A HINDS | PO BOX 4699 INCLINE VILLAGE, NV 89450 | s35542 | $202.70 | $202.70 | $0.00 | $0.00 |
| THOMAS A STEWART & TIFFANI J STEWART | 330 GLISTENING CLOUD DR HENDERSON, NV 89012-3119 | s32625 | $1,350.62 | $0.00 | $1,350.62 | $0.00 |
| THOMAS DI JORIO | 30248 N 49TH PLACE CAVE CREEK, AZ 85331 | s32631 | $0.00 | $0.00 | $0.00 | $0.00 |
| THOMAS E CLARKE | 11316 E PERSIMMON AVE MESA, AZ 85212-1909 | s32636 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| THOMAS E PAGE | 7888 RYE CANYON DR LAS VEGAS, NV 89123-0729 | s32637 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| THOMAS H GLOY | PO BOX 4497 INCLINE VILLAGE, NV 89450-4497 | s35655 | $0.00 | $0.00 | $0.00 | $0.00 |
| THOMAS J KARREN LIVING TRUST | C/O THOMAS J KARREN SOLE TRUSTEE 20483 POWDER MOUNTAIN CT BEND, OR 97702-9552 | 10725-00522 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| THOMAS JOHN FARANO | 24 VAN KEUREN AVE BOUND BROOK, NJ 08805-1929 | s32640 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| THOMAS MARUNA AND SAYURI MARUNA | 7 CALLE ALAMITOS RANCHO SANTA MARGARITA, CA 92688-4133 | s32642 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| THOMAS N SMITH & DEBORAH L BERTOSSA | PO BOX 589 NEW MEADOWS, ID 83654-0589 | s32643 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| THOMAS T HARRINGTON | *UD* 160 NORWEGIAN AVE APT B MODESTO, CA 95350-3548 | s32644 | $947.04 | $947.04 | $0.00 | $0.00 |
| THOMPSON, GREGORY R | 1005 W BUFFINGTON ST UPLAND, CA 91784 | 10725-02132 | $101,413.70 | $0.00 | $101,413.70 | $0.00 |
| THOMPSON, WILMA JEAN | 12 BREWSTER WAY REDLANDS, CA 92373 | 10725-02133 | $200,536.74 | $631.36 | $199,905.38 | $0.00 |
| THOMSON FINANCIAL | PO BOX 71601 CHICAGO, IL 60694-1601 | s361 | $292.08 | $292.08 | $0.00 | $0.00 |
| THRELFALL, RONDA L | 240 LILAC DR EL CAJON, CA 92921-4034 | 10725-02211 | $405,613.88 | $0.00 | $405,613.88 | $0.00 |
| THROWER, DEBBIE | 1896 RANKIN DRIVE CARSON CITY, NV 89701 | 10725-00860 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| THROWER, DEBBIE | 1896 RANKIN DRIVE CARSON CITY, NV 89701 | 10725-01763 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| THURMAN, LYNNETTE S & JOHN H | 1635 GREYCREST WAY RENO, NV 89521-4052 | 10725-00724 | $54,499.99 | $0.00 | $54,499.99 | $0.00 |
| THYLIN, JIM | CURTIS TINGLEY/BRUCE PIONTKOWSKI ROPERS MAJESKI 50 W. SAN FERNANDO STREET, SUITE 1400 SAN JOSE, CA 95113-1201 | 10725-01062 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| THYLIN, JIM | CURTIS TINGLEY/BRUCE PIONTKOWSKI ROPERS MAJESKI KOHN & BENTLEY 50 W. SAN FERNANDO ST STE 1400 SAN JOSE, CA 95113 | 10725-00924 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| TIANO, JACK | 32351 VIA ANTIBES DANA POINT, CA 92629-3442 | 10725-00391 | $10,574.00 | $0.00 | $10,574.00 | $0.00 |
| TIANO, NORMAN | EAGLE MEADOWS DEVELOPMENT LTD 7070 ROCK DOVE ST CARLSBAD, CA 92011-5025 | 10725-00552 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| TIANO, NORMAN | MEADOW CREEK PARTNERS LLC 7070 ROCK DOVE ST CARLSBAD, CA 92011 | 10725-00553 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| TIKI INVESTMENT ENTERPRISES LP | 2578 HIGHMORE AVE HENDERSON, NV 89052 | 10725-02428 | $2,400,256.00 | $538,143.09 | $1,874,729.00 | $0.00 |
| TIKI INVESTMENT ENTERPRISES LP | 2578 HIGHMORE AVE HENDERSON, NV 89052 | s32647 | $0.00 | $0.00 | $0.00 | $0.00 |
| TIKI INVESTMENT ENTERPRISES LP | 2578 HIGHMORE AVE HENDERSON, NV 89052 | s32648 | $0.00 | $0.00 | $0.00 | $0.00 |
| TIM J CLARK & TRACY E CLARK | 1161 W SUNRISE PL CHANDLER, AZ 85248-3738 | s32649 | $0.00 | $0.00 | $0.00 | $0.00 |
| TIMOTHY FOLENDORF TRUST DTD 3/21/00 | C/O TIMOTHY FOLENDORF TRUSTEE PO BOX 2 ANGELS CAMP, CA 95222-0002 | 10725-00248 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| TIMOTHY J PORTER IRA | FIRST SAVINGS BANK CUSTODIAN P.O. BOX 1672 WINCHESTER BAY, OR 97567 | 10725-00845 | $40,955.63 | $0.00 | $40,955.63 | $0.00 |
| TIMOTHY J PORTER IRA | FIRST SAVINGS BANK CUSTODIAN P.O. BOX 1672 WINCHESTER BAY, OR 97567 | 10725-01294 | $40,955.63 | $0.00 | $40,955.63 | $0.00 |
| TIMOTHY J PORTER IRA | FIRST SAVINGS BANK CUSTODIAN P.O. BOX 1672 WINCHESTER BAY, OR 97567 | 10725-02569 | $40,955.63 | $40,955.63 | $0.00 | $0.00 |
| TISCHLER, HILLARI | 3055 EAST WATERMAN WAY GILBERT, AZ 85297-7622 | 10725-00576 | $166,246.21 | $0.00 | $166,246.21 | $0.00 |
| TJ TRUST DATED 7/24/97 | C/O THOMAS TURNER & JUDY K TURNER TRUSTEES 6425 MEADOW COUNTRY DR RENO, NV 89509-6301 | s32645 | $631.36 | $631.36 | $0.00 | $0.00 |
| TOBIAS VON EUW REVOCABLE TRUST DATED 11/23/04 | C/O TOBIAS VON EUW TRUSTEE 10132 MIDDLE RIDGE DRIVE LAS VEGAS, NV 89134-7598 | 10725-02481 | $1,468,967.93 | $70,949.31 | $1,398,018.62 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| TOBIAS VON EUW REVOCABLE TRUST DTD 11/23/04 | C/O TOBIAS VON EUW TRUSTEE 10132 MIDDLE RIDGE DRIVE LAS VEGAS, NV 89134-7598 | 10725-00822 | $10,238.91 | $10,238.91 | $0.00 | $0.00 |
| TOBIAS VON EUW REVOCABLE TRUST DTD 11/23/04 | C/O TOBIAS VON EUW TRUSTEE 10132 MIDDLE RIDGE DRIVE LAS VEGAS, NV 89134-7598 | 10725-00824 | $72.99 | $0.00 | $72.99 | $0.00 |
| TOBIAS, NEIL | 1994 E 4TH ST BROOKLYN, NY 11223-3053 | 10725-00954 | $25,903.59 | $25,903.59 | $0.00 | $0.00 |
| TOBY A GUNNING | 7245 BROCKWAY CT RENO, NV 89523-3247 | s32656 | $0.00 | $0.00 | $0.00 | $0.00 |
| TOBY LEE ROSENBLUM | TRUST DATED 9/11/95 C/O TOBY LEE ROSENBLUM TRUSTEE 1882 COLVIN AVE SAINT PAUL, MN 55116-2712 | s32657 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| TOBY LEE ROSENBLUM | TRUST DATED 9/11/95 C/O TOBY LEE ROSENBLUM TRUSTEE 1882 COLVIN AVE SAINT PAUL, MN 55116-2712 | s32658 | $0.00 | $0.00 | $0.00 | $0.00 |
| TODD C MAURER IRA | 7810 SPRING HILL STREET CHINO, CA 91708 | s31427 | $14,251.74 | $14,251.74 | $0.00 | $0.00 |
| TODD CHARLES MAURER | 7810 SPRING HILL STREET CHINO, CA 91708 | s32660 | $0.00 | $0.00 | $0.00 | $0.00 |
| TODD FAMILY | LIVING TRUST AGREEMENT DATED 12/13/01 C/O RICHARD T TODD & VALERE J TODD TRUSTEES 5961 SADDLETREE RD PAHRUMP, NV 89061-8278 | s32348 | $17,358.69 | $17,358.69 | $0.00 | $0.00 |
| TOM GLOY C/O BEESLY MATTEONI, LTD. CAROLYN S. TIJSSELING, ESQ. | 5011 MEADWOOD MALL WAY, STE 300 RENO, NV 89502 | 10725-00064 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| TOM, STERLING | 213 ROYAL ABERDEEN WAY LAS VEGAS, NV 89134 | 10725-00996 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| TOM, STERLING | 213 ROYAL ABERDEEN WAY LAS VEGAS, NV 89144 | 10725-00991 | $150,000.00 | $10,000.00 | $140,000.00 | $0.00 |
| TOM, STERLING | 213 ROYAL ABERDEEN WAY LAS VEGAS, NV 89144 | 10725-00992 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| TOM, STERLING | 213 ROYAL ABERDEEN WAY LAS VEGAS, NV 89144 | 10725-00997 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| TOMAC, STEVEN B & LAURA J | 13 NORDYKE RD YERINGTON, NV 89447-9503 | 10725-00847 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| TOMAC, STEVEN B & LAURA J | 13 NORDYKE RD YERINGTON, NV 89447-9503 | 10725-01234 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| TOMCZAK FAMILY TRUST DATED 4/25/83 | C/O SIGMUND L TOMCZAK & DIANA TOMCZAK TRUSTEES 8507 S HARMON EXTENSION RD SPOKANE, WA 99223-9346 | s32546 | $0.00 | $0.00 | $0.00 | $0.00 |
| TOMLIN, DONALD S | DONALD S & DOROTHY R TOMLIN TTEE 7145 BEVERLY GLEN AVE LAS VEGAS, NV 89110-4228 | 10725-01169 | $2,779,806.00 | $389,352.53 | $2,390,453.47 | $0.00 |
| TONY CHAMOUN & CARMEN CHAMOUN | 2235 SW 11TH PLACE BOCA RATON, FL 33486 | s32662 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| TONY T MACEY | *UD* 18055 NW TILLAMOOK DR PORTLAND, OR 97229-3347 | s32665 | $631.36 | $631.36 | $0.00 | $0.00 |
| TOOMBES, PATSY | PO BOX 11665 ZEPHYR COVE, NV 89448 | 10725-00437 | $371,435.14 | $0.00 | $371,435.14 | $0.00 |
| TOOMBES, ROBERT C & PATSY G | PO BOX 11665 ZEPHYR COVE, NV 89448-3665 | 10725-00436 | $350,000.00 | $0.00 | $350,000.00 | $0.00 |
| TOPP, GARY | PO BOX 3008 GRASS VALLEY, CA 95945 | 10725-01258 | $4,394.44 | $427.78 | $3,966.66 | $0.00 |
| TOPP, GARY E | PO BOX 3008 GRASS VALLEY, CA 95945-3008 | 10725-01256 | $11,538.46 | $11,538.46 | $0.00 | $0.00 |
| TOPP, GERRY | PO Box 3008 GRASS VALLEY, CA 95945 | 10725-02416 | $521,406.20 | $105,788.99 | $415,617.21 | $0.00 |
| TOPP, GERRY | PO Box 3008 GRASS VALLEY, CA 95945 | 10725-02416-2 | $521,406.20 | $0.00 | $521,406.20 | $0.00 |
| TRACI LANDIG & JACQUELINE THURMOND | 1512 MACDONALD RANCH DR HENDERSON, NV 89012-7249 | s32666 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| TRACY, RICHARD R & URSULA | JANET L. CHUBB, ESQ. ARMSTRONG TEASDALE LLP 50 W. LIBERTY, SUITE 950 RENO, NV 89501 | 10725-02284 | $304,400.00 | $30,440.00 | $273,960.00 | $0.00 |
| TRAGER, STEPHANIE & LAWRENCE B | 4027 LA COLINA RD SANTA BARBARA, CA 93110-1426 | 10725-00656 | $100,955.00 | $0.00 | $100,955.00 | $0.00 |
| TRANSUNION TITLE INSURANCE COMPANY | 1060 E WASHINGTON ST STE 100 COLTON, CA 92324-4188 | s362 | $30.00 | $30.00 | $0.00 | $0.00 |
| TRIANTOS, RORY L | 13842 MALCOM AVE SARATOGA, CA 95070-5314 | 10725-01450 | $95,378.62 | $19,075.72 | $76,302.90 | $0.00 |
| TRIANTOS, RORY L | 13842 MALCOM AVE SARATOGA, CA 95070-5314 | 10725-01479 | $101,527.68 | $0.00 | $101,527.68 | $0.00 |
| TRIPP ENTERPRISES INC | WARREN W TRIPP 250 GREG ST SPARKS, NV 89431 | s35657 | $0.00 | $0.00 | $0.00 | $0.00 |
| TRIPP ENTERPRISES INC A NEVADA CORP | WARREN W TRIPP 250 GREG ST SPARKS, NV 89431 | 10725-02103 | $980,535.84 | $82,437.08 | $972,533.37 | $0.00 |
| TRIPP ENTERPRISES INC RESTATED PROFIT SHARING PLAN | WARREN W TRIPP TTEE 250 GREG ST SPARKS, NV 89431 | 10725-02105 | $875,670.12 | $24,571.96 | $868,920.92 | $0.00 |
| TRIPP ENTERPRISES INC RESTATED PSP | WARREN W TRIPP 250 GREG ST SPARKS, NV 89432 | s35658 | $0.00 | $0.00 | $0.00 | $0.00 |
| TRIPP FAMILY TRUST | WALTER C TRIPP TTEE 5590 BRIARHILLS LN RENO, NV 89502 | 10725-02269 | $12,508.62 | $0.00 | $12,508.62 | $0.00 |
| TRIPP, CAROL A | 2185 KINNEY LN RENO, NV 89511-6553 | 10725-02270 | $101,472.60 | $0.00 | $101,472.60 | $0.00 |
| TRIPP, WALTER C | 5590 BRIARHILLS LN RENO, NV 89502 | 10725-02268 | $101,433.34 | $0.00 | $101,433.34 | $0.00 |
| TRIPP, WARREN W | 250 GREG ST SPARKS, NV 89431 | 10725-02104 | $1,183,402.50 | $82,437.08 | $1,173,966.70 | $0.00 |
| TROY ALLEN COX | 6483 ROSEMOUNT AVE LAS VEGAS, NV 89156-5962 | 10725-02485 | $81,363.74 | $81,363.74 | $0.00 | $0.00 |
| TRUJILLO, CARLOS A | 2818 HORSESHOE DR LAS VEGAS, NV 89120-3338 | 10725-00001 | $240,000.00 | $24,000.00 | $216,000.00 | $0.00 |
| TRUST A 1983 | LIVING TRUST AGREEMENT DATED 8/11/83 C/O CAROL C EYRE & EDWARD E EYRE JR CO-TRUSTEES 7456 BROTHERS LN WASHOE VALLEY, NV 89704-8501 | s31007 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| TUCH, CARY & CAROL | 11445 GERALD AVE GRANADA HILLS, CA 91344-3623 | 10725-00271 | $100,000.00 | $10,033.44 | $89,966.56 | $0.00 |
| TURNER DEVELOPMENT LLC | CHRIS TURNER 461 N CARLISLE PL ORANGE, CA 92869 | 10725-01322 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| TURN-KEY SOLUTIONS | 2231 GRASS LAKE RD LINDENHURST, IL 60046-9213 | s363 | $338.13 | $338.13 | $0.00 | $0.00 |
| TUROK, NOEMI N | 8808 RAINBOW RIDGE DR LAS VEGAS, NV 89117-5815 | 10725-01174 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| TUTTLE, DALE L | 2861 N. RANCHO DR. APT. 1115 LAS VEGAS, NV 89130 | 10725-00247 | $250,000.00 | $0.00 | $250,000.00 | $0.00 |
| TWELVE HORSES OF NORTH AMERICA | 10315 PROFESSIONAL CIR RENO, NV 89521-4802 | 10725-01173 | $177,648.02 | $0.00 | $177,648.02 | $0.00 |
| TWELVE HORSES OF NORTH AMERICA | 10315 PROFESSIONAL CIR RENO, NV 89521-4802 | s364 | $7,225.00 | $0.00 | $7,225.00 | $0.00 |
| TWICHELL, DONALD V & MICHELLE | 5385 CROSS CREEK LN RENO, NV 89511-9037 | 10725-01735 | $54,787.34 | $0.00 | $54,787.34 | $0.00 |
| TYSSELING, MARK & SHARON VEY | 210 ONEIDA ST ST PAUL, MN 55102 | 10725-00738 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| U S BANK | ADVANTAGE LINES PO BOX 790179 SAINT LOUIS, MO 63179-0179 | s365 | $436.68 | $436.68 | $0.00 | $0.00 |
| ULM IRA, ROBERT W | PENSCO TRUST CO INC FBO 414 MORNING GLORY RD ST MARYS, GA 31558 | 10725-01043 | $0.00 | $37,000.00 | $678,000.00 | $0.00 |
| ULM IRA, ROBERT WILLIAM | 414 MORNING GLORY RD SAINT MARYS, GA 31558-4139 | 10725-02087 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| ULM IRA, ROBERT WILLIAM | 414 MORNING GLORY RD SAINT MARYS, GA 31558-4139 | 10725-02169 | $0.00 | $0.00 | $0.00 | $0.00 |
| ULM, ROBERT W | 414 MORNING GLORY RD ST MARYS, GA 31558 | 10725-02089 | $0.00 | $10,000.00 | $40,000.00 | $0.00 |
| UMB HSA PROCESSING | PO BOX 219329 KANSAS CITY, MO 64121-9329 | s366 | $267.16 | $267.16 | $0.00 | $0.00 |
| UNDERPASS TRUST | RONALD MONTESANT TTEE 5121 BIG RIVER AVE LAS VEGAS, NV 89130 | 10725-00372 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| UNDERPASS TRUST | RONALD MONTESANT TTEE 5121 BIG RIVER AVE LAS VEGAS, NV 89130 | 10725-00374 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| UNDERPASS TRUST | RONALD MONTESANT TTEE 5121 BIG RIVER AVE LAS VEGAS, NV 89130 | 10725-00375 | $50,000.00 | $10,033.44 | $39,966.56 | $0.00 |
| UNDERPASS TRUST | RONALD MONTESANT TTEE 5121 BIG RIVER AVE LAS VEGAS, NV 89130 | 10725-00380 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| UNIQUE CONCEPT DESIGN INC | PO BOX 379024 LAS VEGAS, NV 89137 | s32670 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| UNITED PARCEL SERVICE | c/c Receivables Management Services PO Box 4396 LUTHERVILLE TIMONIUM, MD 21093 | 10725-00059 | $183.21 | $183.21 | $0.00 | $0.00 |
| UNIVERSAL MANAGEMENT INC A NEVADA CORP | 8080 HARBORVIEW RD BLAINE, WA 98230 | 10725-02123 | $1,438,118.00 | $38,071.76 | $1,429,756.25 | $0.00 |
| UNLAND, JOHN & JANE | C/O WENDY W SMITH BINDER & MALTER LLP 2775 PARK AVENUE SANTA CLARA, CA 95050 | 10725-01086 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| URSULA GREGER & STEPHANIE CURRAN | 95703 KITTERY RD BROOKINGS, OR 97415 | 10725-00903 | $55,000.00 | $0.00 | $55,000.00 | $0.00 |
| URSULA R GREGER & STEPHANIE CURRAN | 95703 KITTERY RD BROOKINGS, OR 97415-8158 | 10725-00956 | $55,000.00 | $0.00 | $55,000.00 | $0.00 |
| US BANK | RETAIL PAYMENT SOLUTION FKA FIRSTSTAR PO BOX 5229 BANKRUPTCY DEPARTMENT CINCINNATI, OH 45201 | 10725-00057 | $47,723.52 | $47,723.52 | $0.00 | $0.00 |
| US SECURITIES & EXCHANGE COMMISSION | ATTN LYNN M DEAN 5670 WILSHIRE BLVD 11TH FL LOS ANGELES, CA 90036 | 10725-01162 | $0.00 | $0.00 | $0.00 | $0.00 |
| USA CAPITAL DIVERSIFIED | C/O MICHAEL TUCKER, FTI CONSULTING 1 RENAISSANCE SQUARE 2 N CENTRAL AVENUE STE 1200 PHOENIX, AZ 85004 | 10725-02578 | $128,000,000.00 | $128,000,000.00 | $0.00 | $0.00 |
| USA CAPITAL FIRST | C/O MICHAEL TUCKER, FTI CONSULTING 1 RENAISSANCE SQUARE 2 N CENTRAL AVE. STE 1200 LAS VEGAS, NV 89121-5030 | 10725-02579 | $7,000,000.00 | $7,000,000.00 | $0.00 | $0.00 |
| USA COMMERCIAL MORTGAGE COMPANY | *UD* 4484 S PECOS RD LAS VEGAS, NV 89121-5030 | s32690 | $0.00 | $0.00 | $0.00 | $0.00 |
| USA COMMERCIAL MORTGAGE COMPANY | *UD* 4484 S PECOS RD LAS VEGAS, NV 89121-5030 | s32691 | $0.00 | $0.00 | $0.00 | $0.00 |
| USA COMMERCIAL MORTGAGE COMPANY | *UD* 4484 S PECOS RD LAS VEGAS, NV 89121-5030 | s32692 | $0.00 | $0.00 | $0.00 | $0.00 |
| USA COMMERCIAL MORTGAGE COMPANY | *UD* 4484 S PECOS RD LAS VEGAS, NV 89121-5030 | s35672 | $963.67 | $963.67 | $0.00 | $0.00 |
| USA COMMERCIAL REAL ESTATE GROUP | 4525 S SANDHILL SUITE 114 LAS VEGAS, NV 89121 | s32693 | $200.67 | $0.00 | $200.67 | $0.00 |
| USA COMMERCIAL REAL ESTATE GROUP | 4525 S SANDHILL SUITE 114 LAS VEGAS, NV 89121 | s32694 | $0.00 | $0.00 | $0.00 | $0.00 |
| USA COMMERCIAL REAL ESTATE GROUP | 4525 S SANDHILL SUITE 114 LAS VEGAS, NV 89121 | s32695 | $8,679.35 | $0.00 | $8,679.35 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| USA COMMERCIAL REAL ESTATE GROUP | C/O JEFFREY R SYLVESTER ESQ SYLVESTER & POLEDNAK LTD 7371 PRAIRIE FALCON RD, S LAS VEGAS, NV 89128 | 10725-00749 | $46,869.00 | $0.00 | $46,869.00 | $0.00 |
| USA COMMERCIAL REAL ESTATE GROUP | C/O JEFFREY R SYLVESTER ESQ SYLVESTER & POLEDNAK LTD 7371 PRAIRIE FALCON RD, S LAS VEGAS, NV 89128 | 10725-01982 | $10,719.49 | $0.00 | $10,719.49 | $0.00 |
| USA COMMERCIAL REAL ESTATE GROUP | C/O JEFFREY R SYLVESTER ESQ SYLVESTER & POLEDNAK LTD 7371 PRAIRIE FALCON RD, STE 120 LAS VEGAS, NV 89128 | 10725-02318 | $10,719.49 | $1,577.02 | $9,142.47 | $0.00 |
| USA INVESTMENT PARTNERS | *UD* 4484 S PECOS RD LAS VEGAS, NV 89121 | s32696 | $0.00 | $0.00 | $0.00 | $0.00 |
| USA INVESTMENT PARTNERS | *UD* 4484 S PECOS RD LAS VEGAS, NV 89121 | s35543 | $965.98 | $0.00 | $965.98 | $0.00 |
| V R & REBA F MARRONE | TRUST DATED 10/22/01 C/O V R MARRONE & REBA F MARRONE TR 8975 LAWRENCE WELK DR SP. 430 ESCONDIDO, CA 92026-6408 | s32697 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| V R & REBA F MARRONE | TRUST DATED 10/22/01 C/O V R MARRONE & REBA F MARRONE TR 8975 LAWRENCE WELK DR SP. 430 ESCONDIDO, CA 92026-6408 | s32698 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| VALIENTE, JACQUELINE BARBARA REVOCABLE LIVING TRUS | C/O JACQUELINE BARBARA VALIENTE TTEE 8804 RIO GRANDE FALLS AVE LAS VEGAS, NV 89178-7217 | 10725-01172 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| VALLEY INVESTMENTS CORP | *UD* 3131 MEADE AVE STE A-1 LAS VEGAS, NV 89102-7809 | 10725-00357 | $1,492.91 | $1,492.91 | $0.00 | $0.00 |
| VALLEY INVESTMENTS CORP | *UD* 3131 MEADE AVE STE A-1 LAS VEGAS, NV 89102-7809 | s35452 | $20.94 | $20.94 | $0.00 | $0.00 |
| VALON R BISHOP TRUST DTD 5/7/03 | C/O VALON R BISHOP TRUSTEE 3326 G STREET EUREKA, CA 95503 | 10725-00412 | $30,131.00 | $0.00 | $30,131.00 | $0.00 |
| VALON R BISHOP TRUST DTD 5/7/03 | C/O VALON R BISHOP TRUSTEE 3326 G STREET EUREKA, CA 95503 | 10725-00504 | $30,131.00 | $30,131.00 | $0.00 | $0.00 |
| VALUATION CONSULTANTS LLC | 4970 ARVILLE ST STE 110 LAS VEGAS, NV 89118-1503 | s368 | $3,500.00 | $3,500.00 | $0.00 | $0.00 |
| VENTURA, ROY | AMERICAN EMBASSY JAKARTA JAKARTA, INDONESIA 0 | 10725-00639 | $155,828.26 | $0.00 | $155,828.26 | $0.00 |
| VENTURA, ROY R & NANCY B | AMERICAN EMBASSY JAKARTA JAKARTA, INDONESIA 0 | 10725-00638 | $155,828.26 | $34,750.00 | $121,078.26 | $0.00 |
| VERIZON WIRELESS | (AKA) VERIZON COMMUNICATIONS PO BOX 9688 MISSION HILLS, CA 91346-9688 | s369 | $32.04 | $32.04 | $0.00 | $0.00 |
| VERNON OLSON | 9628 BLUE BELL DR LAS VEGAS, NV 89134-7831 | s35421 | $559.72 | $559.72 | $0.00 | $0.00 |
| VERUSIO SOLUTIONS LLC | 208 CLARENCE WAY FREMONT, CA 94539 | 10725-00093 | $329,747.92 | $15,215.00 | $314,532.92 | $0.00 |
| VERUSIO SOLUTIONS LLC | 208 CLARENCE WAY FREMONT, CA 94539 | 10725-01714 | $10,315.00 | $0.00 | $10,315.00 | $0.00 |
| VESLAV ORVIN & YELENA V ILCHUK | 5817 OAK PLACE CT FAIR OAKS, CA 95628-2966 | s32704 | $18,060.20 | $18,060.20 | $0.00 | $0.00 |
| VICTOR SANTIAGO | 4604 GRETEL CIR LAS VEGAS, NV 89102-0633 | s32705 | $11,538.46 | $11,538.46 | $0.00 | $0.00 |
| VILLAGE HARDWARE PENSION TRUST | C/O BYRNE E FALKE SR TRUSTEE PO BOX 3774 INCLINE VILLAGE, NV 89450-3774 | s30991 | $0.00 | $0.00 | $0.00 | $0.00 |
| VIOLET, MELODY J | 1106 2ND ST., #403 ENCINITAS, CA 92004 | 10725-01885 | $0.00 | $10,000.00 | $140,000.00 | $0.00 |
| VIRANI, ARIS & SALIMA | 774 Clove Ct. HENDERSON, NV 89012-7213 | 10725-01201 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| VIRANI, ARIS & SALIMA | 774 Clove Ct. HENDERSON, NV 89012-7213 | 10725-01245 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| VIRGA, JULIE A | 2567 HARKNESS ST SACRAMENTO, CA 95818-2325 | 10725-01696 | $150,287.00 | $0.00 | $150,287.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| VIRGINIA B CROSS | C/O THE MADISON 18626 N SPANISH GARDEN DR APT 130 SUN CITY WEST, AZ  85375-4743 | s35413 | $895.56 | $895.56 | $0.00 | $0.00 |
| VIRTS REVOCABLE LIVING TRUST | DONALD E & PATRIZIA VIRTS TTEES 2400 HIDDEN HILLS LN LINCOLN, CA  95640-8212 | 10725-02165 | $760,606.00 | $0.00 | $760,606.00 | $0.00 |
| VIRTS REVOCABLE LIVING TRUST | DONALD E & PATRIZIA VIRTS TTEES 2400 HIDDEN HILLS LN LINCOLN, CA  95640-8212 | s31227 | $11,538.46 | $11,538.46 | $0.00 | $0.00 |
| VIRTS REVOCABLE LIVING TRUST | DONALD E & PATRIZIA VIRTS TTEES 2400 HIDDEN HILLS LN LINCOLN, CA  95640-8212 | s31228 | $0.00 | $0.00 | $0.00 | $0.00 |
| VOGLIS, MARIETTA | 3333 ALLEN PRKY UNIT 1102 HOUSTON, TX  77019 | 10725-01496 | $1,164.97 | $1,164.97 | $0.00 | $0.00 |
| VOGLIS, MARIETTA | 3333 ALLEN PRKY. UNIT 1102 HOUSTON, TX  77019 | 10725-02163 | $724,292.85 | $18,750.00 | $705,542.85 | $0.00 |
| VOLPEL TRUST  DTD 2/2/96 | GUNTER VOLPEL TRUSTEE 90876 LIBBY LN COOS BAY, OR  97420 | 10725-01847 | $119,463.32 | $0.00 | $119,463.32 | $0.00 |
| VOLPEL TRUST DTD 2/2/96 | GUNTER & CHRISTIANE VOLPEL TTEES 90876 LIBBY LN COOS BAY, OR  97420-7645 | 10725-00359 | $0.00 | $0.00 | $0.00 | $0.00 |
| VON BERG, MARIETTA S | 24622 RIMROCK CANYON RD SALINAS, CA  93908 | 10725-02385 | $54,276.03 | $0.00 | $54,276.03 | $0.00 |
| VON BERG, MARIETTA S | 24622 RIMROCK CANYON RD SALINAS, CA  93908 | 10725-02386 | $54,276.03 | $0.00 | $54,276.03 | $0.00 |
| VON TAGEN TRUST DATED 5/2/96 | MADELINE P VON TAGEN 8557 LITTLE FOX ST LAS VEGAS, NV  89123 | s31993 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| VOSS FAMILY TRUST DTD 10/4/ 99 | VOSS, WOLF & CLAUDIA TTEES 14 VIA AMBRA NEWPORT BEACH, CA  92657 | 10725-01653 | $346,662.00 | $346,662.00 | $0.00 | $0.00 |
| VOSS FAMILY TRUST DTD 10/4/ 99 | VOSS, WOLF & CLAUDIA TTEES 14 VIA AMBRA NEWPORT BEACH, CA  92657 | 10725-02559 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| VRBANCIC, RICHARD G | 103 WILLOW BROOK DR NE WARREN, OH  44483-4630 | 10725-01365 | $270,000.00 | $54,996.40 | $215,003.61 | $0.00 |
| WADE, JENNIFER A | 2314 TALL TIMBERS LN MARIETTA, GA  30066 | 10725-01116 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| WAGMAN FAMILY TRUST DATED 8/13/93 | C/O NORMA WAGMAN TRUSTEE 10080 ALTA DR STE 200 LAS VEGAS, NV  89121-5737 | s32182 | $631.36 | $631.36 | $0.00 | $0.00 |
| WAGNER, KIRSTEN | 1935 ABBY ROAD CUMBERLAND, WI  54829 | 10725-01084 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| WAGNER, SCOTT E | PO BOX 523 CUMBERLAND, WI  54829-0523 | 10725-00268 | $80,000.00 | $0.00 | $80,000.00 | $0.00 |
| WAGNON, MIKE | 536 SOUTH ATLANTIC AVENUE VIRGINIA BEACH, VA  23451 | 10725-02015 | $0.00 | $0.00 | $0.00 | $0.00 |
| WAHL JT TEN WROS, DAVID C & MARGARET A | PO BOX 8012 MAMMOTH LAKES, CA  93546 | 10725-02314 | $402,299.84 | $10,000.00 | $392,299.84 | $0.00 |
| WAHL, DAVID | PO BOX 8012 MAMMOTH LAKES, CA  93546 | 10725-01694 | $289,414.18 | $0.00 | $295,278.83 | $0.00 |
| WAHL, DAVID C | PO BOX 8012 MAMMOTH LAKES, CA  93546 | 10725-01704 | $15,542.15 | $0.00 | $15,542.15 | $0.00 |
| WAHL, DAVID C | PO BOX 8012 MAMMOTH LAKES, CA  93546 | 10725-02315 | $144,224.96 | $0.00 | $167,391.31 | $0.00 |
| WAHL, DAVID C | PO BOX 8012 MAMMOTH LAKES, CA  93546-8012 | 10725-01695 | $10,238.91 | $0.00 | $10,238.91 | $0.00 |
| WAHL, DAVID C | PO BOX 8012 MAMMOTH LAKES, CA  93546-8012 | 10725-02313 | $10,238.91 | $10,238.91 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| WAHL, DAVID C | PO BOX 8012<br>MAMMOTH LAKES, CA  93546-8012 | 10725-02335 | $15,542.15 | $15,542.15 | $0.00 | $0.00 |
| WALD FINANCIAL GROUP INC | 249 MARGO WAY<br>PISMO BEACH, CA  93449-3252 | 10725-01461 | $50,516.67 | $0.00 | $50,516.67 | $0.00 |
| WALD FINANCIAL GRP INC DEFINED BENEFIT | PENSION TRUST<br>249 MARGO WAY<br>PISMO BEACH, CA  93449-3252 | 10725-01441 | $50,516.67 | $0.00 | $50,516.67 | $0.00 |
| WALD FINANCIAL GRP INC DEFINED BENEFIT PENSION | PENSION TRUST<br>249 MARGO WAY<br>PISMO BEACH, CA  93449-3252 | 10725-01440 | $50,538.19 | $0.00 | $50,538.19 | $0.00 |
| WALD FINANCIAL GRP INC DEFINED BENEFIT PENSION TRT | PENSION TRUST<br>249 MARGO WAY<br>PISMO BEACH, CA  93449-3252 | 10725-01448 | $50,520.83 | $0.00 | $50,520.83 | $0.00 |
| WALKER, LINDA M | 3710 CLOVER WAY<br>RENO, NV  89509 | 10725-00152 | $101,500.00 | $10,000.00 | $91,500.00 | $0.00 |
| WALLACE III, WILLIAM C & ANN MARIE K | CHRISTOPHER D JAIME ESQ<br>PO BOX 30000 MAUPIN COX & LEGOY<br>RENO, NV  89520 | 10725-00517 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| WALLACE III, WILLIAM C & ANNA MARIE K | CHIRSTOPHER D JAIME ESQ<br>PO BOX 30000 MAUPIN COX & LEGOY<br>RENO, NV  89520 | 10725-00662 | $50,000.00 | $50,000.00 | $0.00 | $0.00 |
| WALLACE, WILLIAM | PO BOX 30000<br>RENO, NV  89520 | 10725-02023 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| WALLS FAMILY TRUST DATED 12/10/97 | C/O JOSEPH P WALLS & ELLEN WALLS TRUSTEES<br>2778 BEDFORD WAY<br>CARSON CITY, NV  89703-4618 | s35627 | $0.00 | $0.00 | $0.00 | $0.00 |
| WALLS FAMILY TRUST DTD 12/10/97 | C/O JOSEPH P & ELLEN WALLS TTEES<br>2778 BEDFORD WAY<br>CARSON CITY, NV  89703-4618 | 10725-00396 | $100,000.00 | $100,000.00 | $0.00 | $0.00 |
| WALLS FAMILY TRUST DTD 12/10/97 | C/O JOSEPH P & ELLEN WALLS TTEES<br>2778 BEDFORD WAY<br>CARSON CITY, NV  89703-4618 | 10725-00397 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| WALLS FAMILY TRUST DTD 12/10/97 | C/O JOSEPH P & ELLEN WALLS TTEES<br>2778 BEDFORD WAY<br>CARSON CITY, NV  89703-4618 | 10725-00397-2 | $50,000.00 | $0.00 | $0.00 | $50,000.00 |
| WALLS FAMILY TRUST DTD 12/10/97 | C/O JOSEPH P & ELLEN WALLS TTEES<br>2778 BEDFORD WAY<br>CARSON CITY, NV  89703-4618 | 10725-00398 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| WALLS FAMILY TRUST DTD 12/10/97 | C/O JOSEPH P & ELLEN WALLS TTEES<br>2778 BEDFORD WAY<br>CARSON CITY, NV  89703-4618 | 10725-00398-2 | $200,000.00 | $0.00 | $0.00 | $200,000.00 |
| WALLS FAMILY TRUST DTD 12/10/97 | C/O JOSEPH P & ELLEN WALLS TTEES<br>2778 BEDFORD WAY<br>CARSON CITY, NV  89703-4618 | 10725-00398-3 | $200,000.00 | $0.00 | $0.00 | $200,000.00 |
| WALLS FAMILY TRUST DTD 12/10/97 | C/O JOSEPH P & ELLEN WALLS TTEES<br>2778 BEDFORD WAY<br>CARSON CITY, NV  89703-4618 | 10725-00399 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| WALLS FAMILY TRUST DTD 12/10/97 | C/O JOSEPH P & ELLEN WALLS TTEES<br>2778 BEDFORD WAY<br>CARSON CITY, NV  89703-4618 | 10725-00400 | $200,000.00 | $0.00 | $0.00 | $200,000.00 |
| WALLS LIVING TRUST DATED 7/7/03 | C/O SAMUEL P WALLS & NANCY A WALLS TRUSTEES<br>2443 KLEIN RD<br>SAN JOSE, CA  95148-1802 | s32505 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| WALTER E SEEBACH LIVING | TRUST DATED 11/1/85 C/O WALTER E SEEBACH TRUSTEE<br>PO BOX 6912<br>SAN JOSE, CA  95150-6912 | s32710 | $30,100.33 | $30,100.33 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| WALTER E SEEBACH LIVING | TRUST DATED 11/1/85 C/O WALTER E SEEBACH TRUSTEE PO BOX 6912 SAN JOSE, CA  95150-6912 | s32711 | $3,147.15 | $3,147.15 | $0.00 | $0.00 |
| WALTER E SEEBACH LIVING | TRUST DATED 11/1/85 C/O WALTER E SEEBACH TRUSTEE PO BOX 6912 SAN JOSE, CA  95150-6912 | s32712 | $8,376.81 | $8,376.81 | $0.00 | $0.00 |
| WALTER E SEEBACH LIVING | TRUST DATED 11/1/85 C/O WALTER E SEEBACH TRUSTEE PO BOX 6912 SAN JOSE, CA  95150-6912 | s35598 | $0.00 | $0.00 | $0.00 | $0.00 |
| WALTER F HENNINGSEN REVOCABLE TRUST DTD 2/18/03 | C/O WALTER F HENNINGSEN TRUSTEE 5470 SW SPRUCE AVE BEAVERTON, OR  97005-3561 | 10725-01023 | $100,478.00 | $0.00 | $100,478.00 | $0.00 |
| WALTER KLEVAY & GAIL KLEVAY | 818 N VICTORIA PARK RD FORT LAUDERDALE, FL  33304-4476 | s32713 | $949.31 | $949.31 | $0.00 | $0.00 |
| WALTER L GASPER JR | 2140 BUSH ST APT 1A SAN FRANCISCO, CA  94115-3166 | s32714 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| WALTER, DIANE | *UD* 3 MALACHITE RD YERINGTON, NV  89447 | 10725-00062 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| WALTER, DIANE | *UD* 3 MALCAHITE RD YERINGTON, NV  89447 | 10725-00062-2 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| WALTHER, STEPHEN G & SONJA | 7990 CASTLE PINES LAS VEGAS, NV  89113 | 10725-01374 | $25,000.00 | $25,000.00 | $0.00 | $0.00 |
| WANDA WRIGHT REVOCABLE LIVING TRUST | C/O WANDA C WRIGHT TRUSTEE 16500 PYRAMID WAY RENO, NV  89510-8711 | 10725-00502 | $54,200.00 | $0.00 | $54,200.00 | $0.00 |
| WARA LP | VALLEY FORGE BUSINESS CENTER 2546 GENERAL ARMISTEAD AVE NORRISTOWN, PA  19403-5230 | s32717 | $49,143.90 | $49,143.90 | $0.00 | $0.00 |
| WARA LP RUTH ACOSTA | VALLEY FORGE BUSINESS CTR 2546 GENERAL ARMISTEAD AVE NORRISTOWN, PA  19403-5230 | 10725-01316 | $8,090.31 | $2,525.44 | $5,564.87 | $0.00 |
| WARA, LP | RUTH ACOSTA 2546 GENERAL ARMISTEAD AVE NORRISTOWN, PA  19403-5230 | 10725-02445 | $56,467.05 | $0.00 | $56,467.05 | $0.00 |
| WARD IRA, GARY D | 26077 CHARING CROSS RD VALENCIA, CA  91355-2029 | 10725-00685 | $75,000.00 | $0.00 | $75,000.00 | $0.00 |
| WARD IRA, SUSAN J | 26077 CHARING CROSS RD VALENCIA, CA  91355-2029 | 10725-00686 | $60,000.00 | $0.00 | $60,000.00 | $0.00 |
| WARREN BUTTRAM | *UD* PO BOX 27 RENO, NV  89504-0027 | s35481 | $486.11 | $486.11 | $0.00 | $0.00 |
| WARREN W TRIPP | 250 GREG ST SPARKS, NV  89431 | s35659 | $0.00 | $0.00 | $0.00 | $0.00 |
| WARWICK, WILLIAM | 170 DAYTON ST DANVERS, MA  01923 | 10725-00434 | $57,833.00 | $17,349.90 | $40,483.10 | $0.00 |
| WATKINS FAMILY TRUST DATED 7/24/92 | C/O DELBERT WATKINS & MARY ANN WATKINS TRUSTEES 265 FARRIS AVE LAS VEGAS, NV  89123-3523 | s31172 | $10,033.00 | $10,033.44 | $0.00 | $0.00 |
| WAYNE A DUTT TRUST | C/O WAYNE A DUTT & CYNTHIA DEANN DUTT TRUSTEES 2929 HARBOR COVE DR LAS VEGAS, NV  89128-7083 | s32722 | $3,797.15 | $3,797.15 | $0.00 | $0.00 |
| WAYNE A DUTT TRUST | C/O WAYNE A DUTT & CYNTHIA DEANN DUTT TRUSTEES 2929 HARBOR COVE DR LAS VEGAS, NV  89128-7083 | s32723 | $2,525.44 | $2,525.44 | $0.00 | $0.00 |
| WAYNE DOTSON CO | DAVID S. HALPER D/B/A TIMEZONE 904 SILVER SPUR ROAD, #363 ROLLING HILL ESTATES, CA  90274 | 10725-01122 | $56,000.00 | $0.00 | $56,000.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| WAYNE DOTSON CO | DAVID S. HALPER D/B/A TIMEZONE 904 SILVER SPUR ROAD, #363 ROLLING HILL ESTATES, CA  90274 | 10725-01123 | $56,500.00 | $0.00 | $56,500.00 | $0.00 |
| WAYNE DOTSON CO | DAVID S. HALPER D/B/A TIMEZONE 904 SILVER SPUR ROAD, #363 ROLLING HILL ESTATES, CA  90274 | 10725-01124 | $56,000.00 | $11,200.00 | $44,800.00 | $0.00 |
| WAYNE DOTSON CO | DAVID S. HALPER D/B/A TIMEZONE 904 SILVER SPUR ROAD, #363 ROLLING HILL ESTATES, CA  90274 | 10725-01125 | $56,000.00 | $0.00 | $56,000.00 | $0.00 |
| WAYNE DOTSON CO | DAVID S. HALPER D/B/A TIMEZONE 904 SILVER SPUR ROAD, #363 ROLLING HILL ESTATES, CA  90274 | 10725-01127 | $56,000.00 | $0.00 | $56,000.00 | $0.00 |
| WAYNE DOTSON CO PETER BOGART CEO | DAVID S. HALPER D/B/A TIMEZONE 904 SILVER SPUR ROAD, #363 ROLLING HILL ESTATES, CA  90274 | 10725-01266 | $56,500.00 | $0.00 | $56,500.00 | $0.00 |
| WAYNE DOTSON CO PETER BOGART CEO | DAVID S. HALPER D/B/A TIMEZONE 904 SILVER SPUR ROAD, #363 ROLLING HILL ESTATES, CA  90274 | 10725-01267 | $56,000.00 | $0.00 | $56,000.00 | $0.00 |
| WAYNE DOTSON CO PETER BOGART CEO | DAVID S. HALPER D/B/A TIMEZONE 904 SILVER SPUR ROAD, #363 ROLLING HILL ESTATES, CA  90274 | 10725-01268 | $56,000.00 | $0.00 | $56,000.00 | $0.00 |
| WAYNE DOTSON CO PETER BOGART CEO | DAVID S. HALPER D/B/A TIMEZONE 904 SILVER SPUR ROAD, #363 ROLLING HILL ESTATES, CA  90274 | 10725-01269 | $56,000.00 | $0.00 | $56,000.00 | $0.00 |
| WAYNE DOTSON CO PETER BOGART CEO | DAVID S. HALPER D/B/A TIMEZONE 904 SILVER SPUR ROAD, #363 ROLLING HILL ESTATES, CA  90274 | 10725-01270 | $56,000.00 | $0.00 | $56,000.00 | $0.00 |
| WAYNE DOTSON CO PETER BOGART CEO | DAVID S. HALPER D/B/A TIMEZONE 904 SILVER SPUR ROAD, #363 ROLLING HILL ESTATES, CA  90274 | 10725-01271 | $56,000.00 | $0.00 | $56,000.00 | $0.00 |
| WAYNE DOTSON CO PETER BOGART CEO | TERRY A FINGER, ESQ, FINGER & FRASER, P.A 35 HOSPITAL CENTER COMMON, SUITE 200  HILTON HEAD ISLAND, SC  29925 | 10725-01272 | $56,000.00 | $21,785.80 | $34,214.20 | $0.00 |
| WAYNE DOTSON CO PETER BOGART CEO | TERRY A FINGER, ESQ, FINGER & FRASER, P.A 35 HOSPITAL CENTER COMMON, SUITE 200  HILTON HEAD ISLAND, SC  29925 | 10725-01273 | $56,000.00 | $28,932.58 | $50,000.00 | $0.00 |
| WAYNE DOTSON, A NEVADA COMPANY | DAVID S. HALPER D/B/A TIMEZONE 904 SILVER SPUR ROAD, #363 ROLLING HILL ESTATES, CA  90274 | s35599 | $0.00 | $0.00 | $0.00 | $0.00 |
| WAYNE K BISBEE & MAE M BISBEE | 3020 ROSANNA ST LAS VEGAS, NV  89117-3142 | s35526 | $0.00 | $0.00 | $0.00 | $0.00 |
| WAYNE P TARR & ELIZABETH G TARR | 251 WESTERN DR POINT RICHMOND, CA  94801-4015 | s32726 | $0.00 | $0.00 | $0.00 | $0.00 |
| WAYNE S MILLER AND KATHRYN A MILLER | 1237 COUNTY ROAD TT ROBERTS, WI  54023-8603 | s35660 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| WE BUCK FAMILY TRUST DATED 7/2/87 & WILLIAM E BUCK | & ELEANOR F BUCK GENERAL PARTNERS OF GRB COMPANY C/O WILLIAM E BUCK & ELEANOR F BUCK CO-TRUSTEES PO BOX 5127 RENO, NV 89513-5127 | s32744 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| WEAVER, JOHN | 9225 CORDOBA BLVD SPARKS, NV 89436 | 10725-00411 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| WEAVER, JOHN & COLLEEN | 9225 CORDOBA BLVD SPARKS, NV 89436-7235 | 10725-00410 | $22,894.49 | $0.00 | $22,894.49 | $0.00 |
| WEAVER, JOHN & COLLEEN | 9225 CORDOBA BLVD SPARKS, NV 89436-7235 | 10725-02466 | $22,894.49 | $22,894.49 | $0.00 | $0.00 |
| WEBER, HEINRICH & BRIGITTE | 2099 WESTGLEN CT RENO, NV 89523 | 10725-00067 | $152,050.00 | $30,410.00 | $121,640.00 | $0.00 |
| WEBSTER I BEADLE & SUSANNE BEADLE | 4834 VENNER RD MARTINEZ, CA 94553-4547 | s35436 | $559.72 | $559.72 | $0.00 | $0.00 |
| WEDDELL, ROLLAND P | *UD* C/O MATTHEW J KREUTZER ESQ HALE LANE PEEK DENNISON & HOWARD 3930 HOWARD HUGHE LAS VEGAS, NV 89169 | 10725-01282 | $13,081,000.00 | $0.00 | $13,081,000.00 | $0.00 |
| WEDDELL, ROLLAND P | *UD* C/O MATTHEW J KREUTZER ESQ HALE LN PEEK DEN. & HOW. 3930 HOWARD HUGHE LAS VEGAS, NV 89169 | 10725-00821 | $13,081,000.00 | $0.00 | $13,081,000.00 | $0.00 |
| WEEKS, DAVID & JANELLE | 4400 CLYDE CASPER, WY 82609 | 10725-02409 | $53,347.72 | $0.00 | $53,347.72 | $0.00 |
| WEIBLE 1981 TRUST DTD 6/30/81 | ARDIS & DEAN F WEIBLE CO TTEES 6314 TARA AVE LAS VEGAS, NV 89146 | 10725-02402 | $315,193.10 | $34,717.39 | $313,053.56 | $0.00 |
| WEIBLE 1981 TRUST DTD 6/30/81 | DEAN F & ARDIS WEIBLE CO TTEES 6314 TARA AVE LAS VEGAS, NV 89146 | 10725-02403 | $555,676.78 | $32,285.97 | $532,558.20 | $0.00 |
| WEICHERDING, GARY | 260 S. PANTANO ROAD, APT. 110 TUCSON, AZ 85710 | 10725-01260 | $53,500.00 | $0.00 | $53,500.00 | $0.00 |
| WELCHER, ANDREW | C/O WILLIAM E WINFIELD ESQ NORDMAN CORMANY HAIR & COMPTON LLP 1000 TOWN CENTER DR, 6TH FL OXNARD, CA 93030 | 10725-00148 | $0.00 | $10,000.00 | $40,000.00 | $0.00 |
| WELLS FARGO BANK PH CC | PO BOX 54349 LOS ANGELES, CA 90054-0349 | s371 | $143.19 | $143.19 | $0.00 | $0.00 |
| WELLS FARGO BANK-JM CC | PAYMENT REMITTANCE CENTER PO BOX 54349 LOS ANGELES, CA 90054-0349 | s370 | $55.00 | $55.00 | $0.00 | $0.00 |
| WELLS FARGO BANK-TH(1291) | PAYMENT REMITTANCE CENTER PO BOX 54349 LOS ANGELES, CA 90054-0349 | s372 | $1,922.94 | $1,922.94 | $0.00 | $0.00 |
| WELLS FARGO BANK-TH(6650) | PAYMENT REMITTANCE CENTER PO BOX 54349 LOS ANGELES, CA 90054-0349 | s373 | $493.88 | $493.88 | $0.00 | $0.00 |
| WELLS FARGO CORPORATE CREDIT CARDS | WELLS FARGO REMITTANCE CENTER PO BOX 23003 COLUMBUS, GA 31902-3003 | s374 | $8,533.11 | $8,533.11 | $0.00 | $0.00 |
| WENDY E WOLKENSTEIN TRUST | 27783 SWEETWATER SPRINGS BLVD # 103 C/O WENDY E WOLKENSTEIN TRUSTEE SPRING VALLEY, CA 91977-7136 | s32727 | $757.63 | $757.63 | $0.00 | $0.00 |
| WENGERT FAMILY TRUST DATED 2/20/98 | C/O LAWRENCE D WENGERT & DAWN M WENGERT TRUSTEES 868 JUDI PL BOULDER CITY, NV 89005-1108 | s31928 | $0.00 | $0.00 | $0.00 | $0.00 |
| WESLEY L MONROE & JEANNIE M MONROE | 510 E JACKPINE CT SPOKANE, WA 99208-8732 | s32728 | $9,855.07 | $9,855.07 | $0.00 | $0.00 |
| WEST COAST LIFE INSURANCE COMPANY | PO BOX 11407 BIRMINGHAM, AL 35246-0078 | s375 | $867.59 | $867.59 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| WEST VERIZON WIRELESS | 404 BROCK DR BLOOMINGTON, IL 61701 | 10725-00126 | $0.24 | $0.24 | $0.00 | $0.00 |
| WESTBROOK, CONNIE | 16215 TANEA DR RENO, NV 89511 | 10725-01679 | $169,880.86 | $0.00 | $169,880.86 | $0.00 |
| WESTBROOK, CONNIE | 16215 TANEA DR RENO, NV 89511 | 10725-01679-2 | $169,880.86 | $0.00 | $169,880.86 | $0.00 |
| WESTBROOK, CONNIE | 16215 TANEA DR RENO, NV 89511 | 10725-01685 | $61,538.46 | $0.00 | $61,538.46 | $0.00 |
| WESTBROOK, CONNIE | 16215 TANEA DR RENO, NV 89511 | 10725-01693 | $22,995.75 | $13,829.92 | $9,165.83 | $0.00 |
| WESTBROOK, CONNIE | 16215 TANEA DR RENO, NV 89511 | 10725-01922 | $296,907.84 | $20,000.00 | $285,928.78 | $0.00 |
| WESTERN REAL ESTATE BUSINESS | TWO SECURITIES CENTRE 3500 PIEDMONT RD NE STE 415 ATLANTA, GA 30305-1503 | s376 | $2,376.46 | $2,376.46 | $0.00 | $0.00 |
| WHAT'S ON LIMITED PARTNERSHIP | 2013 GROUSE ST LAS VEGAS, NV 89134 | 10725-02360 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| WHITE, WALTER E IRA | 2101 CALLE DE ESPANA LAS VEGAS, NV 89102 | 10725-02501 | $50,000.00 | $12,285.97 | $37,714.03 | $0.00 |
| WHITEHURST FUND LLC | C/O LINDA KELLY CARSON MANAGER PO BOX 8927 ASPEN, CO 81612-8927 | 10725-00460 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| WHITEHURST FUND LLC | C/O LINDA KELLY CARSON MANAGER PO BOX 8927 ASPEN, CO 81612-8927 | 10725-00460-2 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| WHITMAN AN UNMARRIED MAN, H DANIEL | PO BOX 10200 ZEPHYR COVE, NV 89448 | 10725-00210 | $29,369.00 | $0.00 | $29,369.00 | $0.00 |
| WHITMAN TRUST | H DANIEL WHITMAN TRUSTEE PO BOX 10200 ZEPHYR COVE, NV 89448 | 10725-00211 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| WHITMAN TRUST 12/1/04 | H DANIEL WHITMAN TRUSTEE PO BOX 10200 ZEPHYR COVE, NV 89448 | 10725-01232 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| WHITMAN TRUST 12/1/04 | H DANIEL WHITMAN TRUSTEEE PO BOX 10200 ZEPHYR COVE, NV 89448 | 10725-01238 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| WHITMAN TRUST DATED 12/1/04 | H DANIEL WHITMAN TTEE PO BOX 10200 ZEPHYR COVE, NV 89448 | 10725-01229 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| WHITMAN TRUST DTD 12/01/04 | C/O H DANIEL WHITMAN TTEE PO BOX 10200 ZEPHYR COVE, NV 89448-2200 | 10725-02367 | $406,413.64 | $20,000.00 | $412,729.18 | $0.00 |
| WHITMAN TRUST DTD 12/1/04 | WHITMAN TTEE PO BOX 10200 ZEPHYR COVE, NV 89448 | 10725-01400 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| WHITMAN, H DANIEL | PO BOX 10200 ZEPHYR COVE, NV 89449 | 10725-01236 | $28,804.73 | $28,804.73 | $0.00 | $0.00 |
| WHITNEY H LAUREN FAMILY TRUST DATED 3/5/98 | WHITNEY H LAUREN TTEE 2581 RAMPART TER RENO, NV 89519 | 10725-02255 | $101,552.78 | $0.00 | $101,552.78 | $0.00 |
| WHITNEY H LAUREN FAMILY TRUST DTD 3/5/98 | C/O WHITNEY H LAUREN TRUSTEE 2581 RAMPART TER RENO, NV 89509-8362 | 10725-01706 | $8,756.95 | $0.00 | $8,756.95 | $0.00 |
| WHITNEY H LAUREN FAMILY TRUST DTD 3/5/98 | C/O WHITNEY H LAUREN TTEE 2581 RAMPART TER RENO, NV 89509-8362 | 10725-01719 | $8,756.95 | $0.00 | $8,756.95 | $0.00 |
| WIECHERS FAMILY TRUST | C/O DICK WIECHERS TRUSTEE 136 BERNOULLI ST RENO, NV 89506-8704 | s31209 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| WIGERT, EARL & DOROTHY 1994 REVOCABLE TR | C/O EARL WIGERT TRUSTEE 3115 MERRILL DR TORRANCE, CA 90503-7128 | 10725-01568 | $1,119.44 | $0.00 | $1,119.44 | $0.00 |
| WILDWATER LIM PART THE | C/O ERIC RONNING P.O. BOX 7804 INCLINE VILLAGE, NV 89452 | 10725-01413-2 | $88,605.00 | $0.00 | $88,605.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| WILDWATER LIMITED PARTNERSHIP | C/O ERIC RONNING P.O. BOX 7804 INCLINE VILLAGE, NV 89452 | 10725-01412 | $42,884.61 | $39,597.38 | $3,287.23 | $0.00 |
| WILDWATER LIMITED PARTNERSHIP | C/O ERIC RONNING P.O. BOX 7804 INCLINE VILLAGE, NV 89452 | 10725-01413 | $70,455.00 | $0.00 | $70,455.00 | $0.00 |
| WILKELIS, LYNN | PO BOX 642 BUELLTON, CA 93427 | 10725-00543 | $53,104.00 | $0.00 | $53,104.00 | $0.00 |
| WILKELIS, LYNN | PO BOX 642 BUELLTON, CA 93427 | 10725-00543-2 | $53,104.00 | $0.00 | $53,104.00 | $0.00 |
| WILLIAM & WALTRUUD SCHNEIDER FAMILY TR | P.O. BOX 951 MINDEN, NV 89423 | 10725-00379 | $250,000.00 | $0.00 | $250,000.00 | $0.00 |
| WILLIAM A CARONE IRA | 3125 QUARRY RD MANCHESTER, NJ 08759-5420 | s31429 | $0.00 | $0.00 | $0.00 | $0.00 |
| WILLIAM A DOWNEY | 3637 LANCH AVE #3 SO LAKE TAHOE, CA 96150 | s32730 | $0.00 | $0.00 | $0.00 | $0.00 |
| WILLIAM A DRAGO | & LORAINE A. DRAGO, JTWROS 645 SAGEBRUSH ST PORTOLA, CA 96122-5134 | s32731 | $0.00 | $0.00 | $0.00 | $0.00 |
| WILLIAM A DRAGO | & LORAINE A. DRAGO, JTWROS 645 SAGEBRUSH ST PORTOLA, CA 96122-5134 | s32732 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| WILLIAM A. DOWNEY | 3637 LANCH AVE #3 SOUTH LAKE TAHOE, CA 96150 | 10725-00073 | $291,324.00 | $0.00 | $291,324.00 | $0.00 |
| WILLIAM BOYCE II & ALICE D BOYCE | 3448 MONTE CARLO DR LAS VEGAS, NV 89121-3412 | s32733 | $0.00 | $0.00 | $0.00 | $0.00 |
| WILLIAM C WALLACE II & PATRICIA M WALLACE | 3851 CANYON COVE DR LAKE HAVASU CITY, AZ 86404-2350 | 10725-02502 | $631.36 | $631.36 | $0.00 | $0.00 |
| WILLIAM C WALLACE II & PATRICIA M WALLACE | 3851 CANYON COVE DR LAKE HAVASU CITY, AZ 86404-2350 | 10725-02504 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| WILLIAM C WALLACE III & ANNA MARIE K WALLACE | 3851 CANYON COVE DR LAKE HAVASU CITY, AZ 86404-2350 | s32737 | $0.00 | $0.00 | $0.00 | $0.00 |
| WILLIAM D BOTTON TTEE | 60 SKIPPACK CREEK RD. SOUDERTON,, PA 18964-2613 | s32738 | $949.31 | $949.31 | $0.00 | $0.00 |
| WILLIAM D GARDNER AND PATRICIA A GARDNER | 42760 GLASS DR BERMUDA DUNES, CA 92203-1443 | s32739 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| WILLIAM D. GUIO & CHERYL A. EIKELBERGER | 2651 LAKERIDGE SHORES EAST RENO, NV 89519 | 10725-00577 | $250,000.00 | $50,000.00 | $200,000.00 | $0.00 |
| WILLIAM DUPIN & PENNY DUPIN | 545 COLE CIR INCLINE VILLAGE, NV 89451-8108 | s32743 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| WILLIAM DUPIN & PENNY DUPIN | 545 COLE CIR INCLINE VILLAGE, NV 89451-8108 | s35661 | $0.00 | $0.00 | $0.00 | $0.00 |
| WILLIAM F HARVEY OD LTD PSP | C/O WILLIAM HARVEY TRUSTEE 815 S 7TH ST LAS VEGAS, NV 89101-6909 | s32751 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| WILLIAM G MCMURTREY AND JANET L MCMURTREY | 79920 KINGSTON DR BERMUDA DUNES, CA 92203-1709 | s32747 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| WILLIAM G MCMURTREY AND JANET L MCMURTREY | 79920 KINGSTON DR BERMUDA DUNES, CA 92203-1709 | s32748 | $631.36 | $631.36 | $0.00 | $0.00 |
| WILLIAM G MCMURTREY AND JANET L MCMURTREY | 79920 KINGSTON DR BERMUDA DUNES, CA 92203-1709 | s35502 | $726.58 | $726.58 | $0.00 | $0.00 |
| WILLIAM J BUTTRAM | 1005 YELLOW PINE ROAD RENO, NV 89511-3720 | s32752 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| WILLIAM J HINSON JR | 5022 STEELE VILLAGE RD ROCK HILL, SC 29730-8630 | s32753 | $631.36 | $631.36 | $0.00 | $0.00 |
| WILLIAM J OAKEY & MARY JANE OAKEY | 21120 W BRAXTON LN PLAINFIELD, IL 60544-7658 | s32754 | $0.00 | $0.00 | $0.00 | $0.00 |
| WILLIAM J ROZAK JR | 3928 PLACITA DEL LAZO LAS VEGAS, NV 89120-2625 | s32755 | $0.00 | $0.00 | $0.00 | $0.00 |
| WILLIAM KOSTECHKO REVOCABLE TRUST DTD 10/31/05 | *UD* C/O WILLIAM KOSTECHKO TRUSTEE 5415 W HARMON AVE UNIT 1035 LAS VEGAS, NV 89103-7013 | 10725-00559 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| WILLIAM L HARPER | 2000 PALISADE DRIVE RENO, NV 89509-3281 | s32756 | $0.00 | $0.00 | $0.00 | $0.00 |
| WILLIAM L MONTGOMERY JR | 630 GARFIELD ST DENVER, CO 80206-4516 | s32758 | $0.00 | $0.00 | $0.00 | $0.00 |
| WILLIAM L MONTGOMERY JR IRA | 630 GARFIELD ST DENVER, CO 80206-4516 | s31430 | $0.00 | $0.00 | $0.00 | $0.00 |
| WILLIAM LUKASAVAGE & JOANNE LUKASAVAGE | 8641 CASTLE HILL AVE LAS VEGAS, NV 89129-7665 | s32759 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| WILLIAM LUKASAVAGE & JOANNE LUKASAVAGE | 8641 CASTLE HILL AVE LAS VEGAS, NV 89129-7665 | s32760 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| WILLIAM LUKASAVAGE & JOANNE LUKASAVAGE | 8641 CASTLE HILL AVE LAS VEGAS, NV 89129-7665 | s32761 | $631.36 | $631.36 | $0.00 | $0.00 |
| WILLIAM LUKASAVAGE & JOANNE LUKASAVAGE | 8641 CASTLE HILL AVE LAS VEGAS, NV 89129-7665 | s32762 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| WILLIAM M SPANGLER & JEAN A SPANGLER | 10023 KENTFIELD PLACE RENO, NV 89521 | s32765 | $0.00 | $0.00 | $0.00 | $0.00 |
| WILLIAM P AUSTIN & MARY LEE AUSTIN | 453 HEAD STREET VICTORIA, CANADA, BC V9A 5S1 | s32770 | $1,591.51 | $1,591.51 | $0.00 | $0.00 |
| WILLIAM R & CYNTHIA J GODFREY JTWROS | 7250 BIRKLAND COURT LAS VEGAS, NV 89117 | s32771 | $1,596.93 | $1,596.93 | $0.00 | $0.00 |
| WILLIAM R & CYNTHIA J GODFREY LIVING TRUST 2005 | WILLIAM & CYNTHIA GODFREY TTEES 7250 BIRKLAND CT LAS VEGAS, NV 89117 | 10725-01140 | $74,011.56 | $23,180.83 | $50,830.73 | $0.00 |
| WILLIAM R & CYNTHIA J GODFREY LIVING TRUST 2005 | WILLIM R GODFREY AND CYNTHIA J GODFREY TTEES 7250 BIRKLAND COURT LAS VEGAS, NV 89117 | 10725-01139 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| WILLIAM R & CYNTHIA J GODFREY LIVING TRUST 2005 | WILLIM R GODFREY AND CYNTHIA J GODFREY TTEES 7250 BIRKLAND COURT LAS VEGAS, NV 89117 | 10725-01139-2 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| WILLIAM R LONG | 93 BROKEN ROCK DR HENDERSON, NV 89074-1041 | s32774 | $0.00 | $0.00 | $0.00 | $0.00 |
| WILLIAM RICHARD MORENO | 10016 ROLLING GLEN CT LAS VEGAS, NV 89117-0952 | s32775 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| WILLIAM RIZZO | 146 TRIBERG CT HENDERSON, NV 89074-2498 | s32776 | $0.00 | $0.00 | $0.00 | $0.00 |
| WILLIAM THOMAS YOUNGER & LISA K YOUNGER | 1746 LAKE ST HUNTINGTON BEACH, CA 92648-3166 | s32777 | $0.00 | $0.00 | $0.00 | $0.00 |
| WILLIAM W & BETTY R OGREN | 22102 SHANNONDELL DR NORRISTOWN, PA 19403 | 10725-00384 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| WILLIAM W & TERESA H LEE 2003 FAMILY TR AGREEMENT | DT 6/26/03 C/O TERESA H LEE TRUSTEE 9050 DOUBLE R BLVD APT 421 RENO, NV 89521-4850 | 10725-01652 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| WILLIAMS, RICHARD J TRUST | C/O RICHARD J. WILLIAMS, TRUSTEE 1282 CONESTOGA DRIVE MINDEN, NEVADA 89423 MINDEN, NV 89423 | 10725-01565 | $12,500.00 | $0.00 | $12,500.00 | $0.00 |
| WILLIAMS, SUSAN MARIE | PO BOX 9270 TRUCKEE, CA 96162 | 10725-00975 | $70,000.00 | $0.00 | $70,000.00 | $0.00 |
| WIMSATT TRUST DTD 10/19/04 | C/O LINDA J WIMSATT TRUSTEE 4920 AMADOR DR OCEANSIDE, CA 92056-4971 | 10725-00658 | $81,750.00 | $0.00 | $81,750.00 | $0.00 |
| WINDER & HASLAM PC | PO BOX 2668 175 W 200 S #4000 SALT LAKE CITY, UT 84110-2668 | 10725-00974 | $877.64 | $877.64 | $0.00 | $0.00 |
| WINDISCH 1998 LIVING TRUST | C/O FREDERICK P WINDISCH, SR TRUSTEE PO BOX 780 BOYNTON BEACH, FL 33425 | s31481 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| WINDSCAPE RE | C/O FRASER SMITH TRUSTEE 2620 WESTERN AVE LAS VEGAS, NV 89109-1112 | s35538 | $132.70 | $132.70 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|-------------|-------------|---------------|-------------------|------------------------|
| WINKLER FAMILY TRUST DATED 3/13/86 | C/O RUDOLF WINKLER & CARMEL WINKLER TRUSTEES 5301 BEETHOVEN ST, SUITE 160 LOS ANGELES, CA 90066 | 10725-01645 | $148,806.00 | $0.00 | $148,806.00 | $0.00 |
| WINKLER FAMILY TRUST DATED 3/13/86 | CARMEL & RUDOLF WINKLER TRUSTEE 5301 BEETHOVEN ST., SUITE 160 LOS ANGELES, CA 90066 | s32481 | $0.00 | $0.00 | $0.00 | $0.00 |
| WINKLER FAMILY TRUST DTD 3/13/86 | CARMEL & RUDOLF WINKLER TRUSTEE 5301 BEETHOVEN ST, SUITE 160 LOS ANGELES, CA 90066 | 10725-02279 | $1,210,635.98 | $54,157.21 | $1,156,478.77 | $0.00 |
| WINKLER FAMILY TRUST DTD 3/13/86 | CARMEL WINKLER TTEES 5301 BEETHOVEN ST, SUITE 160 LOS ANGELES, CA 90066 | 10725-02280 | $260,430.44 | $22,894.49 | $237,535.95 | $0.00 |
| WINKLER FAMILY TRUST UTD 3/13/86 | CARMEL WINKLER TTEES 5301 BEETHOVEN ST, SUITE 160 LOS ANGELES , CA 90066 | s31003 | $0.00 | $0.00 | $0.00 | $0.00 |
| WINKLER IRA, RUDOLF | 5301 BEETHOVEN ST, SUITE 160 LOS ANGELES, CA 90066 | 10725-01640 | $80,474.00 | $0.00 | $80,474.00 | $0.00 |
| WINKLER IRA, RUDOLF | 5301 BEETHOVEN ST, SUITE 160 LOS ANGELES, CA 90066 | 10725-02278 | $651,800.22 | $45,394.49 | $606,405.73 | $0.00 |
| WINKLER, CARMEL TTEE OF WINKLER FAMILY TRUST | 5301 BEETHOVEN ST, SUITE 160 LOS ANGELES, CA 90066 | 10725-01643 | $32,254.00 | $5,723.00 | $26,531.00 | $0.00 |
| WINTER, CYNTHIA | JANET L CHUBB, ATTY. AT LAW ARMSTRONG TEASDALE LLP 50 W. LIBERTY, SUITE 950 RENO, NV 89501 | 10725-01663 | $866,666.67 | $366,277.77 | $500,388.90 | $0.00 |
| WISCH, CRAIG | 210 ANDREW AVE NAUGATUCK, CT 06770 | 10725-02010 | $317,369.28 | $0.00 | $317,369.28 | $0.00 |
| WISCH, CRAIG | 210 ANDREW AVE NAUGATUCK, CT 06770 | 10725-02180 | $317,369.28 | $143,409.73 | $184,868.62 | $0.00 |
| WM W & TERESA H LEE 2003 FAMILY TRUST DTD 6/26/03 | C/O TERESA H LEE TRUSTEE 9050 DOUBLE R BLVD APT 421 RENO, NV 89521-4850 | 10725-01493 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| WOLF, EDGAR | 3868 CARLTON DR ATLANTA, GA 30341 | 10725-00655 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| WOLFGANG DANIEL AND KATHLEEN DANIEL | TRUSTEES OF THE DANIEL FAMILY REVOCABLE TRUST PO BOX 3929 INCLINE VILLAGE, NV 89450-3929 | s32780 | $0.00 | $0.00 | $0.00 | $0.00 |
| WOLKEN, STAN | 598 LARIAT CIR INCLINE VILLAGE, NV 89451 | 10725-01308 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| WONDERS  MARLIN L & R YVONNE | 4262 E CATALINA AVE. MESA, AZ 85206 | 10725-01451 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| WONG, JULIET | 2223 25TH AVE SAN FRANCISCO, CA 94116 | 10725-02389 | $101,432.76 | $0.00 | $101,432.76 | $0.00 |
| WOOD FAMILY TRUST DATED 9/29/98 | C/O TINA KL LOW WOOD TRUSTEE 7195 LIGHTHOUSE LN RENO, NV 89511-1022 | 10725-00590 | $79,522.36 | $38,930.66 | $40,591.70 | $0.00 |
| WOOD LIVING TRUST DATED 10/1/99 | C/O RICHARD D WOOD TRUSTEE 1075 LA GUARDIA LN RENO, NV 89511-3406 | s32329 | $40,505.61 | $40,505.61 | $0.00 | $0.00 |
| WOOD LIVING TRUST DATED 10/1/99 | C/O RICHARD D WOOD TRUSTEE 1075 LA GUARDIA LN RENO, NV 89511-3406 | s32330 | $2,209.76 | $2,209.76 | $0.00 | $0.00 |
| WOOD, RAUL | 5211 N LISA LN LAS VEGAS, NV 89516 | 10725-00875 | $13,736.70 | $13,736.70 | $0.00 | $0.00 |
| WOOD, RAUL A | 5211 N LISA LN LAS VEGAS, NV 89149-4647 | 10725-00877 | $407.85 | $407.85 | $0.00 | $0.00 |
| WOODBURY & KESLER PC CLIENT RETAINERTRUST | 265 EAST 100 SOUTH SUITE 300 PO BOX 3358 SALT LAKE CITY, UT 84110-3358 | s378 | $7,097.50 | $7,097.50 | $0.00 | $0.00 |
| WOODS FAMILY TRUST | C/O ROBERT D WOODS TRUSTEE 1032 PAISLEY CT SPARKS, NV 89434-3946 | 10725-01039 | $100,735.77 | $100,735.77 | $0.00 | $0.00 |
| WOODS FAMILY TRUST | C/O ROBERT D WOODS TRUSTEE 1032 PAISLEY CT SPARKS, NV 89434-3946 | s32781 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| WOODY CONTRACTING INC | 63210 MCKENZIE LN SUMMERVILLE, OR  97876 | 10725-00950 | $330,750.00 | $0.00 | $330,750.00 | $0.00 |
| WORK HOLDINGS INC | 317 E WILDWOOD DR PHOENIX, AZ  85048-2015 | s32782 | $0.00 | $0.00 | $0.00 | $0.00 |
| WORLD LINKS GROUP LLC | C/O LEO G MANTAS 7440 S BLACKHAWK ST #12208 ENGLEWOOD, CO  80112-4355 | s32783 | $0.00 | $0.00 | $0.00 | $0.00 |
| WORLD LINKS GROUP LLC | c/o Leo G Mantas 7440 S BLACKHAWK ST. #12208 ENGLEWOOD, CO  80112 | 10725-02309 | $396,000.00 | $15,000.00 | $381,000.00 | $0.00 |
| WORTHING, RALPH E & MARYANNE H | 443 ARBOLES DR BISHOP, CA  93514 | 10725-01785 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| WORTHING, RALPH E & MARYANNE H | 443 ARBOLES DR BISHOP, CA  93514 | 10725-01786 | $20,430.00 | $0.00 | $20,430.00 | $0.00 |
| WOW ENTERPRISES INC | CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY 50 W. SAN FERNANDO ST., SUITE 1400 SAN JOSE, CA  95113-2431 | 10725-00918 | $2,000,000.00 | $0.00 | $2,000,000.00 | $0.00 |
| WOW ENTERPRISES INC | CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY 50 W. SAN FERNANDO ST., SUITE 1400 SAN JOSE, CA  95113-2431 | 10725-01056 | $2,000,000.00 | $50,000.00 | $1,950,000.00 | $0.00 |
| WRIGHT, WANDA | 16500 PYRAMID HWY RENO, NV  89510 | 10725-00501 | $52,400.00 | $0.00 | $52,400.00 | $0.00 |
| WU FAMILY TRUST DATED 06/19/91 | C/O JAMES C WU & JEANNE K WU TRUSTEES 67 MARSH RD ATHERTON, CA  94027-2046 | s31674 | $0.00 | $0.00 | $0.00 | $0.00 |
| WYATT IRA, KENNETH H | PO BOX 370400 LAS VEGAS, NV  89137-0400 | 10725-01604 | $54,083.35 | $0.00 | $54,083.35 | $0.00 |
| WYATT IRA, KENNETH H | PO BOX 370400 LAS VEGAS, NV  89137-0400 | 10725-01604-2 | $54,083.35 | $0.00 | $54,083.35 | $0.00 |
| WYATT IRA, KENNETH H | PO BOX 370400 LAS VEGAS, NV  89137-0400 | 10725-01824 | $19,906.48 | $0.00 | $19,906.48 | $0.00 |
| WYATT IRA, KENNETH H | PO BOX 370400 LAS VEGAS, NV  89137-0400 | 10725-01824-2 | $19,906.48 | $0.00 | $19,906.48 | $0.00 |
| WYATT IRA, KENNETH H | PO BOX 370400 LAS VEGAS, NV  89137-0400 | 10725-01828 | $53,983.35 | $631.36 | $53,351.99 | $0.00 |
| WYATT IRA, PHYLLIS P | PO BOX 370400 LAS VEGAS, NV  89137-0400 | 10725-01606 | $38,059.07 | $12,285.97 | $25,773.10 | $0.00 |
| WYATT IRA, PHYLLIS P | PO BOX 370400 LAS VEGAS, NV  89137-0400 | 10725-01829 | $53,983.35 | $631.36 | $53,351.99 | $0.00 |
| WYATT, KENNETH H & PHYLLIS P  FAMILY TRUST | KENNETH & PHYLLIS WYATT TTEES PO BOX 370400 LAS VEGAS, NV  89137-0400 | 10725-01600 | $54,253.44 | $0.00 | $54,253.44 | $0.00 |
| WYNN A GUNDERSON & LORRAINE J GUNDERSON | 23097 HISEGA ROAD RAPID CITY, SD  57702 | s35664 | $0.00 | $0.00 | $0.00 | $0.00 |
| X FACTOR INC | 4012 SOUTH RAINBOW BOULEVARD SUITE D92 LAS VEGAS, NV  89103-2010 | 10725-00826 | $0.00 | $0.00 | $0.00 | $0.00 |
| X FACTOR INC | 4012 SOUTH RAINBOW BOULEVARD SUITE D92 LAS VEGAS, NV  89103-2010 | 10725-01283 | $0.00 | $30,000.00 | $120,000.00 | $0.00 |
| XAVIER, NEIL A & JOSEPHINE E | 2506 LIBRETTO AVE HENDERSON, NV  89052 | 10725-00290 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| XAVIER, NEIL A & JOSEPHINE E | 2506 LIBRETTO AVE HENDERSON, NV  89052 | 10725-02159 | $103,090.26 | $0.00 | $103,090.26 | $0.00 |
| XAVIER, NEIL A & JOSEPHINE E | 2506 LIBRETTO AVE HENDERSON, NV  89052-6563 | 10725-00291 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| XAVIER, NEIL A & JOSEPHINE E | 2506 LIBRETTO AVE HENDERSON, NV  89052-6563 | 10725-02064 | $103,250.00 | $0.00 | $103,250.00 | $0.00 |
| XAVIER, NEIL A & JOSEPHINE E | 2506 LIBRETTO AVE HENDERSON, NV  89052-6563 | 10725-02064-2 | $103,250.00 | $0.00 | $103,250.00 | $0.00 |
| XEROX CORPORATION | ATTN TROY RACHUI PO BOX 660506 DALLAS, TX  75266-9937 | 10725-00505 | $1,402.82 | $1,402.82 | $0.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| YELLOW PAGES UNITED | PO BOX 50038 JACKSONVILLE, FL  32240-0038 | s380 | $304.50 | $304.50 | $0.00 | $0.00 |
| YERUSHALMI, MAZAL | 8904 GREENSBORO LN LAS VEGAS, NV  89134-0502 | 10725-00961 | $314,598.00 | $34,717.39 | $279,880.61 | $0.00 |
| YODER DEFINED BENEFIT PLAN, ROBERT J | ROBERT J YODER TRUSTEE 12291 PROSSER DAM RD TRUCKEE, CA  96161 | 10725-02083 | $177,487.64 | $18,428.96 | $176,913.40 | $0.00 |
| YODER LIVING TRUST DATED 10/11/96 | C/O DENNIS G YODER & JANICE L YODER TRUSTEES PO BOX 19219 RENO, NV  89511-0972 | s31189 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| YONAI IRA, GREGORY | 1982 COUNTRY COVE CT LAS VEGAS, NV  89135-1552 | 10725-00990 | $42,531.84 | $0.00 | $42,531.84 | $0.00 |
| YONAI TRUSTEE, GREGORY D | 1982 COUNTRY COVE CT LAS VEGAS, NV  89135-1552 | 10725-00719 | $22,896.16 | $1,643.06 | $21,253.10 | $0.00 |
| YONAI TRUSTEE, GREGORY D | 1982 COUNTRY COVE CT LAS VEGAS, NV  89135-1552 | 10725-00983 | $22,896.16 | $1,643.06 | $21,253.10 | $0.00 |
| YONAI TRUSTEE, GREGORY D | 1982 COUNTRY COVE CT LAS VEGAS, NV  89135-1552 | 10725-01000 | $28,200.00 | $0.00 | $28,200.00 | $0.00 |
| YONAI TRUSTEE, GREGORY D | 1982 COUNTRY COVE CT LAS VEGAS, NV  89135-1552 | 10725-01003 | $81,750.00 | $0.00 | $81,750.00 | $0.00 |
| YONAI TRUSTEE, GREGORY D | 1982 COUNTRY COVE CT LAS VEGAS, NV  89135-1552 | 10725-01005 | $27,900.00 | $0.00 | $27,900.00 | $0.00 |
| YONAI TRUSTEE, GREGORY D | 1982 COUNTRY COVE CT LAS VEGAS, NV  89135-1552 | 10725-01007 | $55,000.00 | $0.00 | $55,000.00 | $0.00 |
| YONAI TRUSTEE, GREGORY D | 1982 COUNTRY COVE CT LAS VEGAS, NV  89135-1552 | 10725-01008 | $28,000.00 | $0.00 | $28,000.00 | $0.00 |
| YONAI TRUSTEE, GREGORY D | 1982 COUNTRY COVE CT LAS VEGAS, NV  89135-1552 | 10725-01010 | $37,800.00 | $37,800.00 | $0.00 | $0.00 |
| YONAI TRUSTEE, GREGORY D | 1982 COUNTRY COVE CT LAS VEGAS, NV  89135-1552 | 10725-01013 | $39,292.00 | $0.00 | $39,292.00 | $0.00 |
| YONAI TRUSTEE, GREGORY D | 1982 COUNTRY COVE CT LAS VEGAS, NV  89135-1552 | 10725-01015 | $28,000.00 | $28,000.00 | $0.00 | $0.00 |
| YONAI TRUSTEE, GREGORY D | 1982 COUNTRY COVE CT LAS VEGAS, NV  89135-1552 | 10725-01019 | $54,500.00 | $0.00 | $54,500.00 | $0.00 |
| YONAI TRUSTEE, GREGORY D | 1982 COUNTRY COVE CT LAS VEGAS, NV  89135-1552 | 10725-01020 | $54,500.00 | $0.00 | $54,500.00 | $0.00 |
| YONAI, GREGORY D FAMILY TRUST | C/O GREGORY D YONAI TRUSTEE 1982 COUNTRY COVE CT LAS VEGAS, NV  89135-1552 | 10725-00995 | $25,000.00 | $9,615.38 | $15,384.62 | $0.00 |
| YONAI, GREGORY D FAMILY TRUST | C/O GREGORY D YONAI TRUSTEE 1982 COUNTRY COVE CT LAS VEGAS, NV  89135-1552 | 10725-01001 | $27,500.00 | $0.00 | $27,500.00 | $0.00 |
| YONAI, GREGORY D FAMILY TRUST | C/O GREGORY D YONAI TRUSTEE 1982 COUNTRY COVE CT LAS VEGAS, NV  89135-1552 | 10725-01026 | $6,900.00 | $0.00 | $6,900.00 | $0.00 |
| YONAI, GREGORY D FAMILY TRUST | C/O GREGORY D YONAI TTEE 1982 COUNTRY COVE CT LAS VEGAS, NV  89135-1552 | 10725-01002 | $55,500.00 | $11,100.00 | $44,400.00 | $0.00 |
| YONAI, GREGORY D FAMILY TRUST | GREGORY D YONAI TRUSTEE 1982 COUNTRY COVE CT LAS VEGAS, NV  89135-1552 | 10725-00993 | $400.19 | $0.00 | $400.19 | $0.00 |
| YOUNG JIN PARK AND SEJIN PARK | 4417 LOS REYES CT LAS VEGAS, NV  89121-5345 | s35665 | $0.00 | $0.00 | $0.00 | $0.00 |
| YOUNG, JUDY | 13825 VIRGINIA FOOTHILL DR RENO, NV  89521 | 10725-01738 | $18,019.35 | $0.00 | $18,019.35 | $0.00 |
| YOUNG, JUDY S | 13825 VIRGINIA FOOTHILLS DR RENO, NV  89521-7394 | 10725-02324 | $203,105.54 | $20,310.55 | $182,794.99 | $0.00 |
| YOUNG, PERCY | 1814 W OLNEY AVE PHOENIX, AZ  85041 | 10725-00776 | $90,000.00 | $0.00 | $90,000.00 | $0.00 |
| YOUNG, PERCY & RUTH | 1814 W OLNEY AVE PHOENIX, AZ  85041-8617 | 10725-00775 | $90,000.00 | $0.00 | $90,000.00 | $0.00 |
| YOUNGE IRA, RICHARD L | 6131 SW LURADEL ST PORTLAND, OR  97219-5737 | 10728-00076 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| YOUNGER, WILLIAM & LISA K | 1746 LAKE ST HUNTINGTON BEACH, CA  92648 | 10725-00948 | $54,876.00 | $0.00 | $54,876.00 | $0.00 |
| ZADEL, WILLIAM | PO BOX 1817 PAROWAN, UT  84761 | 10725-02027 | $150,000.00 | $10,000.00 | $140,000.00 | $0.00 |
| ZAK, JANET E | 9720 VERLAINE CT LAS VEGAS, NV  89145-8695 | 10725-00226 | $54,000.00 | $0.00 | $54,000.00 | $0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| ZALKIND, ALLEN & SANDY | 684 NAHANE DR SOUTH LAKE TAHOE, CA  96150 | 10725-00206 | $94,650.00 | $0.00 | $94,650.00 | $0.00 |
| ZAPPULLA, JOSEPH G & CAROL A | 3128 E. BLUE SAGE COURT GILBERT, AZ  85297 | 10725-02040 | $1,409,625.48 | $24,927.54 | $1,384,697.94 | $0.00 |
| ZAWACKI A CALIFORNIA LLC | PO BOX 5156 BEAR VALLEY, CA  95223-5156 | 10725-02299 | $3,000,000.00 | $239,327.01 | $2,918,717.70 | $0.00 |
| ZAWACKI A CALIFORNIA LLC | PO BOX 5156 BEAR VALLEY, CA  95223-5156 | s32784 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZERBO, ANTHONY | 780 SARATOGA AVE #S107 SAN JOSE, CA  95129 | 10725-00788 | $150,276.66 | $0.00 | $150,276.66 | $0.00 |
| ZERBO, ANTHONY | 780 SARATOGA AVE #S107 SAN JOSE, CA  95129 | 10725-01830 | $153,258.62 | $0.00 | $153,258.62 | $0.00 |
| ZERBO, ANTHONY | 780 SARATOGA AVE #S107 SAN JOSE, CA  95129 | 10725-00814 | $15,598.72 | $0.00 | $15,598.72 | $0.00 |
| ZERBO, ANTHONY | 780 SARATOGA AVE #S107 SAN JOSE, CA  95129 | 10725-01839 | $50,516.00 | $0.00 | $50,516.00 | $0.00 |
| ZERBO, ANTHONY J | 780 SARATOGA AVE APT S-107 SAN JOSE, CA  95129 | 10725-01952 | $1,757,710.50 | $198,932.58 | $1,579,445.03 | $0.00 |
| ZERBO, MARSHALL R | 20775 SAINT JOAN COURT SARATOGA, CA  95070-3004 | 10725-02028 | $301,259.30 | $50,000.00 | $251,259.30 | $0.00 |
| ZOE BROWN 1989 FAMILY TRUST | C/O ZOE BROWN TTEE 2877 PARADISE RD #803 LAS VEGAS, NV  89109 | 10725-00441 | $75,000.00 | $0.00 | $75,000.00 | $0.00 |
| ZOE BROWN 1989 FAMILY TRUST | C/O ZOE BROWN TTEE 2877 PARADISE RD #803 LAS VEGAS, NV  89109 | 10725-00441-2 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZOE BROWN 1989 FAMILY TRUST | C/O ZOE BROWN TTEE 2877 PARADISE RD #803 LAS VEGAS, NV  89109 | 10725-01447 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| ZOE BROWN 1989 FAMILY TRUST | C/O ZOE BROWN TTEE 2877 PARADISE RD #803 LAS VEGAS, NV  89109 | 10725-01449 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| ZOE BROWN 1989 FAMILY TRUST | C/O ZOE BROWN TTEE 2877 PARADISE RD #803 LAS VEGAS, NV  89109 | 10725-02192 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZORRILLA, REINALDO | PO BOX 11305 LAS VEGAS, NV  89111 | 10725-00777 | $121,846.33 | $0.00 | $121,846.33 | $0.00 |
| ZUARDO, RUSSELL J & BETTY J TRUSTEES | COMMUNITY PROPERTY TRUST RESTATED 5/5/00 1296 HIGH FOREST AVE LAS VEGAS, NV  89123-3803 | 10725-02468 | $11,672.34 | $11,672.34 | $0.00 | $0.00 |
| ZUARDO, RUSSELL J & BETTY J TRUSTEES | COMMUNITY PROPERTY TRUST RESTATED 5/5/00 1296 HIGH FOREST AVE LAS VEGAS, NV  89123-3803 | 10725-02469 | $29,343.62 | $29,343.62 | $0.00 | $0.00 |
| | | | $977,256,852.35 | $203,011,559.18 | $782,750,738.57 | $1,518,255.49 |