# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| 1989 DUESING FAMILY TRUST DATED 1/31/89 | c/o DUESING, STEVEN & DEBORAH TTEES 1701 GOLDEN OAK DR LAS VEGAS, NV 89117-1453 | 10725-01460 | $175,719.00 | $35,117.06 | $140,601.94 | $0.00 |
| 1989 KOHLER LIVING TRUST DATED 6/13/89 | C/O GUENTHER A KOHLER & ELFRIEDE KOHLER TRUSTEES 842 OVERLOOK CT SAN MATEO, CA 94403-3865 | s31569 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| 1994 MILLER FAMILY TRUST | C/O HAROLD B MILLER TRUSTEE 8800 KINGSMILL DR LAS VEGAS, NV 89134-8618 | s31582 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| 1995 MARKUS FRIEDLIN AND ANTOINETTE FRIEDLIN | REV TR DTD 11/8/95 C/O M & A FRIEDLIN TTE 52 MIDDLEFILD RD ATHERTON, CA 94027-3020 | s32037 | $43,509.22 | $43,509.22 | $0.00 | $0.00 |
| 1996 KNOBEL TRUST DTD 9/5/96 | C/O ANNA S KNOBEL TRUSTEE 8919 CHALLIS HILL LN CHARLOTTE, NC 28226-2687 | 10725-01682 | $348,006.20 | $9,150.00 | $338,856.20 | $0.00 |
| 2001 MICHAEL T MCGRATH REVOC TR DTD 12/11/01 | MICHAEL T MCGRATH TTEE 66 SCHANDA DR NEWMARKET, NH 03857-2151 | 10725-02503 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| 2001 STEINMETZ FAMILY TRUST | C/O NICHOLAS A STEINMETZ & CYNTHIA STEINMETZ TRE 1770 CARNELIAN CT LINCOLN, CA 95648 | s32169 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| A A SALAZAR MULTI SERVICES INC | C/O ANNABELLE P ARCILLA PRESIDENT 2961 E SERENE AVE HENDERSON, NV 89074-6507 | s30802 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| A ROBERT DE HART TRUST C DATED 1/21/93 | C/O RENA F DE HART TRUSTEE 10405 SHOALHAVEN DR LAS VEGAS, NV 89134 | s32314 | $820.77 | $820.77 | $0.00 | $0.00 |
| A WILLIAM CEGLIA | 3720 POCO LENA CT WASHOE VALLEY, NV 89704-9646 | s30803 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| AARON HAWLEY | 4075 LOSEE RD NORTH LAS VEGAS, NV 89030-3301 | s30804 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| ABYANE FAMILY TRUST DATED 2/7/92 | C/O ALI M ABYANE & SOHEILA M ABYANE TRUSTEES 1707 GREENBRIAR RD GLENDALE, CA 91207-1053 | s30845 | $5,769.23 | $5,769.23 | $0.00 | $0.00 |
| ACE PEST CONTROL | PMB 481 9360 W FLAMINGO RD STE 110 LAS VEGAS, NV 89147-6446 | s237 | $190.00 | $190.00 | $0.00 | $0.00 |

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| ACRES CORPORATION DEFINED BENEFIT PENSION PLAN | C/O ANNEMARIE REHBERGER TRUSTEE PO BOX 3651 INCLINE VILLAGE, NV 89450-3651 | s35517 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| ACRES PROFIT SHARING PLAN | C/O ANNEMARIE REHBERGER TRUSTEE PO BOX 3651 INCLINE VILLAGE, NV 89450-3651 | 10725-00360 | $22,113.00 | $22,113.00 | $0.00 | $0.00 |
| ACS NEVADA INC | 7990 CASTLE PINES AVE LAS VEGAS, NV 89113-1207 | s30810 s30809 | $949.31 $28,932.58 | $949.31 $28,932.58 | $0.00 $0.00 | $0.00 $0.00 |
| ADAMS, HERMAN & BRIAN M & ANTHONY G | 1341 CASHMAN DR LAS VEGAS, NV 89102 | 10725-01274 | $2,088,250.00 | $2,462.30 | $2,085,787.70 | $0.00 |
| ADAMS, KAREN | 15026 STARBUCK ST WHITTIER, CA 90603-2251 | 10725-01076 | $53,900.08 | $10,780.02 | $43,120.06 | $0.00 |
| ADAMS, MICHAEL | 4790 CAUGHLIN PKWY, #163 RENO, NV 89519 | 10725-00879 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| ADAMS, RICHARD G | PO BOX 2800-150 CAREFREE, AZ 85377 | 10725-01351 | $54,293.90 | $20,089.55 | $34,204.35 | $0.00 |
| ADATH ISRAEL SYNAGOGUE | 1882 COLVIN AVE SAINT PAUL, MN 55116-2712 | s35438 | $516.67 | $516.67 | $0.00 | $0.00 |
| ADDES IRA, KENNETH | 100 W BROADWAY APT 7V LONG BEACH, NY 11561-4019 | 10725-01620 | $113,416.64 | $1,262.72 | $112,153.92 | $0.00 |
| ADDES TRUST | c/o KENNETH & VICTORIA ADDES TTEES 100 W BROADWAY APT 7V LONG BEACH, NY 11561-4019 | 10725-01621 | $86,511.56 | $24,571.96 | $61,939.60 | $0.00 |
| ADDES, KENNETH | 100 W BROADWAY APT 7V LONG BEACH, NY 11561 | 10725-01619 | $394,523.01 | $7,500.00 | $387,023.01 | $0.00 |
| ADDY, PRISCILLA K | 21675 OBSIDIAN AVE. BEND, OR 97702 | 10725-02239 | $12,951.80 | $12,951.80 | $0.00 | $0.00 |
| ADDY, PRISCILLA K | 21675 OBSIDIAN AVE. BEND, OR 97702 | 10725-02237 | $25,000.00 | $25,000.00 | $0.00 | $0.00 |
| ADELAIDE L MOSCHOGIANIS & CHRISTINE MOSCHOGIANIS | 2916 GILLIS WAY CARSON CITY, NV 89701-6001 | s30811 | $1,139.16 | $1,139.16 | $0.00 | $0.00 |
| ADER FAMILY TRUST | C/O HARVEY D ADER & MARJORIE ADER TRUSTEES 404 CROSS ST HENDERSON, NV 89015-7817 | s35462 | $26.46 | $26.46 | $0.00 | $0.00 |
| ADP INC | DESERT MOUNTAIN REGION PO BOX 78415 PHOENIX, AZ 85062-8415 | s238 | $364.21 | $364.21 | $0.00 | $0.00 |
| ADRIAN P WALTON & AMY J WALTON | 31 COTTONWOOD DR CARLINVILLE, IL 62626-9226 | s30818 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| AEGIS LOCKING SYSTEMS | 809 LANGTRY DR<br>LAS VEGAS, NV 89107-2020 | s240 | $6,013.91 | $6,013.91 | $0.00 | $0.00 |
| AICCO INC | DEPARTMENT 7615<br>LOS ANGELES, CA 90084-7615 | s241 | $175.49 | $175.49 | $0.00 | $0.00 |
| AIG LIMITED | 9904 VILLA GRANITO LN<br>GRANITE BAY, CA 95746-6481 | 10725-00408 | $27,922.09 | $27,922.09 | $0.00 | $0.00 |
| AIG LIMITED A NEVADA LIMITED PARTNERSHIP | 9904 VILLA GRANITO LN<br>GRANITE BAY, CA 95746-6481 | 10725-01903 | $813,297.52 | $38,932.58 | $822,703.26 | $0.00 |
| ALAN B FRIEDMAN | PO BOX 1713<br>BODEGA BAY, CA 94923-1713 | s30826 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| ALAN CROSS | 3247 PROSPECT AVE<br>LA CRESCENTA, CA 91214 | s31360 | $909.45 | $909.45 | $0.00 | $0.00 |
| ALAN G & PATTY J DONDERO 1992 REVOCABLE TRUST | ALAN G DONDERO & PATTY J DONDERO TTEES<br>1930 Village Center Circle, 3-273<br>LAS VEGAS, NV 89134 | s35509 | $1,120.00 | $1,120.00 | $0.00 | $0.00 |
| ALAN L PEPPER & TOBI PEPPER | 5429 OAK PARK AVE<br>ENCINO, CA 91316-2629 | s35449 | $538.19 | $538.19 | $0.00 | $0.00 |
| ALAN ROBINSON & GAIL ROBINSON | 4919 N MILDRED ST<br>TACOMA, WA 98407-1329 | s30831<br>s30832<br>s30830 | $1,136.81<br>$1,262.72<br>$24,571.96 | $1,136.81<br>$1,262.72<br>$24,571.96 | $0.00<br>$0.00<br>$0.00 | $0.00<br>$0.00<br>$0.00 |
| AL-AWAR LIVING TRUST DTD 04/05/01 | ADIB M & ELLEN A AL-AWAR TTEES<br>1330 BURRO CT<br>GARDNERVILLE, NV 89410-6634 | 10725-00417<br>10725-02366<br>10725-01741 | $89,928.06<br>$3,615,913.62<br>$73,717.00 | $89,928.06<br>$55,000.00<br>$73,717.00 | $0.00<br>$3,704,919.55<br>$0.00 | $0.00<br>$0.00<br>$0.00 |
| ALBERT J MINECONZO LIVING | TRUST DATED 11/4/97 C/O ALBERT J MINECONZO TRE<br>2184 EAGLE WATCH DR<br>HENDERSON, NV 89012-2504 | s30835 | $15,050.17 | $15,050.17 | $0.00 | $0.00 |
| ALBERT V SINISCAL LIVING TRUST | C/O ALBERT V SINISCAL TRUSTEE<br>93 QUAIL RUN RD<br>HENDERSON, NV 89014-2161 | s30836 | $4,547.15 | $4,547.15 | $0.00 | $0.00 |
| ALBERT WINEMILLER INC | PO BOX 66157<br>HOUSTON, TX 77266-6157 | s30837 | $23,076.92 | $23,076.92 | $0.00 | $0.00 |
| ALBIOL, MARCIA C & HENRY | 3204 SYCAMORE PL.<br>CARMEL, CA 93923-9005 | 10725-02538 | $60,000.00 | $12,000.00 | $48,000.00 | $0.00 |
| ALBIOL, MARCIA C & HENRY | 3204 SYCAMORE PL.<br>CARMEL, CA 93923-9005 | 10725-02537 | $50,000.00 | $12,285.97 | $37,714.03 | $0.00 |

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| ALBRIGHT PERSING & ASSOC PROFIT SHARING PLAN | DEANE ALBRIGHT & CASEY PERSING TTEES 1025 RIDGEVIEW DR #300 RENO, NV 89519 | 10725-01149 | $100,000.00 | $20,000.00 | $80,000.00 | $0.00 |
| ALDERSON, HARVEY | 4941 HARRIS AVE LAS VEGAS, NV 89110-2448 | 10725-01109 | $29,522.36 | $29,522.36 | $0.00 | $0.00 |
| ALDRICH IRA, GEORGETTE | 2117 LAS FLORES ST LAS VEGAS, NV 89102-3813 | 10725-02459 | $48,536.33 | $48,536.33 | $0.00 | $0.00 |
| ALEXANDER IND & AS TRUSTEES, STANLEY & FLORENCE | 812 SWEETWATER CLUB BLVD. LONGWOOD, FL 32779-2125 | 10725-01408 | $400,000.00 | $33,437.50 | $419,062.50 | $0.00 |
| ALEXANDER MATHES | 3300 NW 47TH AVE COCONUT CREEK, FL 33063 | s30840 | $949.31 | $949.31 | $0.00 | $0.00 |
| ALFRED C TAYLOR & RACHEL B TAYLOR | TRUST DATED 10/5/93 C/O A C & R B TAYLOR TRUSTEES 5405 INDIAN HILLS AVE LAS VEGAS, NV 89130-2029 | s30842 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| ALFRED J ROBERTSON & SUE E ROBERTSON | 2515 109TH AVE SE BELLEVUE, WA 98004-7331 | s30843 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| Alice Humphry & Valarie Jaeger | 2000 LAGUNA ST PAHRUMP, NV 89049-5761 | 10725-02451 | $84,726.00 | $24,726.00 | $60,000.00 | $0.00 |
| ALLEN M & DOROTHY H NIRENSTEIN 1992 REV TRUST | DTD 3/4/92  ALLEN & DOROTHY NIRENSTEIN TTEES 403 WOODLAND RD KENTFIELD, CA 94904-2635 | 10725-02411 | $805,639.26 | $32,352.86 | $805,639.26 | $0.00 |
| ALTENBURG, FRED G | 2220 SCHROEDER WAY SPARKS, NV 89431-2168 | 10725-02440 | $51,491.00 | $98.02 | $51,392.98 | $0.00 |
| ALTHEA F SHEF LIVING | TRUST DATED 5/1/03 C/O ALTHEA F SHEF TRUSTEE 56 CALLE CADIZ UNIT G LAGUNA WOODS, CA 92637-3939 | s30857 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| ALTMAN LIVING TRUST DATED 11/4/04 | C/O DANIEL C ALTMAN & BARBARA A ALTMAN TRUSTEES 725 FAIRVIEW #31 INCLINE VILLAGE, NV 89451 | 10725-02493 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| ALVES  FAMILY TRUST DTD 10/27/89 | ARNOLD R & AGNES J ALVES TTEES 9904 VILLA GRANITO LN GRANITE BAY, CA 95746-6481 | 10725-01904 | $303,616.62 | $1,262.72 | $303,616.62 | $0.00 |
| ALVIN BROIDO MARITAL TRUST U/A DATED 4/24/72 | C/O JUNE COOK TRUSTEE 7228 ESTRELLA DE MAR RD CARLSBAD, CA 92009-6721 | s31853 | $631.36 | $631.36 | $0.00 | $0.00 |

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| ALVIN M SWANSON & GRACE E SWANSON LIVING | TRUST DATED 7/26/01 C/O LELAND K SWANSON TRUSTEE 212 GREENBRIAR LN BUFFALO, MN 55313-9329 | s31933 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| ALVIN M SWANSON & GRACE E SWANSON LIVING | TRUST DATED 7/26/01 C/O LELAND K SWANSON TRUSTEE 212 GREENBRIAR LN BUFFALO, MN 55313-9329 | s31934 | $39,315.13 | $39,315.13 | $0.00 | $0.00 |
| AMANDA STEVENS IRA | 256 REDWING VILLAGE CT HENDERSON, NV 89012-3288 | s31342 | $1,339.87 | $1,339.87 | $0.00 | $0.00 |
| AMERICAN EXPRESS BANK FSB | C/O BECKET & LEE LLP PO BOX 3001 MALVERN, PA 19355-0701 | 10725-00008-2 | $14,346.90 | $14,346.90 | $0.00 | $0.00 |
| ANDERSON TRUSTEE, LARRY | 13250 MAHOGANY DR RENO, NV 89511 | 10725-00131 | $50,000.00 | $12,285.97 | $37,714.03 | $0.00 |
| ANDRADE, ALBERT DANIEL | PO BOX 2122 OAKDALE, CA 95361-5122 | 10725-01399 | $100,912.00 | $9,974.20 | $90,937.80 | $0.00 |
| ANDREA T MANCUSO FAMILY LIMITED PARTNERSHIP | C/O ANDRA MANCUSO GENERAL PARTNER PO BOX 17120 GOLDEN, CO 80402-6019 | 10725-00533 | $250,000.00 | $3,156.80 | $246,843.20 | $0.00 |
| ANDREW DAUSCHER & ELLEN DAUSCHER | PO BOX 10031 ZEPHYR COVE, NV 89448-2031 | s30862 s30860 s30861 | $196.06 $23,076.92 $57,859.96 | $196.06 $23,076.92 $57,859.96 | $0.00 $0.00 $0.00 | $0.00 $0.00 $0.00 |
| ANDREW R PETERSON & SHARON PETERSON 1991 | LG TR DTD 11/22/91 C/O A & S PETERSON TRES 798 SAN REMO WAY BOULDER CITY, NV 89005-3528 | s30864 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| ANDREW R PETERSON & SHARON PETERSON 1991 | LIVING TRUST DATED 11/22/91 C/O A & S PETERSON TRES 798 SAN REMO WAY BOULDER CITY, NV 89005-3528 | s30867 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| ANDREW R PETERSON & SHARON PETERSON 1991 | LV TR DTD 11/22/91 C/O A & S PETERSON TRES 798 SAN REMO WAY BOULDER CITY, NV 89005-3528 | s30866 | $631.36 | $631.36 | $0.00 | $0.00 |
| ANGELI, EMILIO J & CHRISTINE E | 607 WALCOTT WAY CARY, NC 27519 | 10725-00304 | $23,574.24 | $23,574.24 | $0.00 | $0.00 |
| ANGLIN, PATRICK J | JANET L CHUBB, ATTY. AT LAW ARMSTRONG TEASDALE LLP 50 W. LIBERTY, SUITE 950 RENO, NV 89501 | 10725-01664 | $187,005.78 | $12,285.97 | $174,719.81 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| ANN E BRANT SURVIVORS TRUST DTD 5/22/87 | C/O RAYMOND F BRANT TRUSTEE PO BOX 728 DIABLO, CA 94528 | 10725-02066 | $202,886.16 | $10,000.00 | $192,886.16 | $0.00 |
| ANN R DERY AND JAMES D DERY | 10 LONGMEADOW LN BEACHWOOD, OH 44122 | s35490 | $1,089.87 | $1,089.87 | $0.00 | $0.00 |
| ANN ULFELDER & LEONARD ULFELDER | 630 BLUE SPRUCE DR DANVILLE, CA 94506-4523 | s30870 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| ANNE FLANNERY | 932 BRIDGES DRIVE ARLINGTON, TX 76012-2047 | s30875 | $2,273.62 | $2,273.62 | $0.00 | $0.00 |
| ANNE FLANNERY | 932 BRIDGES DRIVE ARLINGTON, TX 76012-2047 | s30873 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| ANNEE OF PARIS COIFFURES INC | 8057 LANDS END AVE LAS VEGAS, NV 89117-7635 | 10725-01406 | $136,116.00 | $136,116.00 | $0.00 | $0.00 |
| ANNIN FAMILY TRUST | ELIZABETH J ANNIN TTEE 2918 SYCAMORE AVENUE LA CRESCENTA, CA 91214 | s31302 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| ANTHONY & ALICIA PASQUALOTTO 1997 TRUST | ANTHONY & ALICIA PASQUALOTTO TRUST 5775 DUNEVILLE ST LAS VEGAS, NV 89118-2726 | 10725-01398 | $296,359.65 | $24,571.96 | $271,787.69 | $0.00 |
| APIGIAN JT TEN, LARRY & LEONA | 10029 WAGNER RD. SNOHOMISH, WA 98290 | 10725-01962 | $356,300.72 | $51,569.40 | $343,247.36 | $0.00 |
| APIGIAN, LARRY & LEONA | 10029 WAGNER RD. SNOHOMISH, WA 98290 | 10725-02025 | $0.00 | $10,000.00 | $40,000.00 | $0.00 |
| APRIL CORLEY TRUST DATED 4/25/05 | C/O APRIL MCORLEY TRUSTEE PMB 180 1171 S ROBERTSON BLVD. LOS ANGELES, CA 90035-1403 | s35478 | $1,200.35 | $1,200.35 | $0.00 | $0.00 |
| APRIL CORLEY TRUST DATED 4/25/05 | C/O APRIL MCORLEY TRUSTEE PMB 180 1171 S ROBERTSON BLVD. LOS ANGELES, CA 90035-1403 | s30887 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| APRIL L PLACE | 496 BROCKWAY RD HOPKINTON, NH 03229-2012 | s30886 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| AQUINO, JOHN P & LISA | 2950 CABRILLO ST SAN FRANCISCO, CA 94121-3532 | 10725-02373 | $50,000.00 | $10,033.44 | $39,966.56 | $0.00 |
| ARBOGAST, SUZANNE L | 1005 W BUFFINGtON ST UPLAND, CA 91784 | 10725-02130 | $459,589.58 | $12,285.97 | $456,695.81 | $0.00 |
| ARCHER, GUY | 1725 FAIRFIELD AVE RENO, NV 89509-3221 | 10725-00831 | $37,005.78 | $12,285.97 | $24,719.81 | $0.00 |
| ARCHER, GUY | 1725 FAIRFIELD AVE RENO, NV 89509-3221 | 10725-00832 | $29,521.73 | $29,521.73 | $0.00 | $0.00 |

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| ARGIER, JOSEPH J & JANICE G | 2166 MONTANA PINE DR HENDERSON, NV 89052-5800 | 10725-01143 | $100,000.00 | $1,262.72 | $98,737.28 | $0.00 |
| ARIZONA BUSINESS MAGAZINE | 3101 N CENTRAL AVE STE 1070 PHOENIX, AZ 85012 | s243 | $1,507.50 | $1,507.50 | $0.00 | $0.00 |
| ARONSON, LAWRENCE J & HENRIETTA | 7112 CORNING CIRCLE BOYTON BEACH, FL 33437 | 10728-00050 | $100,000.00 | $20,000.00 | $80,000.00 | $0.00 |
| ARTHUR G GRANT & JEAN M GRANT | 1136 RALSTON DR LAS VEGAS, NV 89106-2008 | s30896 | $43,577.32 | $43,577.32 | $0.00 | $0.00 |
| ARTHUR POLACHECK AND GLORIANNE POLACHECK | 2056 WOODLAKE CIR DEERFIELD BEACH, FL 33442-3726 | s30901 | $115,384.62 | $115,384.62 | $0.00 | $0.00 |
| ARTHUR V ADAMS TRUST DATED 9/12/97 | C/O ARTHUR V ADAMS TRUSTEE 9519 CARTERWOOD RD RICHMOND, VA 23229-7656 | s30903 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| ARTHUR WILSON & MARIA WILSON | 4800 MORGAN MILL RD CARSON CITY, NV 89701-2969 | s30904 | $5,769.23 | $5,769.23 | $0.00 | $0.00 |
| ART-KAY FAMILY TRUST | C/O HAROLD L MILLER TRUSTEE 55 S VALLE VERDE DR STE 235 HENDERSON, NV 89012-3434 | s31583 s35446 s31584 s35547 | $631.36 $3,712.03 $12,285.97 $17,358.69 | $631.36 $3,712.03 $12,285.97 $17,358.69 | $0.00 $0.00 $0.00 $0.00 | $0.00 $0.00 $0.00 $0.00 |
| ASCOM HASLER/GE CAP PROG | PO BOX 802585 CHICAGO, IL 60680-2585 | s244 | $192.78 | $192.78 | $0.00 | $0.00 |
| ASSURED DOCUMENT DESTRUCTION INC | 8050 ARVILLE ST STE 105 LAS VEGAS, NV 89139-7149 | s245 | $70.00 | $70.00 | $0.00 | $0.00 |
| AT&T | PO BOX 78225 PHOENIX, AZ 85062-8225 | s246 | $58.52 | $58.52 | $0.00 | $0.00 |
| AUGUST J AMARAL INC | 9644 ROLLING ROCK WAY RENO, NV 89521 | s30909 s30908 s30907 | $12,285.97 $40,133.78 $115,730.21 | $12,285.97 $40,133.78 $115,730.21 | $0.00 $0.00 $0.00 | $0.00 $0.00 $0.00 |
| AUGUSTINE TUFFANELLI FAMILY TRUST | 2260 Mohigan Way Las Vegas, NV 89019 | 10725-00089 | $250,000.00 | $22,285.97 | $227,714.03 | $0.00 |
| AUGUSTINE TUFFANELLI FAMILY TRUST DATED 7/26/94 | 2260 Mohigan Way Las Vegas, NV 89019 | s35496 | $726.58 | $726.58 | $0.00 | $0.00 |
| AURORA INVESTMENTS LP | ATTN: RANDY EDWARDS 2710 HARBOR HILLS LN LAS VEGAS, NV 89117 | 10725-00185 | $1,017,916.67 | $152,687.50 | $865,229.17 | $0.00 |
| AUSTIN JOHN BORKOSKI TRUST DATED 12/10/92 | C/O KATHLEEN K BORKOSKI TTEE 1110 ELO RD MCCALL, ID 83638-5125 | 10725-01485 | $2,193.43 | $2,193.43 | $0.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| AUSTIN JOHN BORKOSKI TRUST DATED 12/10/92 | C/O KATHLEEN K BORKOSKI TTEE 1110 ELO RD MCCALL, ID 83638-5125 | 10725-01486 | $15,358.36 | $15,358.36 | $0.00 | $0.00 |
| AVERETT, GEORGE MICHAEL & CLAIRE H | 760 LITTLE SWEDEN RD HEBER CITY, UT 84032-3503 | 10725-01101 | $50,000.00 | $50,000.00 | $0.00 | $0.00 |
| AYERS, C DONALD | 3115 W RAVINA LN PHOENIX, AZ 85086-1031 | 10725-00716 | $98.02 | $98.02 | $0.00 | $0.00 |
| AYERS, C DONALD | 3115 W RAVINA LN PHOENIX, AZ 85086-1031 | 10725-02160 | $130,313.62 | $12,285.97 | $118,027.65 | $0.00 |
| AYLENE GERINGER & MARK ZIPKIN | 420 WEIBY AVENUE SILVERTON, OR 97381 | 10725-01626 | $20,425.79 | $1,700.37 | $18,725.42 | $0.00 |
| B & W PRECAST CONSTRUCTION INC | 2511 HARMONY GROVE RD ESCONDIDO, CA 92029-2804 | s30911 | $2,525.44 | $2,525.44 | $0.00 | $0.00 |
| B & W PRECAST CONSTRUCTION INC | 2511 HARMONY GROVE RD ESCONDIDO, CA 92029-2804 | s35472 | $5,677.78 | $5,677.78 | $0.00 | $0.00 |
| BANK OF AMERICA | BANK OF AMERICA, N.A. PO BOX 21983 GREENSBORO, NC 27420-1983 | s19799 | $100,000.00 | $100,000.00 | $0.00 | $0.00 |
| BANK OF AMERICA | PO BOX 30750 LOS ANGELES, CA 90030-0750 | s247 | $809.30 | $809.30 | $0.00 | $0.00 |
| BANKERS LIFE | CASH RECEIPTS PO BOX 7740 URBANDALE, IA 50323-7740 | s281 | $731.64 | $731.64 | $0.00 | $0.00 |
| BARBARA A CECIL | 899 TIMBERLAKE DR ASHLAND, OR 97520-9090 | s35499 10725-02486 10725-02491 | $726.58 $12,285.97 $18,060.20 | $726.58 $12,285.97 $18,060.20 | $0.00 $0.00 $0.00 | $0.00 $0.00 $0.00 |
| BARBARA C SMITH | 1104 LITTLE HARBOR DR DEERFIELD BEACH, FL 33441-3601 | s30915 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| BARBARA FAY MCCLAFLIN | REVOCABLE LIVING TRUST AGREEMENT OF C/O LESLIE WOOLF 607 MYSTIC LANE FOSTER CITY, CA 94404 | s30923 | $694.50 | $694.50 | $0.00 | $0.00 |
| BARBARA FAY MCCLAFLIN | REVOCABLE LIVING TRUST AGREEMENT OF C/O LESLIE WOOLF 607 MYSTIC LANE FOSTER CITY, CA 94404 | s30925 s30926 s30924 | $2,463.77 $12,285.97 $49,883.31 | $2,463.77 $12,285.97 $49,883.31 | $0.00 $0.00 $0.00 | $0.00 $0.00 $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| BARBARA KEWELL J TRUST DATED 7/18/89 | C/O THOMAS KEWELL 1620 COLCHESTER ST. DANVILLE, CA 94506 | 10725-01452 | $50,439.42 | $631.36 | $49,808.06 | $0.00 |
| BARBARA L JACOBS | 92-1500 MAKAKILO DR KAPOLEI, HI 96707 | s30919 | $28,930.01 | $28,930.01 | $0.00 | $0.00 |
| BARBARA REISS MILLER REVOCABLE LIVING | TRUST DATED 2/4/03 C/O BARBARA REISS MILLER TRUSTEE 2652 CROWN RIDGE LAS VEGAS, NV 89134-8329 | s30927 | $14,743.16 | $14,743.16 | $0.00 | $0.00 |
| BARBELLA FAMILY | C/O A M & R M BARBELLA TRE 7075 ROYAL RIDGE DR SAN JOSE, CA 95120-4714 | s35503 | $726.58 | $726.58 | $0.00 | $0.00 |
| BARBELLA FAMILY | C/O A M & R M BARBELLA TRE 7075 ROYAL RIDGE DR SAN JOSE, CA 95120-4714 | s30883 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| BARBER FAMILY TRUST DATED 4/24/98 | C/O JEFFREY E BARBER & SUZANNE M BARBER TRUSTEES 9104 BLAZING FIRE CT LAS VEGAS, NV 89117-7037 | s31747 | $947.04 | $947.04 | $0.00 | $0.00 |
| BARCIA, DANIEL | 2785 BULLRIDER DRIVE RENO, NV 89521 | 10725-02207 | $225,000.00 | $10,000.00 | $215,000.00 | $0.00 |
| BARCIA, DANIEL | 2785 BULLRIDER DRIVE RENO, NV 89521 | 10725-02206 | $14,309.00 | $14,309.00 | $0.00 | $0.00 |
| BARON FAMILY TRUST DATED 2-9-05 | C/O CLARK REX BARON AND JOYCE PAYNE BARON TRUSTEES 1183 W 1380 N PROVO, UT 84604-2367 | s31060 | $757.63 | $757.63 | $0.00 | $0.00 |
| BARROSO, PEDRO | 3231 CAMBRIDGESHIRE ST LAS VEGAS, NV 89146 | 10725-00315 10725-00316 10725-01799 10725-01800 10725-01801 | $168,017.76 $168,017.76 $1,351.09 $25,000.00 $41,666.67 | $1,351.09 $1,351.09 $1,351.09 $9,615.38 $41,666.67 | $166,666.67 $166,666.67 $0.00 $15,384.62 $0.00 | $0.00 $0.00 $0.00 $0.00 $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|------------------------|
| BARRY D MCWATERS | East Wind Carpets<br>208 Cazares Circle<br>SONOMA, CA 95476 | s30929 | $1,518.85 | $1,518.85 | $0.00 | $0.00 |
| BARRY GAMBARANA | 2761 CARNATION LN<br>HENDERSON, NV 89074-2402 | s30931 | $631.36 | $631.36 | $0.00 | $0.00 |
| BARRY GAMBARANA | 2761 CARNATION LN<br>HENDERSON, NV 89074-2402 | s30930 | $83,138.91 | $83,138.91 | $0.00 | $0.00 |
| BARTHOLOMEW FAMILY TRUST | LARRY B & KAREN S BARTHOLOMEW TTEES<br>PO BOX 521<br>AMERICAN FORK, UT 84003-0521 | 10725-00599 | $83,333.33 | $83,333.33 | $0.00 | $0.00 |
| BARTON REVOCABLE TRUST | C/O BRUCE N BARTON TRUSTEE<br>350 KACHINA CIR<br>LAS VEGAS, NV 89123-2200 | s30968 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| BARTON REVOCABLE TRUST | C/O BRUCE N BARTON TRUSTEE<br>350 KACHINA CIR<br>LAS VEGAS, NV 89123-2200 | s30969 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| BARZAN, RICHARD D & LELIA J | 7231 LANGWORTH RD<br>OAKDALE, CA 95361 | 10725-02227 | $1,325,629.78 | $49,143.90 | $1,314,644.99 | $0.00 |
| BASKO REVOCABLE TRUST UTD 7/21/93 | C/O JOSEPH BASKO TRUSTEE<br>1827 BATON ROUGE ST<br>HENDERSON, NV 89052-6834 | s31816 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| BAUER IRA, JOHN | 40808 N RIVER BEND RD<br>ANTHEM, AZ 85086-2946 | 10725-01243 | $500,000.00 | $282,007.98 | $217,992.02 | $0.00 |
| BAY AREA CAPITAL LLC | 1050 WILLAGILLESPIE RD STE 4<br>EUGENE, OR 97401-6718 | s30934 | $631.36 | $631.36 | $0.00 | $0.00 |
| BDW 1987 TRUST DATED 9/29/87 | C/O BRUCE D WALLACE TRUSTEE<br>P.O.BOX 61477<br>RENO, NV 89506-0030 | s30967 | $57,863.24 | $57,863.24 | $0.00 | $0.00 |
| BEA FAMILY INC | 82 INNISBROOK AVE<br>LAS VEGAS, NV 89113-1242 | 10725-02542 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| BEAULIEU, JACK J REVOCABLE LIVING TRUST DTD 9/1/9 | JACK J BEAULIEU TRUSTEE<br>2502 PALMA VISTA AVE<br>LAS VEGAS, NV 89121 | 10725-01588 | $37,500.00 | $7,500.00 | $30,000.00 | $0.00 |
| BEAUX PONTAK AND DENISE PONTAK | 249 N BRAND BLVD #494<br>GLENDALE, CA 91203-2609 | s35483 | $666.67 | $666.67 | $0.00 | $0.00 |
| BECKMAN, GARY | 6756 QUINELLA DR<br>LAS VEGAS, NV 89103-4356 | 10725-02410 | $50,000.00 | $50,000.00 | $0.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| BELLAS 1996 FAMILY TRUST | C/O PETER BELLAS & JOYCE BELLAS TRUSTEES 3201 PLUMAS ST APT 293 RENO, NV 89509-4782 | s32252 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| | | s32250 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| | | s32253 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| | | s32251 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| BEN LOFGREN & DANA LOFGREN | 28292 PINEBROOK MISSION VIEJO, CA 92692-3008 | s30936 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| BENDER FAMILY TRUST BY-PASS TST DTD 7/30/92 | C/O HARRIET BENDER TTEE 5461A PASEO DEL LAGO E LAGUNA WOODS, CA 92637 | 10725-02577 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| BENDER FAMILY TRUST DTD 7/30/92 SURVIVORS TRUST | C/O HARRIET BENDER TRUSTEE 5461A PASEO DEL LAGO E LAGUNA WOODS, CA 92637-7320 | s31585 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| BENEDICT & ROSELYN URBAN FAMILY TRT DTD 2/3/04 | BENEDICT & ROSELYN URBAN TTEES 2691 EVERGREEN OAKS DR HENDERSON, NV 89052-7060 | 10725-01670 | $8,215.28 | $1,643.06 | $6,572.22 | $0.00 |
| BENINCASA JR, JASPER | 9359 ROPING COWBOY AVE LAS VEGAS, NV 89178-6251 | 10725-00977 | $2,753.62 | $2,753.62 | $0.00 | $0.00 |
| BENNETT, DUSK & ALAN | 14225 S WHISPERWOOD DR RENO, NV 89521 | 10725-00934 | $20,000.00 | $759.45 | $19,240.55 | $0.00 |
| BENNIE N REVELLO IRA | 9728 TERRACE GREEN AVE LAS VEGAS, NV 89117-0690 | s31432 | $18,428.96 | $18,428.96 | $0.00 | $0.00 |
| BENZ FAMILY TRUST DTD 7/1/95 | BERNARD D & MARGARET W BENZ TTEES 1265 OLD FOOTHILL RD GARDNERVILLE, NV 89460 | 10725-02167 | $81,366.44 | $10,033.44 | $347,182.00 | $0.00 |
| BERNARD COHEN TRUST DATED 3/24/88 | C/O BERNARD COHEN AND ELAINE COHEN TRUSTEES 4533 WHITE CEDAR LN DELRAY BEACH, FL 33445-7036 | s30945 | $631.36 | $631.36 | $0.00 | $0.00 |
| BERNARD KAPLAN TRUST UTD 4/11/91 | Mark Kaplan, TR of Bernard Kaplan Irrev Tr U/A/D 4/11/91 400 Trowgate Lane Atlanta, GA 30350 | s35445 | $256.29 | $256.29 | $0.00 | $0.00 |
| BERNARD KLOENNE LIVING | TRUST DATED 10/10/86 C/O BERNARD A KLOENNE TRUSTEE 2704 E. LARKHILL DRIVE WEST COVINA, CA 91791-3424 | s30944 | $947.04 | $947.04 | $0.00 | $0.00 |
| | | s30941 | $3,410.39 | $3,410.39 | $0.00 | $0.00 |
| | | s30940 | $18,428.96 | $18,428.96 | $0.00 | $0.00 |
| | | s30943 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| | | s30942 | $32,683.00 | $32,683.00 | $0.00 | $0.00 |
| BERNARDO G GREGORIO & CORAZON S M GREGORIO | 7195 IRON OAK AVE LAS VEGAS, NV 89113-3058 | s30949 | $61,332.26 | $61,332.26 | $0.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| BERT E ARNLUND | CHARITABLE REMAINDER UNITRUST DATED 12/31/01 C/O BERT E ARNLUND TRUSTEE 82 INNISBROOK AVE LAS VEGAS, NV 89113-1242 | 10725-02520 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| BERTHA M STRAUSS | 2099 WESTGLEN CT RENO, NV 89523-3222 | s35535 | $1,444.11 | $1,444.11 | $0.00 | $0.00 |
| BETTENCOURT FAMILY TRUST | WILLIAM & JOAN BETTENCOURT, TTEES 52 WILLIAMS DR MORAGA, CA 94556 | s31431 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| BETTENCOURT FAMILY TRUST | WILLIAM & JOAN BETTENCOURT, TTEES 52 WILLIAMS DR MORAGA, CA 94556 | s32764 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| BETTER BUSINESS BUREAU OF S NV | 6040 S. JONES BOULEVARD LAS VEGAS, NV 89118-2619 | 10725-00339 | $850.00 | $850.00 | $0.00 | $0.00 |
| BETTERIDGE, DAVID | 977 HANO CIR IVINS , UT 84738-6370 | 10725-01672 | $6,067.03 | $6,067.03 | $0.00 | $0.00 |
| BETTY A FRALEY | 3175 SOLAR BLVD  UNIT 18 BILLINGS, MT 59102-6803 | s30952 | $631.36 | $631.36 | $0.00 | $0.00 |
| BETTY BISHOFBERGER | 2176 TIGER WILLOW DR HENDERSON, NV 89012-6125 | s35477 | $209.83 | $209.83 | $0.00 | $0.00 |
| BEVAN, DONALD G & BETTE COLEEN | 95 CARNESECCA ST. MAPLETON, UT 84664-5577 | 10725-00963 | $57,000.00 | $719.50 | $56,280.50 | $0.00 |
| BEVERLY J HAYES & CHARLES HAYES | 6760 KILLDEER LN CRESTON, CA 93432-9723 | s30955 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| BEVERLY J HAYES & CHARLES HAYES | 6760 KILLDEER LN CRESTON, CA 93432-9723 | s30956 | $5,769.23 | $5,769.23 | $0.00 | $0.00 |
| BILLY D DENNY AND DONNA R DENNY 2000 | REV TR DTD 1/26/00 C/O B D & D R DENNY TRES 8209 SUN BONNET DR FAIR OAKS, CA 95628-2731 | s30957 | $4,927.54 | $4,927.54 | $0.00 | $0.00 |
| BILLY SHOPE JR FAMILY LP | 2833 MARYLAND HILLS DR HENDERSON, NV 89052 | s30958 | $2,273.62 | $2,273.62 | $0.00 | $0.00 |
| BILLY SHOPE JR FAMILY LP | 2833 MARYLAND HILLS DR HENDERSON, NV 89052-7700 | 10725-00213 | $101,791.67 | $15,268.75 | $86,522.92 | $0.00 |
| BINFORD MEDICAL DEVELOPERS LLC | BINGHAM, FARRER & WILSON, P.C. ATTORNEYS AT LAW 1601 S. ANDERSON STREET P. O. BOX 494 ELWOOD, IN 46036 | 10725-00784-2 | $3,502,383.00 | $1,425,000.00 | $2,077,383.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| BIRGEN CHARITABLE | C/O V L & LA DONNA F BIRGEN TRUSTEES 2837 BLUFF POINT DR LAS VEGAS, NV 89134-8935 | s32706 | $57,865.12 | $57,865.12 | $0.00 | $0.00 |
| BIRGEN FAMILY TRUST | C/O VIRGIL LEO BIRGEN & LA DONNA FRANCES BIRGEN TR 2837 BLUFF POINT DR LAS VEGAS, NV 89134-8935 | s32708 | $57,865.12 | $57,865.12 | $0.00 | $0.00 |
| BISHOFBERGER, BETTY | 2176 TIGER WILLOW DR HENDERSON, NV 89012-6125 | 10725-02408 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| BISHOFBERGER, BROOKS | 1727 GOLDEN HORIZON DR LAS VEGAS, NV 89123-2433 | 10725-02148 | $54,458.35 | $25,000.00 | $29,458.35 | $0.00 |
| BISHOFBERGER, THOMAS | 2176 TIGER WILLOW HENDERSON, NV 89012 | 10725-02196 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| BISHOFBERGER, THOMAS & BETTY TTEE BISHOFBERGER CHA | UAD 11/3/94 2176 TIGER WILLOW HENDERSON, NV 89012 | 10725-02197 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| BOB O`CONNOR SELF EMPLOYED RETIREMENT ACCOUNT | C/O ROBERT O`CONNOR SR ADMINISTRATOR PO Box 1567 Elizabeth City, NC 27906 | s32410 | $15,000.00 | $15,000.00 | $0.00 | $0.00 |
| BOERIO, CHARLES | 1717 DAMON RD CARSON CITY, NV 89701 | 10725-01357 | $50,000.00 | $50,000.00 | $0.00 | $0.00 |
| BOERIO, CHARLES J & PATRICIA N | 1717 DAMON RD CARSON CITY, NV 89701-4875 | 10725-01356 | $2,702.18 | $2,702.18 | $0.00 | $0.00 |
| BOLDING, WILLIAM & CAROLYN | 3961 ARIZONA AVE LAS VEGAS, NV 89104 | 10725-01241 | $50,466.67 | $10,093.33 | $40,373.34 | $0.00 |
| BOLDING, WILLIAM & CAROLYN | 3961 ARIZONA AVE LAS VEGAS, NV 89104 | 10725-01251 | $50,505.56 | $10,101.11 | $40,404.45 | $0.00 |
| BONALDI-RAUSCH, ETHEL C | 10708 BRINKWOOD AVE LAS VEGAS, NV 89134-5245 | 10725-00721 | $27,473.00 | $27,473.00 | $0.00 | $0.00 |
| BORKOSKI, JOHN S & KATHLEEN | 1110 ELO RD MCCALL, ID 83638-5125 | 10725-01484 | $30,716.72 | $30,716.72 | $0.00 | $0.00 |
| BOYCE II, WILLIAM | 3448 MONTE CARLO DR LAS VEGAS, NV 89121 | 10725-01439 | $18,315.59 | $18,315.59 | $0.00 | $0.00 |
| BRADFORD H SMITH & MAGGIE SMITH | PO BOX 1455 FELTON, CA 95018-1455 | s30961 | $631.36 | $631.36 | $0.00 | $0.00 |
| BRAIDA IRA, MICHAEL S | 1168 DOVER LN FOSTER CITY, CA 94404-3609 | 10725-00607 | $100,967.00 | $12,285.97 | $88,681.03 | $0.00 |
| BRANDON ARNER CANGELOSI & DONNA M CANGELOSI | 5860 LAUSANNE DR RENO, NV 89511-5034 | s35471 | $1,283.33 | $1,283.33 | $0.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| BRANT C LYALL AND KATHY J LYALL | 1956 TWIN SUN CIR WALLED LAKE, MI 48390-4404 | s35484 | $333.33 | $333.33 | $0.00 | $0.00 |
| BRAUER IRA, NANCY | 2222 ALBION ST DENVER, CO 80207-3708 | 10725-01155 | $90,998.45 | $12,285.97 | $78,712.48 | $0.00 |
| BRAUER, NANCY | 2222 ALBION ST DENVER, CO 80207 | 10725-01227 | $75,000.00 | $25,000.00 | $50,000.00 | $0.00 |
| BREHM, JUNE F | 103 MONTESOL DR HENDERSON, NV 89012-5204 | 10725-02536 | $60,000.00 | $41,569.41 | $18,430.59 | $0.00 |
| BREHMER, HANNAH | 188 BEACON HILL DR ASHLAND, OR 97520 | 10725-01445 | $298,569.00 | $35,543.48 | $263,025.88 | $0.00 |
| BRENDA J HIGH IRA | 2884 E POINT DR CHESAPEAKE, VA 23321-4125 | s31434 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| BRESSON, JEROME | PO BOX 186 NARBETH, PA 19072 | 10725-00574 | $2,330.00 | $2,330.00 | $0.00 | $0.00 |
| BRIAN H BUSSE & DAWN BUSSE | 37 WILLOW WISP TER HENDERSON, NV 89074-1724 | s30963 | $18,428.96 | $18,428.96 | $0.00 | $0.00 |
| BRIDGES FAMILY TRUST | C/O MICHAEL T BRIDGES TRUSTEE 4235 CITRUS CIR YORBA LINDA, CA 92886-2201 | s32114 | $49,143.90 | $49,143.90 | $0.00 | $0.00 |
| BRIDGET STEWART | 7407 S CATAWBA WAY AURORA, CO 80016-5213 | s30965 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| BRIDGETT A MILANO | 1040 COUNTY HIGHWAY 126 AMSTERDAM, NY 12010-6288 | s35466 | $22.22 | $22.22 | $0.00 | $0.00 |
| BRINES REVOC FAM TRUST DTD 11/5/94, MICHAEL & CIND | MICHAEL R & CINDY G BRINES TTEES 4935 EL SERENO AVE LA CRESCENTA, CA 91214-3018 | 10725-02431 | $771,119.58 | $65,805.43 | $705,314.15 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|-------------|-------------|---------------|------------------|------------------------|
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | ATTN  JAMES R BONFIGLIO<br>8635 WEST SAHARA AVE PMB220<br>LAS VEGAS, NV 89117 | 10725-01857<br>10725-01851<br>10725-01854<br>10725-01850<br>s31706<br>s31703<br>s31702<br>10725-01856 | $2,056.93<br>$50,000.00<br>$100,000.00<br>$75,464.72<br>$34,717.39<br>$43,577.32<br>$83,138.90<br>$100,000.00 | $2,056.93<br>$10,000.00<br>$20,000.00<br>$24,571.96<br>$34,717.39<br>$43,577.32<br>$83,138.90<br>$100,000.00 | $0.00<br>$40,000.00<br>$80,000.00<br>$50,892.76<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 |
| BROCK FAMILY TRUST DATED 5/25/95 | C/O PENNY L BROCK TRUSTEE<br>9942 RIO BRAVO DR<br>RENO, NV 89521-6154 | 10725-02072<br>10725-02073<br>10725-02074 | $40,705.07<br>$35,954.62<br>$29,522.36 | $98.02<br>$12,285.97<br>$29,522.36 | $40,607.05<br>$23,668.65<br>$0.00 | $0.00<br>$0.00<br>$0.00 |
| BROKOP, CHARLES E | 13835 N TATUM BLVD STE 9419<br>PHOENIX, AZ 85032-5581 | 10725-02535 | $22,894.49 | $22,894.49 | $0.00 | $0.00 |
| BROOKS LIVING TRUST DTD 6/30/97 | C/O HOWARD D & DOREEN C BROOKS TTEES<br>1894 US HIGHWAY<br>50 E STE 4-344<br>CARSON CITY, NV 89701-3202 | 10725-01050 | $300,000.00 | $10,000.00 | $290,000.00 | $0.00 |
| BROUWERS FAMILY TRUST | TRUSTEE<br>8040 VISTA TWILIGHT DR<br>LAS VEGAS, NV 89123 | 10725-00187 | $50,895.83 | $7,634.37 | $43,261.46 | $0.00 |
| BROWN, JACECK | 8470 SW BARNES RD.<br>PORTLAND, OR 97225-6353 | 10725-00358 | $13,510.92 | $13,510.92 | $0.00 | $0.00 |
| BRUCE LIVING TRUST DATED 9/27/01 | C/O DON BRUCE & KIM BRUCE TRUSTEES<br>1191 THOMPSON ST<br>CARSON CITY, NV 89703 | s35428 | $226.04 | $226.04 | $0.00 | $0.00 |
| BRUCE R LEMAR | 3702 GRASSTREE COURT<br>BLOOMINGTON, IN 47401 | s30970 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| BRUGGEMANS, PAUL | 385 W TAHQUITZ CANYON WAY<br>PALM SPRINGS, CA 92262-5647 | 10725-02102 | $200,000.00 | $40,000.00 | $160,000.00 | $0.00 |
| BRUNO, VINCENT | 3233 BLACK JADE AVE<br>LAS VEGAS, NV 89081-6442 | 10725-00299 | $50,487.00 | $7,573.05 | $42,913.95 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| BRYAN K HALL | 10150 LITTLE LEAF LN<br>SANTEE, CA 92071 | s30973 | $631.36 | $631.36 | $0.00 | $0.00 |
| BUCKWALD REVOCABLE TRUST DTD 2/11/92 | C/O NEIL G BUCKWALD TRUSTEE<br>5000 N VALADEZ ST<br>LAS VEGAS, NV 89149-5247 | 10728-00052 | $50,807.00 | $50,000.00 | $2,372.40 | $0.00 |
| BUNCH, DEL & ERNESTINE | 1909 RED ROBIN CT<br>LAS VEGAS, NV 89134-6157 | 10725-01099 | $11,358,662.28 | $11,358,662.28 | $0.00 | $0.00 |
| BUNNY VREELAND | 2334 EAGLE CREEK LN<br>OXNARD, CA 93036 | s30975 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| BURGER 1981 TRUST | C/O DONALD DEAN BURGER & PEGGY T BURGER TRUSTEES<br>2790 S TORREY PINES DR<br>LAS VEGAS, NV 89146-5141 | s31223 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| BURRELLES LUCE | 75 E NORTHFIELD RD<br>LIVINGSTON, NJ 07039-4532 | 10725-01333 | $664.24 | $664.24 | $0.00 | $0.00 |
| BURRUS, TIMOTHY F & JOANN ORTIZ-BURRUS | DEL HARDY ESQ HARDY LAW GROUP  96-98 WINTER ST<br>RENO, NV 89503-5605 | 10725-00029 | $64,440.40 | $34,717.39 | $29,723.01 | $0.00 |
| BURTON M SACK | 415 L AMBIANCE DR PH-D<br>LONGBOAT KEY, FL 34228-3908 | s30978 | $2,525.44 | $2,525.44 | $0.00 | $0.00 |
| BURTON M SACK | 415 L AMBIANCE DR PH-D<br>LONGBOAT KEY, FL 34228-3908 | s30980 | $18,428.96 | $18,428.96 | $0.00 | $0.00 |
| BUSINESS REAL ESTATE WEEKLY | PO BOX 15216<br>SCOTTSDALE, AZ 85267-5216 | s250 | $1,350.00 | $1,350.00 | $0.00 | $0.00 |
| BYRNE E FALKE LIVING | TRUST DATED 6/3/03 C/O BYRNE E FALKE JR TRUSTEE<br>PO BOX 5676<br>INCLINE VILLAGE, NV 89450-5676 | s30984 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| C. ZRUDSKY INC. | 354 E. HIGHLINE CIRCLE<br>CENTENNIAL, CO 80122 | 10725-00293 | $53,762.00 | $10,752.40 | $43,009.60 | $0.00 |
| CADIEUX, CLARA M & RICHARD L | 6801 W. POLY WEBB RD. APT225<br>ARLINGTON, TX 76016 | 10725-02545 | $37,005.78 | $12,285.97 | $24,719.81 | $0.00 |
| CADWALLADER 2001 TRUST | C/O DAVID S CADWALLADER & ALYCE E CADWALLADER TRUSTEES<br>14305 WINTU WAY<br>REDDING, CA 96003-9462 | s31152 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| CADWALLADER 2001 TRUST | C/O DAVID S CADWALLADER & ALYCE E CADWALLADER TRUSTEES 14305 WINTU WAY REDDING, CA 96003-9462 | s31153 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| CALHOUN, ORVIN | 2026 BEL AIR AVE SAN JOSE, CA 95128 | 10725-01022 | $104,946.77 | $54,946.77 | $50,000.00 | $0.00 |
| CALLAHAN & MARADON JT TENENTS, VALERIE & CHARLES | 12585 CREEK CREST DR RENO, NV 89511 | 10725-02061 | $589,738.84 | $98.02 | $589,640.82 | $0.00 |
| CAL-MARK BEVERAGE COMPANY DEFINED BENEFIT PLAN | 440 CORTE SUR STE 200 NOVATO, CA 94949-5926 | s32168 | $631.36 | $631.36 | $0.00 | $0.00 |
| CAMERON SURVIVORS TRUST DTD 12/22/97 | FTBO HIS CHILDREN JOHN CAMERON & KATHERINE CAMERON 25482 CADILLAC DR LAGUNA HILLS, CA 92653-5209 | s32286 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| CANEPA DEFINED BEN PENSION PLN, SCOTT K | C/O LAUREL E DAVIS LIONEL SAWYER & COLLINS 300 SOUTH FOURTH STSTE 1700 LAS VEGAS, NV 89101 | 10725-02014 | $0.00 | $8,000.00 | $32,000.00 | $0.00 |
| CANGELOSI,  DONNA M & BRANDON ARNER | 5860 LAUSANNE DR RENO, NV 89511-5034 | 10725-01717-2 | $203,887.68 | $50,000.00 | $153,887.68 | $0.00 |
| CAPITAL MORTGAGE INVESTORS INC | C/O JEFFREY S BERLOWITZ ESQ 4000 HOLLYWOOD BLVD STE 375 S HOLLYWOOD, FL 33021 | s35506 | $726.58 | $726.58 | $0.00 | $0.00 |
| CAPITAL MORTGAGE INVESTORS INC | c/o Jeffrey S Berlowitz, Esq 4000 Hollywood Blvd, Suite 375-S HOLLYWOOD, FL 33021 | 10725-01168 | $12,951.80 | $12,951.80 | $0.00 | $0.00 |
| CAPONE, PETER W  & DEIDRE D | PO BOX 1470 GARDNERVILLE, NV 89410-1470 | 10725-02528 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| CARDWELL CHARITABLE TRUST | C/O MICHAEL J DAWSON ESQ 515 SOUTH THIRD ST LAS VEGAS, NV 89101 | 10725-01407 | $1,549,493.61 | $130,010.00 | $1,419,483.61 | $0.00 |
| CARDWELL FAMILY TRUST | C/O MICHAEL J DAWSON ESQ 515 SOUTH THIRD ST LAS VEGAS, NV 89101 | 10725-01401 | $3,226,795.82 | $371,414.89 | $3,088,585.11 | $0.00 |
| CARDWELL, JAMES B | C/O MICHAEL J DAWSON ESQ 515 SOUTH THIRD ST LAS VEGAS, NV 89101 | 10725-01403 | $10.00 | $10.00 | $0.00 | $0.00 |
| CARL C HAGEN | PO BOX 1267 FALLON, NV 89407-1267 | s31002 | $5,769.23 | $5,769.23 | $0.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| CARMEN KOZLOWSKI | TRUST DATED 5/12/94 C/O CARMEN KOZLOWSKI TRUSTEE 5566 HWY 116 FORESTVILLE, CA 95436-9697 | s31004 | $631.36 | $631.36 | $0.00 | $0.00 |
| CARMEN KOZLOWSKI | TRUST DATED 5/12/94 C/O CARMEN KOZLOWSKI TRUSTEE 5566 HWY 116 FORESTVILLE, CA 95436-9697 | s35476 | $466.67 | $466.67 | $0.00 | $0.00 |
| CAROL A FISCHER | TRUST DATED 8/5/05 C/O CAROL A FISCHER TRUSTEE 6070 EAGLE MEADOWS CT RENO, NV 89509-8327 | s31006 | $631.36 | $631.36 | $0.00 | $0.00 |
| CAROL EDWARD ASSOCIATES | PO BOX 3313 INCLINE VILLAGE, NV 89450-3313 | 10725-00482 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| CAROL J PRUNER TRUST | C/O CAROL J PRUNER TRUSTEE 239 18TH ST SPARKS, NV 89431 | s31009 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| CAROL MORTENSEN FAMILY TRUST DTD 9/9/90 | C/O CAROL MORTENSE TTEE 4847 DAMON CIR SALT LAKE CITY, UT 84117 | 10725-02051 | $345,750.98 | $70,000.00 | $302,397.85 | $0.00 |
| CAROL MORTENSEN FAMILY TRUST DTD 9/9/90 | C/O CAROL MORTENSEN TRUSTEE 4847 DAMON CIR SALT LAKE CITY, UT 84117-5854 | 10725-02052 | $57,865.16 | $28,932.58 | $28,932.58 | $0.00 |
| CARRIER FAMILY TRUST | DON F & SARA L CARRIER TTEES 3175 GREENSBURG CIR RENO, NV 89509 | 10725-00205 | $50,000.00 | $12,285.97 | $37,714.03 | $0.00 |
| CARSON FAMILY TRUST DATED 11-19-04 | C/O DOYNE J CARSON & ELSIE L CARSON TRUSTEES 7820 SETTLERS RIDGE LN LAS VEGAS, NV 89145-2924 | s31259 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| CARSTEN, LINDA F | 4008 MILLBROOK LANE RENO, NV 89509 | 10725-02562 | $28,804.73 | $28,804.73 | $0.00 | $0.00 |
| CARTER FAMILY TRUST DTD 6/17/96 | C/O JERRY W & NANCY L CARTER TTEES 4543 NORTHWIND CT SPARKS, NV 89436-4657 | 10725-01094 | $75,000.00 | $25,000.00 | $50,000.00 | $0.00 |
| CARTER L GRENZ | 3801 FUNSTON CIRCLE MELBOURNE, FL 32940 | s31013 | $4,927.54 | $4,927.54 | $0.00 | $0.00 |
| CARTER, WILLIAM DANIEL TTEE | 8710 54TH AVE E BRADENTON, FL 34211-3704 | 10725-01299 | $107,998.34 | $36,857.92 | $75,896.08 | $0.00 |

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| CASEBOLT REVOCABLE TRUST DTD 2/30/94 | C/O JOSEPHINE CASEBOLT TRUSTEE 201 ADA AVE APT46 MOUNTAIN VIEW, CA 94043-4943 | 10725-02145 | $12,951.80 | $12,951.80 | $0.00 | $0.00 |
| CASEY, RICHARD ACCT # 86082 | STERLING TRUST COMPANY CUSTODIAN FBO PO BOX 2526 WACO, TX 76702-2526 | 10725-01473 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| CASTILLO, TITO A & JAIRO A | 13390 Parkside Terrace Cooper City, Fl 33330 | 10725-01552 | $196.05 | $196.05 | $0.00 | $0.00 |
| CASTILLO, TITO A & JAIRO A | 13390 Parkside Terrace Cooper City, Fl 33330 | 10725-01553 | $17,406.14 | $17,406.14 | $0.00 | $0.00 |
| CATHERINE GARLAND | 318 MCSKIMMING RD ASPEN, CO 81611-2217 | s31016 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| CDW DIRECT LLC | PO BOX 75723 CHICAGO, IL 60675-5723 | s251 | $1,381.30 | $1,381.30 | $0.00 | $0.00 |
| CENTRAL TELEPHONE CO NEVADA DIVISION | M/S PO BOX 7971 SHAWNEE MISSION, KS 66207-0971 | 10725-00079 | $1,054.12 | $1,054.12 | $0.00 | $0.00 |
| CHARLES A JENSEN & FRANCES JENSEN | 930 TAHOE BLVD STE 802 INCLINE VILLAGE, NV 89451-9488 | s31019 | $2,525.44 | $2,525.44 | $0.00 | $0.00 |
| CHARLES B ANDERSON TRUST | 201 BROILES DR JACKSON, TX 75766 | 10725-02215 | $185,281.09 | $178,093.38 | $7,187.73 | $0.00 |
| CHARLES B DUNN IV TRUST DTD 8/12/05 | C/O CHARLES B DUNN IV TRUSTEE 17042 NORLENE WAY GRASS VALLEY, CA 95949-7161 | 10725-02113 | $690,996.08 | $98.02 | $690,898.06 | $0.00 |
| CHARLES DUKE & APRIL M CUMMINS | c/o DAVID A COLVIN ESQ MARQUIS & AURBACH, 10001 PARK RUN DR LAS VEGAS, NV 89145 | 10725-00782 | $100,000.00 | $20,000.00 | $80,000.00 | $0.00 |
| CHARLES E BOROM & LANNA G BOROM | 6106 SISTER ELSIE DR TUJUNGA, CA 91042-2543 | s31028 | $5,769.23 | $5,769.23 | $0.00 | $0.00 |
| CHARLES E BROKOP | 13835 N TATUM BLVD STE 9419 PHOENIX, AZ 85032-5581 | s31029 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| CHARLES HARPER & EVANGELINE HARPER | 360 BRET HARTE AVE RENO, NV 89509-2612 | s31032 | $631.36 | $631.36 | $0.00 | $0.00 |
| CHARLES HENRY SMALL REVOCABLE LIVING TRUST | CHARLES H SMALL TTEE 1051 N. CENTRAL AVE. #267 SHOW LOW, AZ 85901 | 10725-01973 | $272,896.04 | $27,285.97 | $256,894.41 | $0.00 |
| CHARLES R & JEAN MARADEN FAM TR DTD 12/16/03 | CHARLES & JEAN MARADEN TTEES 12585 CREEK CREST DR RENO, NV 89511 | 10725-02060 | $202,622.46 | $10,000.00 | $192,622.46 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|------------------------|
| CHARLES R BROOKS AND WENDY S BROOKS | 1115 KENTFIELD DR SALINAS, CA 93901-1085 | s31036 | $631.36 | $631.36 | $0.00 | $0.00 |
| CHARLES T HAMM & SANDRA L HAMM | PO BOX 14098 SOUTH LAKE TAHOE, CA 96151-4098 | s31038 | $34,719.04 | $34,719.04 | $0.00 | $0.00 |
| CHEGWIN 1989 REVOCABLE TRUST DTD 4/18/89 | C/O DENNIS M & VICKI L CHEGWIN TTEES 78530 ARAPAHOE INDIAN WELLS, CA 92210-9151 | 10725-01907 | $52,500.00 | $10,500.00 | $42,000.00 | $0.00 |
| CHESLEY R DAVIES MD CHTD PSP | C/O CHESLEY R DAVIES TRUSTEE 1086 STONE ARCHES DR HENDERSON, NV 89052-5781 | s31041 | $83,138.91 | $83,138.91 | $0.00 | $0.00 |
| CHIAPPETTA TRUST DATED 4/1/03 | C/O PAT AND JOANN CHIAPPETTA TRUSTEES 118 Bee Creek Court GEORGETOWN, TX 78633 | 10725-00162 | $30,000.00 | $16,038.46 | $25,500.00 | $0.00 |
| CHIAPPETTA TRUST DATED 4/1/03 | C/O PAT AND JOANN CHIAPPETTA TRUSTEES 118 Bee Creek Court GEORGETOWN, TX 78633 | 10725-00157 | $50,000.00 | $50,000.00 | $0.00 | $0.00 |
| CHICAGO TITLE | 3455 CLIFF SHADOWS PKWY STE 110 LAS VEGAS, NV 89129-1076 | s252 | $83.00 | $83.00 | $0.00 | $0.00 |
| CHICAGO TITLE AND TRUST COMPANY | 1725 S NAPERVILLE RD WHEATON, IL 60187-8155 | s253 s381 | $94,500.00 $1,064.00 | $94,500.00 $1,064.00 | $0.00 $0.00 | $0.00 $0.00 |
| CHICAGO TITLE-LAS VEGS | 3980 HOWARD HUGHES PKWY STE 100 LAS VEGAS, NV 89109-0993 | s254 | $41.00 | $41.00 | $0.00 | $0.00 |
| CHOI, ALICE | 1804 PASEO OVERLOOK CT LAS VEGAS, NV 89128-8275 | 10725-01346 | $3,296.00 | $3,296.00 | $0.00 | $0.00 |
| CHRIS HENDRICKSON | PO BOX 6802 INCLINE VILLAGE, NV 89450-6802 | s31044 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| CHRISTIAN HANSEN | 1466 WESTWIND RD LAS VEGAS, NV 89146-1332 | s31046 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| CHRISTINE E MILLER REVOCABLE TRUST DTD 3/5/07 | CHRISTINE E MILLER TEE 10954 E. WILDCAT HILL RD. SCOTTSDALE, AZ 85262 | 10725-02120 | $50,000.00 | $50,000.00 | $0.00 | $0.00 |
| CHURCH OF THE MOVEMENT OF SPIRITUAL INNER AWARNESS | PO BOX 513935 LOS ANGELES, CA 90051 | 10725-01649 | $125,000.00 | $30,762.22 | $94,237.78 | $0.00 |
| CIADELLA LIVING TRUST DATED 2/8/99 | C/O CARL CIADELLA TRUSTEE 10012 CRESCENT MESA LN. LAS VEGAS, NV 89145 | s32570 | $1,894.08 | $1,894.08 | $0.00 | $0.00 |

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| CIBB INC PENSION PLAN | RONALD A JOHNSON TTEE<br>50 SNIDER WAY<br>SPARKS, NV 89431 | 10725-02261 | $405,600.00 | $631.36 | $404,968.64 | $0.00 |
| CIELEN, JAMES | 2880 BICENTENNIAL PKWY STE 100 PMB 223<br>HENDERSON, NV 89044 | 10725-01580 | $31,250.00 | $10,865.38 | $20,384.62 | $0.00 |
| CIELEN, JAMES | 2880 BICENTENNIAL PKWY STE 100 PMB 223<br>HENDERSON, NV 89044 | 10725-01579 | $43,750.00 | $22,500.00 | $46,250.00 | $0.00 |
| CIT TECHNOLOGY FINANCING SERVICES INC | BANKRUPTCY PROCESSING SOLUTIONS<br>800 E SONTERRA BLVD STE 240<br>SAN ANTONIO, TX 78258 | 10725-00037 | $14,251.21 | $14,251.21 | $0.00 | $0.00 |
| CIT TECHNOLOGY FINANCING SERVICES INC | BANKRUPTCY PROCESSING SOLUTIONS<br>800 E SONTERRA BLVD STE 240<br>SAN ANTONIO, TX 78258 | 10725-00035 | $15,312.66 | $15,312.66 | $0.00 | $0.00 |
| CITIBANK NV-CREDIT LINE | PO BOX 26901<br>SAN FRANCISCO, CA 94126-0901 | s19801 | $50,000.00 | $50,000.00 | $0.00 | $0.00 |
| CITIBANK USA NA | ASSOC/TEXACO PAYMENT CENTER<br>4740 121ST ST<br>URBANDALE, IA 50323-2402 | 10725-00006 | $94.75 | $94.75 | $0.00 | $0.00 |
| CITIBANK USA NA DBA DELL | PO BOX 9025<br>DES MOINES, IA 50368 | 10725-00190 | $1,958.93 | $1,958.93 | $0.00 | $0.00 |
| CITICORP VENDOR FINANCE INC FKA EAB LEASING CORP | JEFFREY G SLOANE ESQ KRAVITZ SCHNITZER SLOANE JOHNS<br>8985 S EASTERN AVE., SUITE 200<br>LAS VEGAS, NV 89123 | 10725-00644 | $12,019.12 | $12,019.12 | $0.00 | $0.00 |
| CLARK COUNTY DEPARTMENT OF BUSINESS LICENSE | 500 S GRAND CENTRAL PKWY<br>PO BOX 551810 3RD FLR<br>LAS VEGAS, NV 89155-1810 | s257 | $150.00 | $150.00 | $0.00 | $0.00 |
| CLARK, DONALD | 305 W MOANA LN<br>RENO, NV 89509 | 10725-01601 | $775,918.76 | $21,808.22 | $754,110.55 | $0.00 |
| CLARK, ROSANNE L | 2350 HIGH TERRANCE DR<br>RENO, NV 89509 | 10725-02290 | $305,494.48 | $41,569.40 | $302,844.51 | $0.00 |
| CLAS G KARLBERG & ULLA G KARLBERG | PO BOX 7388<br>INCLINE VILLAGE, NV 89452-7388 | s31061 | $631.36 | $631.36 | $0.00 | $0.00 |
| CLAS G KARLBERG & ULLA G KARLBERG | PO BOX 7388<br>INCLINE VILLAGE, NV 89452-7388 | s31062 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| CLAUDIA THOMAS | PO BOX 125<br>CRYSTAL BAY, NV 89402-0125 | s258 | $43.42 | $43.42 | $0.00 | $0.00 |
| CLAWITER ASSOCIATES LLC | 1620 COLCHESTER ST<br>DANVILLE, CA 94506 | s35418 | $527.43 | $527.43 | $0.00 | $0.00 |

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| CLAWITER ASSOCIATES LLC | 1620 COLCHESTER ST<br>DANVILLE, CA 94506 | 10725-01437 | $253,805.00 | $38,932.58 | $215,000.00 | $0.00 |
| CLIFFORD D HAGBERG & CLAIRE F HAGBERG | 9601 LAZY RIVER DR<br>LAS VEGAS, NV 89117-0663 | s31065 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| CLIFFORD D HAGBERG & CLAIRE F HAGBERG | 9601 LAZY RIVER DR<br>LAS VEGAS, NV 89117-0663 | s31064 | $6,820.82 | $6,820.82 | $0.00 | $0.00 |
| CLIFTON H SPINDLE & VERNA R SPINDLE | 1332 E LONE OAK RD<br>VALLEY VIEW, TX 76272-7339 | s31066 | $947.04 | $947.04 | $0.00 | $0.00 |
| CLIMO FAMILY TRUST DATED 2/6/92 | C/O JAMES D CLIMO AND DOLORES J CLIMO TRUSTEES<br>985 BERNICE CT<br>SPARKS, NV 89436-0647 | s31679 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| CLINTON APPELT | 11830 PEPPER WAY<br>RENO, NV 89506-7902 | s31067 | $535.07 | $535.07 | $0.00 | $0.00 |
| CNA INSURANCE | DEPARTMENT LA 21245<br>PASADENA, CA 91185-1245 | s259 | $133.25 | $133.25 | $0.00 | $0.00 |
| COFFEE CAT COFFEE SERVICE | 600 MCCORMICK ST<br>SAN LEANDRO, CA 94577-1110 | s260 | $202.05 | $202.05 | $0.00 | $0.00 |
| COLBORN REVOCABLE LIVING TRUST DTD 8/6/90 | LARRY E & LORETTA A COLBORN TTEES<br>1127 BROKEN WAGON TRAIL<br>DEWEY, AZ 86327 | 10725-02190 | $488,408.12 | $25,098.02 | $463,310.10 | $0.00 |
| COLLINS FAMILY TRUST DATED 1/29/93 | C/O SHIRLEY M COLLINS TRUSTEE<br>1975 SNOWBERRY CT<br>CARLSBAD, CA 92009-8408 | 10725-02038 | $1,760,380.48 | $45,902.35 | $1,714,478.13 | $0.00 |
| COLLINS, SHIRLEY | 1975 SNOWBERRY CT<br>CARLSBAD, CA 92009 | 10725-01798 | $27,473.39 | $27,473.39 | $0.00 | $0.00 |
| COMMERCIAL CONSULTING SERVICES | 3137 WESTWOOD DR<br>LAS VEGAS, NV 89109-1024 | s261 | $3,029.35 | $3,029.35 | $0.00 | $0.00 |
| COMMERCIAL MARKETING GROUP | 6130 W FLAMINGO RD<br>LAS VEGAS, NV 89103-2280 | s262 | $35.00 | $35.00 | $0.00 | $0.00 |
| COMTECH21 | PO BOX 9658<br>MANCHESTER, NH 03108-9658 | s263 | $365.19 | $365.19 | $0.00 | $0.00 |
| CONNELL, HOWARD & LORENE | 3099 CHIMAYO LANE<br>LAS VEGAS, NV 89122 | 10725-01577 | $214.76 | $214.76 | $0.00 | $0.00 |
| COOK JT TEN, ALDON G & DEEDRA | 259 HAMMOCK TERRACE<br>VENICE, FL 34293-1012 | 10725-02173 | $285,580.12 | $31,804.72 | $283,467.35 | $0.00 |
| CORISON, JAMES | 1427 KEARNEY STREET<br>SAINT HELENA, CA 94574 | 10725-00092 | $1,023,000.00 | $59,600.00 | $963,400.00 | $0.00 |

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| CORPORATE EXPRESS OFFICE PRODUCTS INC | ATTN  LEGAL DEPARTMENT ONE ENVIRONMENTAL WAY BROOMFIELD, CO 80021 | 10725-00050 | $399.70 | $399.70 | $0.00 | $0.00 |
| COTTRELL, KEVON | PO BOX 716 EL GRANADA, CA 94018 | 10725-01625 | $27,473.39 | $27,473.39 | $0.00 | $0.00 |
| COX COMMUNICATIONS | PO BOX 6059 CYPRESS, CA 90630-0059 | s265 | $233.06 | $233.06 | $0.00 | $0.00 |
| COXEY LIVING TRUST DTD 12/3/98 | KENNETH D & VALERIE COXEY TRUSTEE 1945 HIDDEN MEADOWS DR RENO, NV 89502-8762 | 10725-02229 | $101,688.88 | $20,337.78 | $81,351.10 | $0.00 |
| CRANER FAMILY TRUST | UNDER AGREEMENT DATED 2/23/99 C/O GARETH A R CRANER TRUSTEE PO BOX 1284 MINDEN, NV 89423-1284 | s31497 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| CRANER FAMILY TRUST | UNDER AGREEMENT DATED 2/23/99 C/O GARETH A R CRANER TRUSTEE PO BOX 1284 MINDEN, NV 89423-1284 | s31496 | $28,930.01 | $28,930.01 | $0.00 | $0.00 |
| CRITTENDEN, JOAN M | 3355 S. TEN SLEEP DR #10 JACKSON, WY 83001 | 10725-01203 | $73,241.93 | $26,038.04 | $47,203.89 | $0.00 |
| CRONK, ARLENE | 1631 PICETTI WAY FERNLEY, NV 89408 | 10726-00010 | $272,206.96 | $41,157.80 | $231,049.50 | $0.00 |
| CROSS, ALAN | 3247 PROSPECT AVENUE LA CRESCENTA, CA 91214 | 10725-02553 | $16,484.03 | $16,484.03 | $0.00 | $0.00 |
| CRUISE, RICHARD & MARGARET | 4600 NOTTOWAY DRIVE LEESBURG, FL 34748 | 10725-00381 | $2,702.18 | $2,702.18 | $0.00 | $0.00 |
| CRYSTAL SPRINGS | PO BOX 933 RENO, NV 89504-0933 | s266 | $34.41 | $34.41 | $0.00 | $0.00 |
| CUNNINGHAM IRA, CHARLES D | C/O FIRST TRUST CO. OF ONAGA CUST. 214 WEST NINTH STREET P.O. BOX 420 ONAGA, KS 66521-0420 | 10725-00555 | $28,389.17 | $28,389.17 | $0.00 | $0.00 |
| CUNNINGHAM, JOHN | 2760 OLIVIA HEIGHTS AVENUE HENDERSON, NV 89052 | 10725-01264 | $1,513.22 | $1,513.22 | $0.00 | $0.00 |
| CYNTHIA G DAVIS LIVING TRUST | C/O CYNTHIA G DAVIS TRUSTEE 2465 TELLURIDE DR RENO, NV 89511-9155 | 10725-01919 | $202,986.12 | $10,000.00 | $192,986.12 | $0.00 |
| D & K PARTNERS INC | 7293 W MARIPOSA GRANDE LN PEORIA, AZ 85383-3246 | s31079 | $11,538.46 | $11,538.46 | $0.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| D JOSEPH & LOUISE M DOUCET 1989 TRUST | 6124 GREENBROOK DR. RENO, NV 89511-8528 | s31082 | $98.02 | $98.02 | $0.00 | $0.00 |
| D JOSEPH & LOUISE M DOUCET 1989 TRUST | C/O D JOSEPH DOUCET & LOUISE M DOUCET TRUSTEES 6124 GREENBROOK DR. RENO, NV 89511-8528 | s31084 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| D NATHAN MEEHAN | 4201 FM 1960 WEST STE 500 HOUSTON, TX 77068 | s31085 | $631.36 | $631.36 | $0.00 | $0.00 |
| D NATHAN MEEHAN | 4201 FM 1960 WEST STE 500 HOUSTON, TX 77068 | s31086 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| DA LOMAX MP AREA 2 LLC | 2715 EVERGREEN OAKS DR HENDERSON, NV 89052 | s30889 | $631.36 | $631.36 | $0.00 | $0.00 |
| DALE WESTERHOUT IRA | C/O IRA SERVICES/FIRST REGIONAL BANK 1 CHARMAINE CT NOVATO, CA 94949-6608 | s31633 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| DALTON TRUST DTD 1/7/94 | C/O BERT A STEVENSON TRUSTEE 500 N ESTRELLA PKWY STE B2 405 GOODYEAR, AZ 85338-4135 | 10725-01892 | $0.00 | $34,956.52 | $128,000.00 | $0.00 |
| DANA MCDANIEL KANNE SEPARATE PROPERTY | TRUST DATED 4/27/99 C/O DANA MCDANIEL KANNE TRUSTEE 1704 WINCANTON DR LAS VEGAS, NV 89134-6183 | s31094 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| DANIEL & VIRGINIA SALERNO FAMILY TRUST DTD 8/9/89 | DANIEL N & VIRGINIA P SALERNO TTEES 377 FIRST GREEN DRIVE INCLINE VILLAGE, NV 89451 | 10725-00274 | $212,026.22 | $98.02 | $211,928.20 | $0.00 |
| DANIEL D NEWMAN TRUST DATED 11/1/92 | C/O DANIEL D NEWMAN TRUSTEE 125 ELYSIAN DR SEDONA, AZ 86336-6836 | 10725-00566 | $29,109.79 | $29,109.79 | $0.00 | $0.00 |
| DANIEL D NEWMAN TRUST DTD 11/1/92 | C/O DANIEL D NEWMAN TRUSTEE 125 ELYSIAN DR SEDONA, AZ 86336 | 10725-02030 | $1,428,037.34 | $93,648.29 | $1,370,807.07 | $0.00 |
| DANIEL JENKINS AND LORI J JENKINS | 1071 S CARSON ST CARSON CITY, NV 89701-5209 | s31100 | $18,428.96 | $18,428.96 | $0.00 | $0.00 |
| DANIEL K & BARBARA J FIX FAMILY TRUST | 113 PEBBLE BEACH DR TROPHY CLUB, TX 76262 | s31101 | $631.36 | $631.36 | $0.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| DANIEL LIVING TRUST AS AMENDED DTD 1/9/98 | c/o MARK A & CATHY A DANIEL TTEES 20 REDONDA IRVINE, CA 92620 | 10725-02266 | $25,903.59 | $25,903.59 | $0.00 | $0.00 |
| DANIEL LIVING TRUST AS AMENDED DTD 1/9/98 | MARK A & CATHY A DANIEL TTEES 20 REDONDA IRVINE, CA 92620-1954 | 10725-02267 | $1,119,987.66 | $10,000.00 | $1,170,422.58 | $0.00 |
| DANIEL LIVING TRUST AS AMENDED DTD 1/9/98 | MARK A & CATHY A DANIEL TTEES 20 REDONDA IRVINE, CA 92620-1954 | 10725-02265 | $43,584.43 | $43,584.43 | $0.00 | $0.00 |
| DANIEL T DRUBIN & LAURA DRUBIN | 1363 W STONY RUN PL ORO VALLEY, AZ 85755-8581 | s31107 | $631.36 | $631.36 | $0.00 | $0.00 |
| DANIEL T DRUBIN IRA | 1363 W STONY RUN PL ORO VALLEY, AZ 85755-8581 | s31348 | $631.36 | $631.36 | $0.00 | $0.00 |
| DANIEL, DEBORAH A | 248 S VISTA DEL MONTE ANAHEIM, CA 92807 | 10725-02035 | $404,753.90 | $7,500.00 | $397,253.90 | $0.00 |
| DAR LIVING TRUST DTD 2/12/03 | DARLENE HAMMOND TTEE 308 LA RUE CT LAS VEGAS, NV 89145 | 10725-02045 | $329,377.00 | $10,000.00 | $319,377.00 | $0.00 |
| DARASKEVIUS, JOSEPH & ARDEE | 4191 Comstock Dr. LAKE HAVASU CITY, AZ 86406 | 10725-00865 | $275,000.00 | $949.31 | $325,000.00 | $0.00 |
| DARNOLD, PATRICIA  IRA | 214 W. 9TH STREET ONAGA, KS 66521 | 10725-02526 | $83,301.50 | $83,301.50 | $0.00 | $0.00 |
| DARYL & YVONNE BLANCK TRUST DATED 3/23/94 | DARYL L & YVONNE M BLANCK TTEES 1243 COUNTRY CLUB DR LAUGHLIN, NV 89029-1547 | 10725-00601 | $13,737.00 | $13,737.00 | $0.00 | $0.00 |
| DAVENPORT, FRANK | 3372 NAROD ST LAS VEGAS, NV 89121-4218 | 10725-02546 | $5,404.37 | $5,404.37 | $0.00 | $0.00 |
| DAVENPORT, FRANK | 3372 NAROD ST LAS VEGAS, NV 89121-4218 | 10725-00474 | $25,000.00 | $25,000.00 | $0.00 | $0.00 |
| DAVID A GEAN REVOCABLE TRUST DTD 4/3/92 | C/O MARSHA KENDALL TRUSTEE 6615 E PACIFIC COAST HWY #260 LONG BEACH, CA 90803-4228 | 10725-02006 | $511,785.96 | $43,577.32 | $507,279.69 | $0.00 |
| DAVID A SACK IRREVOCABLE | TRUST DATED 3/28/94 C/O BURTON M SACK TRUSTEE 415 L AMBIANCE DR # PH-D LONGBOAT KEY, FL 34228-3908 | s30976 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| DAVID A SOUZA & ELIZABETH M SOUZA | 542 SOCORRO CT RENO, NV 89511 | s31113 | $14,046.82 | $14,046.82 | $0.00 | $0.00 |

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| DAVID A SOUZA & ELIZABETH M SOUZA | 542 SOCORRO CT<br>RENO, NV 89511 | s31114 | $97,906.16 | $97,906.16 | $0.00 | $0.00 |
| DAVID C COULSON IRA | 2050 BLUE SPRUCE RD<br>RENO, NV 89511-8784 | s31436 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| DAVID C JESSE | 113 PLYMOUTH AVE<br>SAN CARLOS, CA 94070-1622 | s31115 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| DAVID E FISCHER | 2857 PARADISE RD  UNIT 1004<br>LAS VEGAS, NV 89109-5294 | s31118 | $1,578.40 | $1,578.40 | $0.00 | $0.00 |
| DAVID F ELDRIDGE AND ELFRIEDE R FUJITANI | PO BOX 946<br>CRYSTAL BAY, NV 89402-0946 | s31119 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| DAVID G BREMNER LIVING | TRUST DATED 8/18/94 C/O DAVID G BREMNER TRUSTEE<br>2870 NW KLINE ST<br>ROSEBURG, OR 97470-5501 | s35431 | $411.26 | $411.26 | $0.00 | $0.00 |
| DAVID J ALBIOL | PO BOX 22007<br>CARMEL, CA 93922-0007 | s31124 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| DAVID JOHNSON & SUE JOHNSON | 7503 N MOORE RD<br>LITTLETON, CO 80125-9501 | s31126 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| DAVID KENNEDY WINGO | 1110 E. GWEN STREET<br>PHOENIX, AZ 85042 | s31127 | $631.36 | $631.36 | $0.00 | $0.00 |
| DAVID L GROSS FAMILY TRUST DTD 12/4/94 | C/O DAVID L GROSS TRUSTEE<br>895 ON THE GREEN<br>BILOXI, MS 39532-3229 | 10725-00314 | $100,000.00 | $100,000.00 | $0.00 | $0.00 |
| DAVID M & ANN D EASTMAN FAMILY LIVING TRUST | DAVID M & ANN D EASTMAN TTEES<br>474 BEARDSLEY CIR<br>HENDERSON, NV 89052-2647 | 10725-00385 | $15,834.00 | $15,834.00 | $0.00 | $0.00 |
| DAVID M & MARCY P EDWARDS FAMILY TRUST | C/O DAVID M EDWARDS AND MARCY P EDWARDS TRUSTEES<br>9528 YUCCA BLOSSOM DR<br>LAS VEGAS, NV 89134-8937 | 10725-02531 | $50,000.00 | $631.36 | $49,368.64 | $0.00 |
| DAVID M EBY AND PATRICIA D EBY | 3358 OLD HIGHWAY 191<br>ISLAND PARK, ID 83429-5125 | s31134 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| DAVID M GREENBLATT | 880 BUFFWOOD AVE<br>LAS VEGAS, NV 89123-0562 | s35494 | $871.90 | $871.90 | $0.00 | $0.00 |
| DAVID M GREENBLATT | 880 BUFFWOOD AVE<br>LAS VEGAS, NV 89123-0562 | s31136 | $14,743.16 | $14,743.16 | $0.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| DAVID P BETTERIDGE | 977 HANO CIR<br>IVINS , UT 84738-6370 | s35487<br>s31143<br>s31144<br>s35443<br>s31140 | $726.58<br>$1,262.72<br>$1,818.85<br>$6,556.99<br>$12,285.97 | $726.58<br>$1,262.72<br>$1,818.85<br>$6,556.99<br>$12,285.97 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 |
| DAVID P ULRICH | 8015 208TH STREET CT E<br>SPANAWAY, WA 98387-5345 | s31145 | $631.36 | $631.36 | $0.00 | $0.00 |
| DAVID ROSNER REVOCABLE | TRUST DATED 01/05/2005 C/O DAVID ROSNER TRUSTEE<br>71 TRINIDAD DR<br>TIBURON, CA 94920-1077 | s31148 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| DAVID ROSNER REVOCABLE | TRUST DATED 01/05/2005 C/O DAVID ROSNER TRUSTEE<br>71 TRINIDAD DR<br>TIBURON, CA 94920-1077 | s31150 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| DAVID ROSNER REVOCABLE TRUST DTD 1/5/05 | DAVID ROSNER TRUSTEE<br>71 TRINIDAD DR<br>TIBURON, CA 94920 | 10725-01046 | $8,215.00 | $1,643.00 | $6,572.00 | $0.00 |
| DAVID W TOLL | PO BOX F<br>VIRGINIA CITY, NV 89440-0150 | s31156 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| DAVIS FAMILY 2000 TRUST | C/O MARTIN A DAVIS & VIRGINIA LEE DAVIS TRUSTEES<br>137 JASMINE CREEK DR<br>CORONA DEL MAR, CA 92625-1422 | s32050<br>s32049<br>s32048<br>s32051 | $4,547.15<br>$20,066.89<br>$24,571.96<br>$43,577.32 | $4,547.15<br>$20,066.89<br>$24,571.96<br>$43,577.32 | $0.00<br>$0.00<br>$0.00<br>$0.00 | $0.00<br>$0.00<br>$0.00<br>$0.00 |
| DAVIS FAMILY TRUST | C/O JOSEPH DAVIS, AND MARION SHARP, CO-TRUSTEE<br>20 LEROY TERRACE<br>NEW HAVEN, CT 06512 | 10725-02334 | $1,500,000.00 | $68,285.97 | $1,431,714.03 | $0.00 |
| DAVIS INVESTMENTS | 20 LEROY TERRACE<br>NEW HAVEN, CT 06512 | 10725-02333 | $2,000,000.00 | $28,285.97 | $1,971,714.03 | $0.00 |
| DAVIS IRA, PAT | 737 BANNERMAN LANE<br>FORT MILL, SC 29715 | 10725-01425<br>10725-01426<br>10725-01424 | $145.99<br>$1,359.49<br>$14,334.47 | $145.99<br>$1,359.49<br>$14,334.47 | $0.00<br>$0.00<br>$0.00 | $0.00<br>$0.00<br>$0.00 |
| DAVIS IRA, PATRICK & SUSAN | 737 BANNERMAN LANE<br>FORT MILL, SC 29715 | 10725-01416 | $75,500.00 | $25,000.00 | $50,500.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| DAVIS IRA, SUSAN | 737 BANNERMAN LANE<br>FORT MILL, SC 29715 | 10725-01427<br>10725-01428 | $58.39<br>$543.80 | $58.39<br>$543.80 | $0.00<br>$0.00 | $0.00<br>$0.00 |
| DAVIS JOINT TENANTS, PATRICK & SUSAN | W/RIGHT OF SURVIVORSHIP<br>737 BANNERMAN LANE<br>FORT MILL, SC 29715 | 10725-01417 | $62,500.00 | $12,500.00 | $50,000.00 | $0.00 |
| DAVIS YODER TRUST DATED 2/16/00 | C/O ROBERT J YODER & NANCY R DAVIS TRUSTEES<br>12291 PROSSER DAM RD<br>TRUCKEE, CA 96161 | s32400 | $43,398.79 | $43,398.79 | $0.00 | $0.00 |
| DAVIS, TODD | 360 W 55TH ST APT 1G<br>NEW YORK, NY 10019 | 10725-01481<br>10725-02330 | $21,820.22<br>$1,150,000.00 | $21,820.22<br>$44,571.96 | $0.00<br>$1,105,428.04 | $0.00<br>$0.00 |
| DAVIS-CANEPA, SHAWNTELLE | C/O LAUREL E DAVIS LIONEL SAWYER & COLLINS<br>300 SOUTH FOURTH STSTE 1700<br>LAS VEGAS, NV 89101 | 10725-02012 | $40,000.00 | $8,000.00 | $32,000.00 | $0.00 |
| DEAN FAMILY TRUST DATED 12/26/84 | C/O RICHMOND DEAN II & JEAN DEAN TRUSTEES<br>8730 PETITE CREEK DR<br>ORANGEVALE, CA 95662-2148 | s32351<br>s32350<br>s32352 | $98.02<br>$10,033.44<br>$12,285.97 | $98.02<br>$10,033.44<br>$12,285.97 | $0.00<br>$0.00<br>$0.00 | $0.00<br>$0.00<br>$0.00 |
| DEBBIE L SNIDER A MARRIED WOMAN | DEALING W/SOLE & SEPARATE PROPERTY<br>12452 CAROL PL<br>GRANADA HILLS, CA 91344-1310 | s35420 | $65.62 | $65.62 | $0.00 | $0.00 |
| DEBBIE L SNIDER A MARRIED WOMAN | DEALING W/SOLE & SEPARATE PROPERTY<br>12452 CAROL PL<br>GRANADA HILLS, CA 91344-1310 | s35415 | $96.88 | $96.88 | $0.00 | $0.00 |
| DEBORAH F EIFERT AND KIMBERLY M KULASA | 3889 EAGLE POINT DR<br>BEAVERCREEK, OH 45430-2084 | s31162 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| DEBORAH H NOGAIM | 1149 PINCAY DR<br>HENDERSON, NV 89015-2957 | s31163 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | 2171 W WILLIAMS AVE<br>FALLON, NV 89406-2512 | 10725-01939 | $12,951.80 | $12,951.80 | $0.00 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | BARBARA J VIVERO REVOCABLE TRUST, Barbara J Vivero<br>1565 HOTEL CIR S STE 310<br>SAN DIEGO, CA 92108 | 10725-01937 | $12,951.80 | $12,917.33 | $1,180.67 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | CHRISTOPHER & PATRICIA DICKINSON<br>1565 HOTEL CIR S STE 310<br>SAN DIEGO, CA 92108 | 10725-01938 | $25,903.59 | $25,903.59 | $0.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | GARY E. TOPP 1565 HOTEL CIR S STE 310 SAN DIEGO, CA 92108 | 10725-01940 | $41,666.67 | $41,666.67 | $0.00 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | HYWARD1985 LIVING TRUST DTD 7/6/85 JOYCE A HYWARD TTEE 1565 HOTEL CIR S STE 310 SAN DIEGO, CA 92108 | 10725-01943 | $25,903.59 | $25,903.59 | $0.00 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | JAMIE A MAGRISI & PHILIP DICKINSON, JOINT TENANTS W/ RIGHT OF SURVIORSHIP 1565 HOTEL CIR S STE 310 SAN DIEGO, CA 92108 | 10725-01941 | $12,951.80 | $12,951.80 | $0.00 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | JOHN D & JILL A ELSCHORN JT TEN 1565 HOTEL CIR S STE 310 SAN DIEGO, CA 92108 | 10725-01942 | $25,903.59 | $25,903.59 | $0.00 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | LARRY D & MARJEAN SARGENT JT TEN 1565 HOTEL CIR S STE 310 SAN DIEGO, CA 92108 | 10725-01944 | $12,951.80 | $12,951.80 | $0.00 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | LORI & WILLIAM DIETZMAN JT TEN 1565 HOTEL CIR S STE 310 SAN DIEGO, CA 92108 | 10725-01945 | $12,951.80 | $12,951.80 | $0.00 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | M&RM LLC A NV LTD LIABILITY CO 1565 HOTEL CIR S STE 310 SAN DIEGO, CA 92108 | 10725-01946 | $108,961.19 | $108,961.19 | $0.00 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | PETER & FABIOLA BOLINO TTEES OF THE ROBINO FAMILY 1565 HOTEL CIR S ST, STE 310 SAN DIEGO, CA 92108 | 10725-01947 | $19,427.69 | $19,427.69 | $0.00 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | SAPOURN LEGACY LLC A FL LIMITED 1565 HOTEL CIR S STE 310 SAN DIEGO, CA 92108 | 10725-01948 | $38,855.38 | $38,855.38 | $0.00 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | TAYLOR SAMUEL TTEE OF THE SAMUELS 1999 TRUST 1565 HOTEL CIR S STE 310 SAN DIEGO, CA 92108 | 10725-01949 | $21,792.24 | $21,792.24 | $0.00 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | TAYLOR SAMUEL TTEE OF THE SAMUELS 1999 TRUST 1565 HOTEL CIR S STE 310 SAN DIEGO, CA 92108 | 10725-01950 | $25,903.59 | $25,903.59 | $0.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| DEBT ACQUISITION COMP OF AMERICA V LLC | 1565 HOTEL CIR SOUTH STE 310 SAN DIEGO, CA 92108 | 10725-00781 10725-00783 10725-00779 10725-00780 10725-00904 s32609 | $15,107.97 $21,762.23 $27,037.93 $33,017.52 $10,067.97 $1,898.62 | $15,107.97 $21,762.23 $27,037.93 $33,017.52 $10,067.97 $1,898.62 | $0.00 $0.00 $0.00 $0.00 $0.00 $0.00 | $0.00 $0.00 $0.00 $0.00 $0.00 $0.00 |
| DEGRAVINA, LOUIS | 1138 W SEA FOG DR GILBERT, AZ 85233-7544 | 10725-02182 | $27,356.75 | $27,356.75 | $0.00 | $0.00 |
| DEHART/HOOKS LP | 10405 SHOALHAVEN DR. LAS VEGAS, NV 89134 | s31165 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| DEHART/HOOKS LP | 10405 SHOALHAVEN DR. LAS VEGAS, NV 89134 | s31166 | $40,505.61 | $40,505.61 | $0.00 | $0.00 |
| DELL COMMERCIAL CREDIT | DEPT 50 - 0059286370 PO BOX 689020 DES MOINES, IA 50368-9020 | s268 | $1,958.93 | $1,958.93 | $0.00 | $0.00 |
| DELUXE BUSINESS CHECKS AND SOLUTIONS | PO BOX 742572 CINCINNATI, OH 45274-2572 | s269 | $70.18 | $70.18 | $0.00 | $0.00 |
| DELWIN C HOLT | 6606 EVERGREEN AVE OAKLAND, CA 94611-1516 | s31175 | $631.36 | $631.36 | $0.00 | $0.00 |
| DELWIN C HOLT | 6606 EVERGREEN AVE OAKLAND, CA 94611-1516 | s31174 | $5,769.23 | $5,769.23 | $0.00 | $0.00 |
| DENISE A MURPHY | 410 E 17TH AVE ESCONDIDO, CA 92025-6231 | s31176 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| DENISE F FAGER REVOCABLE TRUST UAD 2/28/03 | DENISE F FAGER TTEE 8300 FAIRMOUNT DRIVE, UNIT #104 DENBER, CO 80247-6531 | 10725-02356 | $1,327,564.06 | $168,504.03 | $1,287,655.71 | $0.00 |
| DENISE L BARZAN & BARBARA SNELSON | 2508 VAN HOEKS CIR MODESTO, CA 95356-0367 | s31179 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| DENNIS A DEVITO | 16051 COLLINS AVE, APT. 1804 SUNNY ISLES BEACH, FL 33160-4617 | s31180 | $24,571.95 | $24,571.95 | $0.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| DENNIS FLIER INC DEFINED BENEFIT | TRUST DATED 6/29/87 C/O DENNIS FLIER TRUSTEE 20155 PORTO VITA WAY APT1803 AVENTURA, FL 33180-3259 | s31187 | $1,010.18 | $1,010.18 | $0.00 | $0.00 |
| | | s31188 | $4,473.11 | $4,473.11 | $0.00 | $0.00 |
| | | s31184 | $6,405.80 | $6,405.80 | $0.00 | $0.00 |
| | | s31183 | $23,097.64 | $23,097.64 | $0.00 | $0.00 |
| | | s31186 | $40,133.78 | $40,133.78 | $0.00 | $0.00 |
| DENNIS G CAMPTON MD PSP DTD 3/16/72 | C/O DENNIS G CAMPTON TRUSTEE 5741 KENS PL PAHRUMP, NV 89060-1751 | 10725-01030 | $59,209.25 | $19,657.56 | $39,551.69 | $0.00 |
| DENNIS M KEEGAN AND GWEN M KEEGAN | 5024 GARLENDA DR EL DORADO HILLS, CA 95762-5456 | s31193 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| DERRICK SPATORICO & LAURIE SPATORICO | 47 VINEYARD HL FAIRPORT, NY 14450-4617 | 10725-02515 | $100,000.00 | $100,000.00 | $0.00 | $0.00 |
| DERY, JAMES D & ANN R | HUSBAND & WIFE 10 LONGMEADOW LN BEACHWOOD, OH 44122 | 10725-02063 | $2,793,347.72 | $375,068.17 | $2,569,577.16 | $0.00 |
| DEULL, NORMA M | 140 RIVERSIDE DR #8A NEW YORK, NY 10024 | 10725-01562 | $37,561.00 | $12,285.97 | $25,275.03 | $0.00 |
| DI MEO FAMILY TRUST DATED 8/15/00 | C/O ANTHONY DI MEO & SHANNON SMITH DI MEO TRUSTEES 4924 SAN SEBASTIAN AVE LAS VEGAS, NV 89121-6822 | s30880 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| DI SALVO, ANNE F | PO BOX 18220 RENO, NV 89511-0220 | 10725-00896 | $23,810.26 | $11,905.13 | $11,905.13 | $0.00 |
| DIANA A OLDHAM | PO BOX 15175 FRITZ CREEK, AK 99603 | s31201 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| DICKINSON, PHILLIP W | 3725 DORRINGTON DR LAS VEGAS, NV 89129-7053 | 10725-01793 | $1,573.62 | $1,573.62 | $0.00 | $0.00 |
| DIGRAZIA DMD PSP, PETER M | c/o CHRISTOPHER D JAIME ESQ PO BOX 30000 RENO, NV 89520 | 10725-00102 | $52,583.35 | $7,887.50 | $44,695.85 | $0.00 |
| DINO SARNO & DONNA SARNO | 4054 ELLENITA AVE TARZANA, CA 91356-5416 | s31212 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| DIXIE B GROSS REVOCABLE TRUST | C/O DIXIE B GROSS TRUSTEE 1333 KEENE RD RTE 3 LADYSMITH, CANADA, BC V9G1G2 | s31213 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| DIXIE B GROSS REVOCABLE TRUST | C/O DIXIE B GROSS TRUSTEE 1333 KEENE RD RTE 3 LADYSMITH, CANADA, BC V9G1G2 | s31214 | $57,865.12 | $57,865.12 | $0.00 | $0.00 |

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| DNS SECOND FAMILY LIMITED PARTNERSHIP | 377 FIRST GREEN DRIVE INCLINE VILLAGE, NV 89451-8965 | s31215 | $57,865.12 | $57,865.12 | $0.00 | $0.00 |
| DOBYNE LIVING TRUST | ROBERT S & LEAH K DOBYNE TTEES 3416 CANTURA BLUFF AVE NORTH LAS VEGAS, NV 89031-3577 | 10725-01921 | $474,358.44 | $10,000.00 | $464,358.44 | $0.00 |
| DOLORES A PETRO | 14242 RIVERSIDE DR UNIT 103 SHERMAN OAKS, CA 91423-2336 | s31216 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| DON & HELEN HELLINGS FAMILY TRUST | C/O DON HELLINGS TRUSTEE 331 GLENNORA WAY BUELLTON, CA 93427-9622 | s31220 | $34,719.04 | $34,719.04 | $0.00 | $0.00 |
| DON P MARSHALL TRUST DATED 7/18/95 | C/O DON P MARSHALL TRUSTEE 221 CHIQUITA RD HEALDSBURG, CA 95448-9055 | 10725-02482 | $145,788.99 | $45,788.99 | $100,000.00 | $0.00 |
| DONALD A HERRMANN & NANCY E HERRMANN | 15212 STINSON DR GRASS VALLEY, CA 95949-6717 | s31222 | $98.02 | $98.02 | $0.00 | $0.00 |
| DONALD E & JAYLYLE REDMON FAMILY TRST DTD 10/31/95 | DONALD E & JAYLYLE REDMON TTEES 51 SANLO LN MOUNTAIN HOME, AR 72653-6333 | 10725-00473 | $161,662.50 | $26,000.00 | $135,662.50 | $0.00 |
| DONALD E SHOUP & SHARON K SHOUP | 417 WEST ST WELLSVILLE, MO 63384-1145 | s31224 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| DONALD E SHOUP & SHARON K SHOUP | 417 WEST ST WELLSVILLE, MO 63384-1145 | s31225 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| DONALD H KWIATKOWSKI & SANDRA L KWIATKOWSKI | HUSBAND AND WIFE AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP 15710 DAWSON CREEK DR MONUMENT, CO 80132-6013 | s31231 | $694.50 | $694.50 | $0.00 | $0.00 |
| DONALD L HESS & KAY J HART JT TEN | 1818 MADERO DRIVE THE VILLAGES, FL 32159-9407 | 10725-02093 | $101,552.76 | $10,155.28 | $91,397.48 | $0.00 |
| DONALD M & JANICE I BERMAN TRUST | DONALD & JANICE BERMAN TTEES 3775 CLOVER WAY RENO, NV 89509 | 10725-00130 | $25,000.00 | $25,000.00 | $0.00 | $0.00 |
| DONALD N MCCORD | 2713 HOPE FOREST DR LAS VEGAS, NV 89134-7323 | s31238 | $631.36 | $631.36 | $0.00 | $0.00 |
| DONALD P CLARK FAMILY TRUST | DONALD P CLARK TTEE 305 W MOANA LN STE C RENO, NV 89509 | 10725-02393 | $1,118,023.12 | $26,045.58 | $1,091,977.54 | $0.00 |
| DONALD P CLARK FAMILY TRUST DATED 10/25/94 | 305 W MOANA LN RENO, NV 89509 | 10725-02556 | $24,971.96 | $24,971.96 | $0.00 | $0.00 |

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| DONALDSON, ARTHUR T | PO BOX 307<br>JANESVILLE, WI 53547-0307 | 10725-01096 | $2,200,000.00 | $49,143.90 | $2,150,856.10 | $0.00 |
| DONNA J BROOKS | P.O. BOX 114<br>ELLICOTTVILLE, NY 14731 | s31246 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| DONNA J BROOKS | P.O. BOX 114<br>ELLICOTTVILLE, NY 14731 | s31247 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| DONNA M CANGELOSI FAMILY TRUST | C/O DONNA M CANGELOSI TRUSTEE<br>5860 LAUSANNE DR<br>RENO, NV 89511-5034 | 10725-01932<br>10725-02379<br>10725-01934<br>10725-02378<br>10725-01935<br>10725-01933<br>10725-01716-2 | $0.00<br>$11,538.46<br>$4,078.51<br>$11,538.46<br>$43,207.77<br>$1,537,121.72 | $1,573.62<br>$2,307.69<br>$4,078.51<br>$4,078.51<br>$11,538.46<br>$43,207.77<br>$202,866.96 | $0.00<br>$9,230.77<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$1,380,046.57 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 |
| DONNOLO FAMILY TRUST DTD 8/24/88 | JOSEPH & LORETTA DONNOLO TTEES<br>3120 HIGHLAND FALLS DR<br>LAS VEGAS, NV 89134-7422 | 10725-00628 | $1,200,000.00 | $15,152.64 | $1,184,847.36 | $0.00 |
| DOROTHY J SHOPE | 2833 MARYLAND HILLS DR<br>HENDERSON, NV 89052-7700 | s31254 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| DOWNEY BRAND LLP | 427 W PLUMB LN<br>RENO, NV 89509 | 10725-00859 | $78,433.48 | $77,680.08 | $753.40 | $0.00 |
| DOWNEY, WILLIAM | 3637 LARCH AVE STE 3<br>SOUTH TAHOE, CA 96150 | 10725-02368 | $800,328.86 | $128,463.77 | $671,865.09 | $0.00 |
| DR DAMON PAUL WALTON & REBECCA JEAN WALTON | 19901 TIMBERED ESTATES LN<br>CARLINVILLE, IL 62626-3939 | s31260 | $3,010.03 | $3,010.03 | $0.00 | $0.00 |
| DR DAMON PAUL WALTON IRA | 19901 TIMBERED ESTATES LN<br>CARLINVILLE, IL 62626-3939 | s31353 | $7,023.41 | $7,023.41 | $0.00 | $0.00 |
| DR FRANK REALE | 6908 EMERALD SPRINGS LN<br>LAS VEGAS, NV 89113 | s31468 | $2,278.31 | $2,278.31 | $0.00 | $0.00 |
| DR JOSELITO TAN BURGOS | 30080 OAK AVE<br>AITKIN, MN 56431-4459 | s31264 | $631.36 | $631.36 | $0.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| DREIKOSEN REVOCABLE TRUST DATED 9/25/97 | C/O PATRICK J DREIKOSEN & MARION T DREIKOSEN TRUST 9321 QUEEN CHARLOTTE DR LAS VEGAS, NV 89145-8709 | s32217 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| DRS RAYMOND J CLAY JR & JOAN MARIE CLAY | 2794 VISTA VIEW DR LEWISVILLE, TX 75067-8360 | s31268 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| DRS STANLEY ALEXANDER | AND FLORENCE ALEXANDER ACCT#1 812 SWEETWATER CLUB BLVD. LONGWOOD, FL 32779 | s31267 | $1,161.70 | $1,161.70 | $0.00 | $0.00 |
| DUANE R HAUGARTH & NANCY K HAUGARTH | 20010 N ALTA LOMA DR SUN CITY WEST, AZ 85375-5573 | s31269 | $631.36 | $631.36 | $0.00 | $0.00 |
| DUANE STEWARD AND DIANE J STEWARD | 21804 EASTMERE LANE FRIANT, CA 93626 | s31270 | $9,855.07 | $9,855.07 | $0.00 | $0.00 |
| DUANE U DEVERILL FAMILY TRUST DTD 10/25/90 TRUST 1 | C/O DUANE U DEVERILL TRUSTEE PO Box 4718 INCLINE VILLAGE, NV 89450 | 10725-00405 | $227,998.41 | $217,924.13 | $10,074.28 | $0.00 |
| DUBERG, JOHN H | 4455 VISTA CORONADO DR CHULA VISTA, CA 91910-3234 | 10725-02201 | $87,877.81 | $12,285.97 | $75,591.85 | $0.00 |
| DUFFY 1986 TRUST DATED 6/18/86 | C/O JAMES J DUFFY JR TRUSTEE 4569 SACKS DR LAS VEGAS, NV 89122-6634 | s31694 | $1,898.62 | $1,898.62 | $0.00 | $0.00 |
| DUFFY 1986 TRUST DATED 6/18/86 | C/O JAMES J DUFFY JR TRUSTEE 4569 SACKS DR LAS VEGAS, NV 89122-6634 | s31695 | $23,076.92 | $23,076.92 | $0.00 | $0.00 |
| DUNBAR RLT DTD 11/21/98 | DONALD C & WANDA DUNBAR TTEES 20282 BORDEAUX DRIVE RENO, NV 89511 | 10725-02405 | $1,459,731.24 | $118,000.00 | $1,341,731.24 | $0.00 |
| DUNHAM TRUST COMPANY | RE: FRED KEWELL IRA 730 SANDHILL RD, STE 310 RENO, NV 89521-4837 | s31272 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| DUNKLEE IRA, JOHN C | 11070 COLTON DR RENO, NV 89521 | 10725-00136 | $200,000.00 | $40,000.00 | $160,000.00 | $0.00 |
| DUNTON, FORD S | 1119 IRONWOOD PKWY COEUR D ALENE, ID 83814-1412 | 10725-01712 | $54,000.00 | $54,000.00 | $0.00 | $0.00 |
| DUPIN, WILLIAM & PENNY | 545 COLE CIR INCLINE VILLAGE, NV 89451-8108 | 10725-00428 | $12,951.80 | $12,951.80 | $0.00 | $0.00 |
| DUPIN, WILLIAM & PENNY | 545 COLE CIR INCLINE VILLAGE, NV 89451-8108 | 10725-00429 | $28,804.73 | $28,804.73 | $0.00 | $0.00 |

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| DUSK BENNETT & ALAN BENNETT | 14225 S WHISPERWOOD DR RENO, NV 89521 | s35450 | $16.21 | $16.21 | $0.00 | $0.00 |
| E & M HARDWARE PROFIT SHARING PLAN | C/O JAMES FEENEY TRUSTEE PO BOX 19122 RENO, NV 89511-0893 | s31689 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| E C YEGEN | PO BOX 4900 CASPER, WY 82604-0900 | s31274 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| E C YEGEN | PO BOX 4900 CASPER, WY 82604-0900 | s31275 | $57,860.67 | $57,860.67 | $0.00 | $0.00 |
| EARP IRA, ROBERT D | 609 N LAUREL ST EL PASO, TX 79903-3401 | 10725-01727 | $12,951.80 | $12,951.80 | $0.00 | $0.00 |
| EARP IRA, ROBERT D | 609 N LAUREL ST EL PASO, TX 79903-3401 | 10725-01673 | $49,166.67 | $49,051.90 | $114.77 | $0.00 |
| EARP, MARY H | 700 POST OAK CT EL PASO, TX 79932-2512 | 10725-01873 | $23,574.24 | $23,574.24 | $0.00 | $0.00 |
| EARP, ROBERT | 609 N LAUREL EL PASO, TX 79903 | 10725-01902 10725-01822 10725-01891 | $50,000.00 $2,753.64 $23,574.74 | $15,000.00 $2,753.64 $23,574.74 | $35,000.00 $0.00 $0.00 | $0.00 $0.00 $0.00 |
| EASTLAND FAMILY JOINT LIVING | C/O WILLIAM C EASTLAND & CAROL A EASTLAND TRUSTEES 2100 MULBERRY LN PLACERVILLE, CA 95667-9361 | s32734 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| EASTLAND JOINT LIVING TRUST DTD 10/8/01 | C/O THOMAS & CHRISTIANA EASTLAND TTEES 172 BELLE AVE PLEASANT HILL, CA 94523-4640 | 10725-01810 | $1,164.97 | $1,164.97 | $0.00 | $0.00 |
| EDDIE MAYO & JOCELYNE HELZER JT TEN | 115 SOUTH DEER RUN RD CARSON CITY, NV 89701 | 10725-02233 | $511,906.46 | $14,184.59 | $506,476.60 | $0.00 |
| EDMUND G GAYLORD AND BETTY BOESE | 4202 HARBOR BLVD PORT CHARLOTTE, FL 33952-9124 | s31281 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| EDNA P WILSON & SLOAN D WILSON | 199 TIFFANY AVENUE, APT203 SAN FRANCISCO, CA 94110-4985 | s31282 | $98.02 | $98.02 | $0.00 | $0.00 |
| EDWARD BURGESS IRA | PO BOX 422 ROYAL, AR 71968-0422 | s31356 | $774.31 | $774.31 | $0.00 | $0.00 |
| EDWARD D EARL | 121 W HIGHLAND DR HENDERSON, NV 89015-7611 | s31284 s31285 s31286 | $947.04 $1,573.62 $43,395.90 | $947.04 $1,573.62 $43,395.90 | $0.00 $0.00 $0.00 | $0.00 $0.00 $0.00 |

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| EDWARD D EARL AND MARCELINE EARL | 121 W HIGHLAND DR HENDERSON, NV 89015-7611 | s31283 | $18,428.96 | $18,428.96 | $0.00 | $0.00 |
| EDWARD E EYRE JR 1998 | TRUST DATED 12/31/98 C/O EDWARD E EYRE JR & CAROL C EYRE CO-TRUSTEES  7 456 BROTHERS LN WASHOE VALLEY, NV 89704-8501 | s31288 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| EDWARD GALVIN IRA | 3970 SADDLEWOOD CT LAS VEGAS, NV 89121-4166 | s31357 | $2,273.62 | $2,273.62 | $0.00 | $0.00 |
| EDWARDS, JEFFREY L & KATHLEEN M | 501 OAKCREST DRIVE COPPELL, TX 75019 | 10725-01393 | $25,039.73 | $12,285.97 | $12,753.76 | $0.00 |
| EDWIN L SNELSON & BARBARA SNELSON | 2601 KONYNENBURG LN MODESTO, CA 95356-0325 | s35473 | $505.56 | $505.56 | $0.00 | $0.00 |
| EGILS N GRIEZE | PO BOX 751 CHESTER, CA 96020 | s31298 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| ELAN REDDELL REVOCABLE TRUST DTD 8/4/03 | ELAN REDDELL TRUSTEE 6770 HAWAII KAI DR #1006 HONOLULU, HI 96825 | 10725-02282 | $659,407.30 | $12,285.97 | $655,150.04 | $0.00 |
| ELEANOR L ROGERS 1991 REVOCABLE TRUST DTD 7/3/91 | C/O ELEANOR L ROGERS TTEE 78 SEAL ROCK DR SAN FRANCISCO, CA 94121 | 10725-02223 | $608,719.56 | $40,000.00 | $568,719.56 | $0.00 |
| ELGART REVOCABLE LIVING TRUST DTD 7/8/02 | ELLIS L & SIVIA V ELGART TTEES 4534 WHITE CEDAR LN DELRAY BEACH, FL 33445 | 10725-01838 | $1,169.77 | $1,169.77 | $0.00 | $0.00 |
| ELIAS FAMILY TRUST DTD 5/19/04 | C/O DONNA M ELIAS SUCCESSOR TTEE 9900 WILBUR MAY PKWY APT 502 RENO, NV 89521-4014 | 10725-00545 | $250,000.00 | $50,000.00 | $200,000.00 | $0.00 |
| ELIZABETH STRYKS SHAW | 1545 BROADWAY APT 308 SAN FRANCISCO, CA 94109-2533 | s31303 | $4,846.15 | $4,846.15 | $0.00 | $0.00 |
| EMERY LIVING TRUST DATED 6/04/91 | C/O JOHN R EMERY & SANDRA KIPP EMERY TRUSTEES 21460 NATIONAL STREET PO BOX 155 VOLCANO, CA 95689 | s31799 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| ENGLISH, RICHARD | 6727 EAST SWARTHMORE DR ANAHEIM, CA 92807 | 10725-00942 | $4,053.28 | $4,053.28 | $0.00 | $0.00 |
| ERIC C DISBROW MD INC PROFIT SHARING PLAN | ERIC C DISBROW TTEE 3840 FAIRWAY DR CAMERON PARK, CA 95682 | 10725-02364 | $895,134.00 | $49,030.60 | $868,665.81 | $0.00 |
| ERIC S PERLMAN | PO BOX 8636 TRUCKEE, CA 96162-8636 | s31311 | $11,127.47 | $11,127.47 | $0.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| ERIC S PERLMAN | PO BOX 8636<br>TRUCKEE, CA 96162-8636 | s31312 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| ERICKSON, ERIC T and DOLORES Y | C/O RICHARD HEHR<br>2708 LAUREL AVE.<br>MANHATTAN BEACH, CA 90266 | 10725-00900 | $390,000.00 | $36,364.15 | $353,635.85 | $0.00 |
| ERIKA DAVIS | 6201 E LAKE MEAD BLVD # C111<br>LAS VEGAS, NV 89156-6990 | s31314 | $818.45 | $818.45 | $0.00 | $0.00 |
| ERNEST W LIBMAN ET AL TRUST | ERNEST W LIBMAN TTEE<br>1709 GLENVIEW DR<br>LAS VEGAS, NV 89134-6121 | 10725-01113 | $58,000.00 | $58,000.00 | $0.00 | $0.00 |
| ERNEST W. LIBMAN IRA | 1709 GLENVIEW DR<br>LAS VEGAS, NV 89134-6121 | 10725-02458 | $12,821.00 | $12,821.00 | $0.00 | $0.00 |
| ERVEN J & FRANKIE J NELSON TRUST | ERVEN J & FRANKIE J NELSON TTEES<br>4915 S. BONITA BAY DR.<br>SAINT GEORGE, UT 84790 | 10725-02305 | $900,000.00 | $21,262.72 | $878,737.28 | $0.00 |
| ERVEN J NELSON LTD PSP DTD 10/31/72 | C/O ERVEN J NELSON TRUSTEE<br>4915 S. BONITA BAY DR.<br>SAINT GEORGE, UT 84790 | 10725-02304 | $500,000.00 | $4,927.54 | $570,072.46 | $0.00 |
| ESSAFF FAMILY TRUST DTD 6/18/02 | ROBERT & CINDY H ESSAFF TTEES<br>2860 HEYBOURNE RD<br>MINDEN, NV 89423 | 10725-02382 | $3,198,368.02 | $142,033.66 | $3,194,117.12 | $0.00 |
| ESTEVES, DOUGLAS A | 2040 S ALMA SCHOOL ROAD SUITE 1<br>CHANDLER, AZ 85286 | 10725-00223 | $7,291.52 | $7,291.52 | $0.00 | $0.00 |
| ESTEVES, DOUGLAS A | 2040 S ALMA SCHOOL ROAD SUITE 1<br>CHANDLER, AZ 85286 | 10725-00251 | $12,937.50 | $12,937.50 | $0.00 | $0.00 |
| EUGENE W CADY & SANDRA L CADY | C/O EUGENE W CADY & SANDRA L CADY TR<br>20 SKYLINE CIR<br>RENO, NV 89509-3963 | s31322<br>s31324<br>s31325 | $63,647.39<br>$9,855.07<br>$24,571.96 | $63,647.39<br>$9,855.07<br>$24,571.96 | $0.00<br>$0.00<br>$0.00 | $0.00<br>$0.00<br>$0.00 |
| EVALYN C TAYLOR SEPARATE PROP TRUST DATED 2/17/87 | C/O EVALYN C TAYLOR TRUSTEE<br>1908 ROLLING DUNES CT<br>LAS VEGAS, NV 89117-6916 | 10725-00947 | $249,788.86 | $22,999.99 | $226,788.87 | $0.00 |
| EVANS, RICHARD Z | 10409 SUMMERSHADE LN<br>RENO, NV 89521-5168 | 10725-01438 | $153,283.00 | $35,821.96 | $117,461.04 | $0.00 |
| EVELYN FINNEGAN REVOCABLE | TRUST DATED 6/24/03 C/O EVELYN FINNEGAN TRUSTEE<br>5525 W 82ND ST<br>BURBANK, IL 60459-2008 | s31330 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| EVELYN G CANEPA | C/O EVELYN G CANEPA & SCOTT KRUSEE CANEPA TRUSTEES<br>4330 MT GATE DR<br>RENO, NV 89509 | s31331 | $5,769.23 | $5,769.23 | $0.00 | $0.00 |
| EVELYN G CANEPA TRUST DTD 9/19/00 | C/O LAUREL E DAVIS LIONEL SAWYER & COLLINS<br>300 SOUTH FOURTH STSTE 1700<br>LAS VEGAS, NV 89101 | 10725-02018 | $0.00 | $50,000.00 | $515,000.00 | $0.00 |
| EVELYN W JENKINS TRUST | C/O DANIEL R JENKINS TRUSTEE<br>1692 COUNTY RD STE C<br>MINDEN, NV 89423-4469 | s31106 | $49,143.90 | $49,143.90 | $0.00 | $0.00 |
| EVERETT H JOHNSTON FAMILY TRUST DTD 1/24/90 | C/O EVERETT H JOHNSTON TRUSTEE<br>PO BOX 3605<br>INCLINE VILLAGE, NV 89450-3605 | 10725-00500 | $668,305.12 | $20,000.00 | $648,305.12 | $0.00 |
| EVERETT, DAN & SANDRA M | 921 CRYSTAL CT<br>FOSTER CITY, CA 94404 | 10725-01387 | $50,000.00 | $631.36 | $49,368.64 | $0.00 |
| EVIE DEAN 2000 TRUST DTD 12/12/00 | C/O EVIE DEAN TRUSTEE<br>106 MOORE AVE<br>DAYTON, NV 89403 | 10725-01206 | $65,336.72 | $32,668.36 | $65,336.72 | $0.00 |
| FALKE, BYRNE | PO BOX 3774<br>INCLINE VILLAGE, NV 89542 | s35537<br>s35548<br>s35536<br>s35666 | $75.92<br>$49,883.31<br>$54,471.63<br>$57,865.12 | $75.92<br>$49,883.31<br>$54,471.63<br>$57,865.12 | $0.00<br>$0.00<br>$0.00<br>$0.00 | $0.00<br>$0.00<br>$0.00<br>$0.00 |
| FALLON, THOMAS | 6410 NW, 82 AVE<br>MIAMI, FL 33166 | 10725-01884 | $216,214.60 | $25,367.04 | $190,847.56 | $0.00 |
| FALVAI, BRENDA | 1545 SANDALWOOD DR<br>BREA, CA 92821-1841 | 10725-00020-2 | $37,860.24 | $10,033.44 | $27,826.80 | $0.00 |
| FALVAI, BRENDA | 1545 SANDALWOOD DR<br>BREA, CA 92821-1841 | 10725-00021-2 | $37,860.24 | $12,285.97 | $25,574.27 | $0.00 |
| FANELLI, MARK | 244 PROSPECT ST<br>LEOMINSTER, MA 01453 | 10725-01381 | $116,635.00 | $36,857.92 | $79,777.08 | $0.00 |
| FANELLI, MARK | 244 PROSPECT ST<br>LEOMINSTER, MA 01453-3004 | 10725-01380 | $100,000.00 | $10,000.00 | $90,000.00 | $0.00 |
| FARADJOLLAH, JACK | 10851 FURLONG DR<br>SANTA ANA, CA 92705 | 10725-00718 | $79,003.38 | $22,894.49 | $56,108.89 | $0.00 |
| FARADJOLLAH, JACK & SHARON | 10851 FURLONG DR<br>SANTA ANA, CA 92705-2516 | 10725-02541 | $27,177.05 | $27,177.05 | $0.00 | $0.00 |
| FARRAH FAMILY TRUST | JOSEPH FARRAH TRUSTEE<br>1410 MURCHISON DR<br>MILLBRAE, CA 94030 | 10725-01917 | $5,667.12 | $631.36 | $5,667.12 | $0.00 |

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| FARRAH FAMILY TRUST DATED 9/18/03 | C/O JOSEPH A FARRAH & EMILY T FARRAH TRUSTEES 1410 MURCHISON DR MILLBRAE, CA 94030-2855 | 10725-02490 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| FARRAH M HOBBS REVOCABLE | TRUST DATED 3/12/04 C/O FARRAH M HOBBS TRUSTEE 3010 PARCHMENT CT LAS VEGAS, NV 89117-2557 | s31336 | $631.36 | $631.36 | $0.00 | $0.00 |
| FAVRO TRUST DATED 9/14/00 | C/O WILLIAM H FAVRO & CAROL M FAVRO TRUSTEES 8909 ROCKY SHORE DR LAS VEGAS, NV 89117-2378 | s32750 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| FBO RAYMOND E BROWN IRA | 24 DANBURY LN IRVINE, CA 92618-3972 | s31451 | $12,736.47 | $12,736.47 | $0.00 | $0.00 |
| FEDERAL EXPRESS CORPORATION | ATTN REVENUE RECOVERY/BANKRUPTCY 2005 CORPORATE AVE 2ND FL MEMPHIS, TN 38132 | 10725-00055 | $14,892.09 | $14,892.09 | $0.00 | $0.00 |
| FERGUSON LIVING TRUST DTD 6/28/00 | C/O PATRICIA FERGUSON TTEE 3985 LAKE PLACID DR RENO, NV 89511-6780 | 10725-01742 | $150,000.00 | $7,500.00 | $142,500.00 | $0.00 |
| FERNANDO CUZA & KRISTI CUZA | 426 E MACEWEN DR OSPREY, FL 34229-9235 | s31338 | $50,167.22 | $50,167.22 | $0.00 | $0.00 |
| FETTERLY FAMILY TRUST DTD 6/30/89 | LYNN L & MELODY A FETTERLY PO BOX 5986 INCLINE VILLAGE, NV 89450 | 10725-01675 | $25,000.00 | $25,000.00 | $0.00 | $0.00 |
| FETTERLY IRA, LYNN L | PO BOX 5986 INCLINE VILLAGE, NV 89450 | 10725-01309 | $39,009.00 | $39,009.00 | $0.00 | $0.00 |
| FETTERLY IRA, LYNN L | PO BOX 5986 INCLINE VILLAGE, NV 89450-5986 | 10725-01676 | $79,000.00 | $15,800.00 | $63,200.00 | $0.00 |
| FETTERLY, ADAM | 3658 Miguels Lane Las Vegas, NV 89120 | 10725-01678 | $40,000.00 | $8,000.00 | $32,000.00 | $0.00 |
| FIDELITY NATIONAL TITLE CO | 60 E RIO SALADO PARKWAY, 11TH FLOOR TEMPE, AZ 85281-9533 | s274 | $1,685.50 | $1,685.50 | $0.00 | $0.00 |
| FIDELITY NATIONAL TITLE CO-NTS | 60 E RIO SALADO PARKWAY, 11TH FLOOR TEMPE, AZ 85281-9533 | s275 | $284.00 | $284.00 | $0.00 | $0.00 |
| FIELDSFEHN & SHERWIN | 11755 WILSHIRE BLVD 15TH FL LOS ANGELES, CA 90025-1506 | s276 | $14,847.94 | $14,847.94 | $0.00 | $0.00 |
| Fincher, Natalie | 8747 Martinique Bay Lane Las Vegas, NV 89147 | s35417 | $100.69 | $100.69 | $0.00 | $0.00 |

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| FINE, LEWIS H & ARLENE J | PO BOX 598<br>HEBER CITY, UT 84032 | 10725-01531-2<br>10725-02543<br>10725-01531 | $6,955.74<br>$12,952.00<br>$80,000.00 | $6,955.74<br>$12,952.00<br>$16,000.00 | $0.00<br>$0.00<br>$64,000.00 | $0.00<br>$0.00<br>$0.00 |
| FINNMAN FAMILY TRUST DTD 4/4/94 | MARTHA ANN LUTZ SUCCESSOR TTEE<br>2712 EASTERN PKWY<br>WINTERPARK, FL 32789 | 10725-00790 | $350,000.00 | $20,000.00 | $330,000.00 | $0.00 |
| FIORE PROPERTIES | C/O RODNEY PAYNE<br>18124 WEDGE PKWY # 449<br>RENO, NV 89511-8134 | s277 | $1,506.85 | $1,506.85 | $0.00 | $0.00 |
| FIRST AMERICAN TITLE COMPANY-GL-CA | 520 N CENTRAL AVE<br>GLENDALE, CA 91203-1926 | s278 | $42.00 | $42.00 | $0.00 | $0.00 |
| FIRST AMERICAN TITLE INSURANCE COMPANY | FIRST AMERICAN TITLE<br>2490 PASEO VERDE PKWY STE 100<br>HENDERSON, NV 89074-7124 | s31339 | $12,627.20 | $12,627.20 | $0.00 | $0.00 |
| FIRST AMERICAN TITLE-RIVERSIDE CA | 3625 14TH ST<br>RIVERSIDE, CA 92501-3815 | s279 | $276.00 | $276.00 | $0.00 | $0.00 |
| FIRST REPUBLIC TRUST CUSTODIAN OF PAUL BLOCH IRA | 8310 W. SAHARA AVE<br>LAS VEGAS, NV 89117 | 10725-00172 | $152,687.50 | $22,903.13 | $129,784.38 | $0.00 |
| FIRST SAVINGS BANK CUSTODIAN OF JOHN W BROUWERS MD | TRUST DEPARTMENT<br>2605 E FLAMINGO<br>LAS VEGAS, NV 89119 | 10725-00175 | $50,895.83 | $7,634.37 | $43,261.46 | $0.00 |
| FISCHER FAMILY TRUST DTD 6/9/95 | C/O ALOYS & JOYCE FISCHER TTEES<br>PO BOX 579901<br>MODESTO, CA 95357-5901 | 10725-02544 | $121,023.33 | $10,033.44 | $110,989.89 | $0.00 |
| FLIER FAMILY TRUST DATED 1/21/98 | C/O DENNIS FLIER & CAROL FLIER TRUSTEES<br>20155 NE 38TH CT APT 1803<br>AVENTURA, FL 33180-3259 | s31182 | $539.11 | $539.11 | $0.00 | $0.00 |
| FLIER FAMILY TRUST DATED 1/21/98 | C/O DENNIS FLIER & CAROL FLIER TRUSTEES<br>20155 NE 38TH CT APT 1803<br>AVENTURA, FL 33180-3259 | s31181 | $29,486.34 | $29,486.34 | $0.00 | $0.00 |
| FLORENCE BOLATIN LIVING | TRUST DATED 10/28/93 C/O FLORENCE BOLATIN TRUSTEE<br>#1 JEFFERSON FERRY DRIVE APT 7171<br>SO. SETAUKET, NY 11720 | s31452 | $682.05 | $682.05 | $0.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| FLORENCE BOLATIN LIVING | TRUST DATED 10/28/93 C/O FLORENCE BOLATIN TRUSTEE #1 JEFFERSON FERRY DRIVE APT 7171 SO. SETAUKET, NY 11720 | s31453 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| FLORENCE BOLATIN LIVING TRUST DTD 10/28/93 | C/O FLORENCE BOLATIN TTEE #1 JEFFERSON FERRY DRIVE APT 7171 SO SETAUKET, NY 11720 | 10725-01156 | $110,712.00 | $36,538.46 | $74,173.84 | $0.00 |
| FOLENDORF, TAD | PO BOX 1 ANGELS CAMP, CA 95222 | 10725-00326 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| FORD S DUNTON | 1119 IRONWOOD PKWY COEUR D ALENE, ID 83814-1412 | s31456 | $631.36 | $631.36 | $0.00 | $0.00 |
| FORD, TOMIE S | 520 W. RIVERVIEW CIRCLE RENO, NV 89509 | 10725-00583 | $60,000.00 | $12,000.00 | $48,000.00 | $0.00 |
| FORT LIVING TRUST DATED 5/17/04 | C/O ROBERT T FORT AND JULIE A FORT TRUSTEES 7931 E CORONADO RD SCOTTSDALE, AZ 85257-2248 | s32420 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| FOSSATI, DAVID | C/O MARTIN P MEYERS 1000 SW BROADWAY STE 1400 PORTLAND, OR 97205 | 10725-00898 | $286,523.47 | $98,009.00 | $188,514.47 | $0.00 |
| FOXCROFT LIVING TRUST DTD 1/10/02 | FRED J & ROBERTA FOXCROFT TTEES PO BOX 362 CARNELIAN BAY, CA 96140-0362 | 10725-02467 | $553,778.99 | $10,033.44 | $543,745.55 | $0.00 |
| FR INC DBA BOMBARD ELECTRIC | 3570 W POST RD LAS VEGAS, NV 89118-3866 | s31335 | $4,103.84 | $4,103.84 | $0.00 | $0.00 |
| FRALEY LIMITED PARTNERSHIP | 9030 W SAHARA AVE #240 LAS VEGAS, NV 89117-5744 | s31457 | $2,525.44 | $2,525.44 | $0.00 | $0.00 |
| FRALEY LIMITED PARTNERSHIP | 9030 W SAHARA AVE #240 LAS VEGAS, NV 89117-5744 | s31458 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| FRANCIS FAMILY TRUST DTD 11/10/98 | BRUCE & TAMARA FRANCIS TTEE 2360 E MALLORY CIR MESA, AZ 85213 | 10725-00176 | $50,895.83 | $7,634.37 | $43,261.46 | $0.00 |
| FRANK E ENSIGN | PO BOX 61770 BOULDER CITY, NV 89006-1770 | s31466 | $18,428.96 | $18,428.96 | $0.00 | $0.00 |
| FRANK S WASKO REVOCABLE | TRUST DATED 5-21-02 C/O FRANK S WASKO TRUSTEE 6222 W WICKIEUP LN GLENDALE, AZ 85308-5207 | s31469 | $30,714.94 | $30,714.94 | $0.00 | $0.00 |

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| FRANZ J DOERR SHELTER | TRUST DOERR FAMILY TRUST DATED 9/12/02 C/O LINDA PATRUCCO DOERR TRUSTEE 690 W RIVERVIEW CIR RENO, NV 89509-1130 | s35430 | $1,611.98 | $1,611.98 | $0.00 | $0.00 |
| FRANZ J ZIMMER REV TST DTD 2/5/97 | C/O FRANZ J ZIMMER TTEE 900 SPRING LAKE CT ST AUGUSTINE, FL 32080 | 10725-01820 | $25,904.00 | $25,904.00 | $0.00 | $0.00 |
| FRASER ATWATER PROPERTIES LLC | EDWARD FRASER 14220 SORREL LN RENO, NV 89511 | 10725-00135 | $25,000.00 | $25,000.00 | $0.00 | $0.00 |
| FRASER IRA, EDWARD C | 14220 SORREL LN RENO, NV 89511 | 10725-00141 | $25,000.00 | $5,000.00 | $20,000.00 | $0.00 |
| FRED & KELLEE KEMPF TRUST | C/O MARIUS & MARY A KEMPF TTEEES 2560 FOREST CITY DR HENDERSON, NV 89052-6951 | 10725-02446 | $55,513.00 | $11,102.60 | $44,410.40 | $0.00 |
| FREDA NEWMAN TRUST DTD 7/26/84 | C/O FREDA NEWMAN TRUSTEE 125 ELYSIAN DR SEDONA, AZ 86336 | 10725-00364 | $14,684.63 | $14,684.63 | $0.00 | $0.00 |
| FREEDOM PROPERTIES INC | 18695 OCEANSIDE LN MONUMENT, CO 80132 | 10725-00801 | $450,000.00 | $20,417.33 | $429,582.67 | $0.00 |
| FREEDUS JT TEN, ERIC B & LINDA P | 5008 NIGHTHAWK WAY OCEANSIDE, CA 92056 | 10725-02404 | $608,838.00 | $10,000.00 | $598,838.00 | $0.00 |
| FREEDUS, MICHAEL | 2535 LAKE RD DELANSON, NY 12053 | 10725-02143 | $711,624.20 | $68,460.57 | $696,396.25 | $0.00 |
| FREEMAN ROSEBROOKS | 2008 MARCONI WAY SOUTH LAKE TAHOE, CA 96150-6635 | s31486 | $1,898.62 | $1,898.62 | $0.00 | $0.00 |
| FUCHS, STEPHEN J | 117 29TH AVE N SAINT CLOUD, MN 56303-4253 | 10725-00740 | $50,000.00 | $7,500.00 | $42,500.00 | $0.00 |
| FULLER, DAVID & MONICA | 955 MULLEN HENDERSON, NV 89044 | 10725-01231 | $215,404.36 | $34,547.22 | $180,857.14 | $0.00 |
| FUSAYO NELSON | 2005 FIFE DR RENO, NV 89512-1914 | s31489 | $2,517.80 | $2,517.80 | $0.00 | $0.00 |
| G & L TRUST DATED 11/25/91 | C/O GARY T CANEPA & LORI R CANEPA TRUSTEES 14170 POWDER RIVER DR RENO, NV 89511-6707 | s31512 | $23,076.92 | $23,076.92 | $0.00 | $0.00 |
| G&L TRUST DATED 11/25/91 | C/O LAUREL E DAVIS LIONEL SAWYER & COLLINS 300 SOUTH FOURTH STSTE 1700 LAS VEGAS, NV 89101 | 10725-02011 | $0.00 | $20,000.00 | $80,000.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| GAETANO AMBROSINO & ORSOLA AMBROSINO | 4872 KNOLLWOOD DR LAS VEGAS, NV 89147-4812 | 10725-02575 | $22,482.01 | $22,482.01 | $0.00 | $0.00 |
| GAIL HODES LIVING | C/O GAIL R HODES TRUSTEE 410 UPPER LAKE ROAD LAKE SHERWOOD, CA 91361 | s31493 | $28,923.81 | $28,923.81 | $0.00 | $0.00 |
| GAIL M HOCK | 2881 SAGITTARIUS DR RENO, NV 89509-3885 | s31492 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| GALE GLADSTONE-KATZ REVOCABLE TRUST | JAN LOGAN, TRUSTEE 8405 MILL STATION ROAD SEBASTOPOL, CA 95472 | 10725-02277 | $1,354,118.10 | $106,383.60 | $1,277,881.82 | $0.00 |
| GALLOWAY, ELLYSON J | 11040 CR 25 SHELLYTOWN, TX 79080 | 10725-02310 | $183,896.00 | $18,389.60 | $165,506.40 | $0.00 |
| GARY DEPPE | 5961 CROSS RD SEGUIN, TX 78155-8132 | s31502 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| GARY DEPPE IRA | 5961 CROSS RD SEGUIN, TX 78155-8132 | s32244 | $17,200.36 | $17,200.36 | $0.00 | $0.00 |
| GARY K ASHWORTH & DAN SCHAPIRO | 3232 SHORELINE DR LAS VEGAS, NV 89117-3309 | s31506 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| GARY L. THURMOND AND LESLIE E. THURMOND | P.O. BOX 91482 HENDERSON, NV 89009 | 10725-01524 | $150,000.00 | $30,000.00 | $120,000.00 | $0.00 |
| GARY L. THURMOND AND LESLIE E. THURMOND | P.O. BOX 91482 HENDERSON, NV 89009 | 10725-01525 | $77,710.80 | $77,710.80 | $0.00 | $0.00 |
| GARY MOBERLY BENEFICIARY | 420 WARREN TER HINSDALE, IL 60521-3243 | s31308 | $902.84 | $902.84 | $0.00 | $0.00 |
| GARY N TAYLOR PSP | C/O GARY N TAYLOR TRUSTEE 532 COLLEGE DR APT 313 HENDERSON, NV 89015-7536 | s31510 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| GARY R BARTON & MAVIS J BARTON | 4645 RIO ENCANTADO LN RENO, NV 89502-5343 | s31511 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| GATES FAMILY TRUST DTD 6/16/00 | ELWYN G & MILDRED ANN GATES TTEES 387 1/2 OCEAN VIEW AVE ENCINITAS, CA 92024-2625 | 10725-00336 | $52,500.00 | $10,500.00 | $42,000.00 | $0.00 |
| GAYLE L ROBINSON | PO BOX 20963 RENO, NV 89515-0963 | s35435 | $33.33 | $33.33 | $0.00 | $0.00 |
| GDSS INVESTORS LLC | 6223 BUFFALO RUN LITTLETON, CO 80125-9047 | s31514 | $6,923.08 | $6,923.08 | $0.00 | $0.00 |
| GEIGER, RUTH AND/OR ROBERT | 1352 MT HOOD ST LAS VEGAS, NV 89110 | 10725-00329 | $75,000.00 | $35,000.00 | $66,761.76 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| GELLER, ROBERT | 1849 CHERRY KNOLLS ST<br>HENDERSON, NV 89052 | 10725-00300 | $25,000.00 | $25,000.00 | $0.00 | $0.00 |
| GENE MONTOYA AND ANGELA J HOWARD | 2700 PRISM CAVERN CT<br>HENDERSON, NV 89052-3944 | s31515 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| GENERAL ELECTRIC CAPITAL CORPORATION | DLA PIPER RUDNICK GRAY CARY US LLP ATTN ALEX TERRAS ESQ<br>203 N LASALLE ST, STE 1900<br>CHICAGO, IL 60611 | 10725-00022 | $132.80 | $132.80 | $0.00 | $0.00 |
| GEORGE ADORNATO AND ARLENE ADORNATO | 3712 LIBERATOR WAY<br>NORTH LAS VEGAS, NV 89031-0149 | s31516 | $631.36 | $631.36 | $0.00 | $0.00 |
| GEORGE GAGE TRUST DTD 10/8/99 | 10813 BRINKWOOD AVENUE<br>LAS VEGAS, NV 89134 | 10725-01215 | $12,951.80 | $12,285.97 | $12,951.80 | $0.00 |
| GEORGE KECHEJIAN & ROSALIE L KECHEJIAN FAMILY TRST | 118 WINDSHIRE DR<br>SOUTH WINDSOR, CT 06074-2138 | s31519 | $1,898.62 | $1,898.62 | $0.00 | $0.00 |
| GEORGE S & NATALIE H COHAN FAMILY TRUST DTD 4/3/03 | C/O GEORGE S COHAN TRUSTEE<br>2048 FOXFIRE CT<br>HENDERSON, NV 89012-2190 | 10725-00530 | $200,000.00 | $40,000.00 | $160,000.00 | $0.00 |
| GEORGE W HUBBARD ROTH IRA | 6340 N. CALLE TREGUA SERENA<br>TUCSON, AZ 85750 | 10725-01862 | $156,125.00 | $27,029.14 | $129,095.86 | $0.00 |
| GEORGES 1987 TRUST DTD 12/23/87 | C/O LEONARD J & JEAN GEORGES CO-TTEES<br>701 RANCHO CIR<br>LAS VEGAS, NV 89107-4619 | 10725-00999 | $200,000.00 | $2,525.44 | $197,474.56 | $0.00 |
| GERALD E COLLIGAN | PO BOX 5781<br>INCLINE VILLAGE, NV 89450-5781 | 10725-02518 | $50,000.00 | $12,285.97 | $37,714.03 | $0.00 |
| GERALD L BITTNER SR DDS INC PROFIT SHARING PLAN & | TRUST DATED 1/15/91<br>14067 APRICOT HL<br>SARATOGA, CA 95070-5614 | s31527<br>10725-02519<br>s31528 | $631.36<br>$50,000.00<br>$12,285.97 | $631.36<br>$2,463.77<br>$12,285.97 | $0.00<br>$47,536.23<br>$0.00 | $0.00<br>$0.00<br>$0.00 |
| GERALD R WEILAND & DIANA F WEILAND TRUST | C/O DIANA F WEILAND TRUSTEE<br>977 HANO CIR<br>IVINS, UT 84738-6370 | s35488<br>s31203<br>s31205<br>s35444<br>s31204 | $726.58<br>$909.45<br>$1,262.72<br>$8,241.23<br>$12,285.97 | $726.58<br>$909.45<br>$1,262.72<br>$8,241.23<br>$12,285.97 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 |
| GERMAIN, STANLEY C & DOROTHY | PO BOX 307<br>MONTROSE, CA 91021-0307 | 10725-01908 | $1,164.97 | $1,164.97 | $0.00 | $0.00 |
| GERMAIN, STANLEY C & DOROTHY | PO BOX 307<br>MONTROSE, CA 91021-0307 | 10725-01890 | $12,951.80 | $12,951.80 | $0.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| GGRM PENSION PROFIT SHARING PLAN | C/O GABRIEL A MARTINEZ TTEE<br>601 S 9TH ST<br>LAS VEGAS, NV 89101-7012 | s35461 | $1,488.86 | $1,488.86 | $0.00 | $0.00 |
| GIANNETTI, RICHARDO | 5295 VIA ANDALUSIA<br>YORBA LINDA, CA 92886 | 10725-01489 | $45,788.99 | $45,788.99 | $0.00 | $0.00 |
| GILBERT JR, ELMER EUGENE | 81590 CHENEL RD<br>FOLSOM, LA 70437-5414 | 10725-01994 | $455,240.56 | $22,285.97 | $443,066.67 | $0.00 |
| GILBERT MANUEL LIVING TRUST DTD 1/3/92 | c/o Edwin Hausler Jr., Trustee<br>10501 LAGUNA DE ORO APT. 370<br>ALBUQUERQUE, NM 87111 | 10725-01914 | $486,748.60 | $20,033.44 | $473,340.86 | $0.00 |
| GINA M GOEHNER | 1509 CLAPTON DR<br>DELAND, FL 32720 | 10725-02494 | $15,971.77 | $15,971.77 | $0.00 | $0.00 |
| GLEN J BRECHT TRUST DATED 1/24/86 | C/O GLEN J BRECHT & JANINE K BRECHT TRUSTEES<br>630 W HERMOSA DR<br>FULLERTON, CA 92835-1406 | s31537<br>s31539<br>s31538<br>s31536 | $947.04<br>$2,463.77<br>$12,285.97<br>$15,050.17 | $947.04<br>$2,463.77<br>$12,285.97<br>$15,050.17 | $0.00<br>$0.00<br>$0.00<br>$0.00 | $0.00<br>$0.00<br>$0.00<br>$0.00 |
| GLENDA LAMBERT SIBLEY IRA | 16326 W WILLOW CREEK LN<br>SURPRISE, AZ 85374-6432 | 10725-02461 | $36,631.19 | $36,631.19 | $0.00 | $0.00 |
| GLENN B DAVIS | 7225 MONTECITO CIRCLE<br>LAS VEGAS, NV 89120 | s31540 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| GLENN B DAVIS | 7225 MONTECITO CIRCLE<br>LAS VEGAS, NV 89120 | s31541 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| GLENN W GABOURY AND SHARON M GABOURY | 1751 SW 18TH ST<br>PENDLETON, OR 97801-4457 | s31544 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| GLENN W GABOURY AND SHARON M GABOURY | 1751 SW 18TH ST<br>PENDLETON, OR 97801-4457 | s31543 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| GLORIA VALAIR | 3524 WEBSTER ST<br>SAN FRANCISCO, CA 94123-1717 | s31547<br>s31548<br>s31550 | $10,033.44<br>$12,285.97<br>$21,788.66 | $10,033.44<br>$12,285.97<br>$21,788.66 | $0.00<br>$0.00<br>$0.00 | $0.00<br>$0.00<br>$0.00 |
| GLOY, TOM | PO BOX 4497<br>INCLINE VILLAGE, NV 89450 | 10725-00066-2 | $200,000.00 | $38,461.54 | $161,538.46 | $0.00 |
| GOLDEN, NANCY | 5524 RAINER ST<br>VENTURA, CA 93003 | 10725-01429 | $65,000.00 | $631.36 | $64,368.64 | $0.00 |
| GOLDENTHAL, JACK & SYLVIA | 20155 NE 38TH CT APT 1603<br>AVENTURA, FL 33180-3256 | 10725-02271 | $1,781.43 | $1,781.43 | $0.00 | $0.00 |

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|------------------------|
| GOLDMAN FAMILY TRUST DATED 10/29/93 | C/O RONALD GOLDMAN & BARBARA GOLDMAN TRUSTEES 1717 MONTANA AVE SANTA MONICA, CA 90403-1907 | s32456 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| GOLDSTEIN, BARRY J & PATRICIA B | C/O JEFFREY S BERLOWITZ ESQ 4000 HOLLYWOOD BLVD STE 375-S HOLLYWOOD, FL 33021 | 10725-01165 | $14,699.00 | $13,233.01 | $1,466.24 | $0.00 |
| GOODE, JAMES PAUL | 92-1500 MAKAKILO DR KAPOLEI, HI 96707 | 10725-01971 | $1,417,522.98 | $65,718.67 | $1,351,804.31 | $0.00 |
| GOODWIN, MICHAEL JOHN | 555 YELLOW PINE RD RENO, NV 89511-3714 | 10725-02162 | $1,011,076.40 | $38,896.35 | $996,164.21 | $0.00 |
| GOOLD PATTERSON ALES & DAY | 4496 S. PECOS RD. LAS VEGAS, NV 89121 | 10725-00761 | $79,372.96 | $65,496.10 | $13,876.86 | $0.00 |
| GORDON MARX | 2620 WESTERN AVE LAS VEGAS, NV 89109-1112 | s31553 | $11,235.28 | $11,235.28 | $0.00 | $0.00 |
| GOTCHY, LANCE | 1101 SKYLINE DRIVE RENO, NV 89509 | s35412 | $193.75 | $193.75 | $0.00 | $0.00 |
| GRAF FAMILY TRUST DATED 2/7/77 | C/O GLENN W GRAF TRUSTEE 2613 WHITE PINE DR HENDERSON, NV 89074 | s31545 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| GRAF, PAUL D & MARGARET A | 2530 GREAT HWY SAN FRANCISCO, CA 94116-2613 | 10725-01834 | $62,875.03 | $12,575.01 | $50,300.02 | $0.00 |
| GRALINSKI, RICHARD | 7825 GEYSER HILL LN LAS VEGAS, NV 89147 | 10725-00249 | $2,702.18 | $2,702.18 | $0.00 | $0.00 |
| GRANT M & J LAUREL BUSHMAN FAMILY TRUST | C/O J LAUREL BUSHMAN TRUSTEE PO BOX 576 OVERTON, NV 89040-0576 | s31644 | $57,865.12 | $57,865.12 | $0.00 | $0.00 |
| GREENBERG TRAURIG ATTORNEYS AT LAW | 2375 E CAMELBACK RD STE 700 PHOENIX, AZ 85016-9000 | s283 | $104.00 | $104.00 | $0.00 | $0.00 |
| GREENWALD LIVING TRUST DATED 5/8/90 | c/o GREENWALD, CLARENCE J & GERTRUDE R  TTEE 1608 CAMINITO ASTERISCO LA JOLLA, CA 92037-7136 | 10725-01463 | $1,164.97 | $1,164.97 | $0.00 | $0.00 |
| GREGORY C BURKETT & KATHY BURKETT | BOX 10001 PMB 64 SAIPAN, MP 96950 | s35507 | $952.78 | $952.78 | $0.00 | $0.00 |
| GREGORY FAMILY TRUST OF 1988 | C/O KIM W GREGORY & DEBBIE R GREGORY TRUSTEES 6242 COLEY AVE LAS VEGAS, NV 89146-5213 | s31893 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| GREGORY FAMILY TRUST UAD 5/25/93 | C/O MARJORIE C GREGORY TRUSTEE 10351 PREMIA PL. LAS VEGAS, NV 89135 | s32021 | $1,670.77 | $1,670.77 | $0.00 | $0.00 |
| GREGORY J & SHAUNA M WALCH FAMILY TRST DTD 11/2/04 | C/O GREGORY J WALCH TRUSTEE 344 DOE RUN CIR HENDERSON, NV 89012-2704 | 10725-00868 | $500,000.00 | $13,144.08 | $486,855.92 | $0.00 |
| GRIST, INGE | 9041 NEWCOMBE ST LAS VEGAS, NV 89123 | 10725-00551 | $81,727.06 | $21,788.66 | $59,938.40 | $0.00 |
| GRIST, INGE | AV PASEO DE LA MARINA NTE 535 APT# 504 PUERTO VALLARTA, JALISCO 48300 | 10725-00551 | $81,727.06 | $21,788.66 | $59,938.40 | $0.00 |
| GRUNDMAN, ERNA | 1608 BROWN ST CARSON CITY, NV 89701 | 10725-01542 | $17,911.11 | $3,582.22 | $14,328.89 | $0.00 |
| GRUNDMAN, JOANNE | 1608 BROWN ST CARSON CITY, NV 89701 | 10725-01544 | $54,818.09 | $10,963.62 | $43,854.47 | $0.00 |
| GUIDO MANDARINO POD MARIA ROCCO | 7951 AVALON ISLAND ST LAS VEGAS, NV 89139-6187 | s31570 | $5,769.23 | $5,769.23 | $0.00 | $0.00 |
| GUNNING, TOBY | 7245 BROCKWAY CT RENO, NV 89523 | 10725-02155 | $291,199.86 | $6,750.00 | $284,449.86 | $0.00 |
| GUNTHER, BARBARA L | PO BOX 614 VERDI, NV 89439 | 10725-02172 | $50,785.76 | $12,285.97 | $38,499.79 | $0.00 |
| HAINS, KELLEY M & JAMIE K | 5349 MIRA LOMA DR RENO, NV 89502 | 10725-02156 | $120,000.00 | $12,000.00 | $108,000.00 | $0.00 |
| HALSETH FAMILY TRUST TOTALLY RESTATED 4/21/00 | DANIEL R & SANDRA K HALSETH TTEES 23 MOLAS DR DURANGO, CO 81301 | 10725-01936 | $0.00 | $50,406.62 | $0.00 | $0.00 |
| HALVORSON,  THOMAS & JOANNE | 3295 PALM GROVE DR. LAKE HAVASU CITY, AZ 86404 | 10725-02552 | $83,335.34 | $41,569.40 | $41,765.94 | $0.00 |
| HAMILTON M HIGH & BRENDA J HIGH | 2884 E POINT DR CHESAPEAKE, VA 23321-4125 | s35670 | $631.36 | $631.36 | $0.00 | $0.00 |
| HAMILTON M HIGH & BRENDA J HIGH | 2884 E POINT DR CHESAPEAKE, VA 23321-4125 | s35523 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| HAMILTON M HIGH IRA | 2884 E POINT DR CHESAPEAKE, VA 23321-4125 | s31442 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| HAMM TRUST DATED 3/17/05 | C/O CHARLES T HAMM AND SANDRA L HAMM TRUSTEES PO BOX 14098 SOUTH LAKE TAHOE, CA 96151-4098 | s31039 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| HANDAL, JOHN A M | 3575 SISKIYOU CT HAYWARD, CA 94542 | 10725-02286 | $1,422,945.46 | $90,000.00 | $1,350,995.09 | $0.00 |

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| HANDAL, JOHN A M IRA | FIRST SAVINGS BANK CUSTODIAN FOR 3575 SISKIYOU CT HAYWARD, CA 94542 | 10725-02285 | $507,345.84 | $7,500.00 | $499,845.84 | $0.00 |
| HANDELMAN, GLORIA & JIM | 2324 CASERTA CT HENDERSON, NV 89074 | 10725-01468 | $813,000.00 | $162,600.00 | $650,400.00 | $0.00 |
| HANEY, GEORGE | 3289 TOPAZ LN CAMERON PARK, CA 95682 | 10725-02418 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| HANSEN, EDWIN C & RACHEL M | 2549 SHETTLER RD MUSKEGON, MI 49444-4356 | 10728-00078 | $130,000.00 | $26,000.00 | $104,000.00 | $0.00 |
| HANS-UELI SURBER | 2 SATURN ST SAN FRANCISCO, CA 94114-1421 | s31578 | $820.77 | $820.77 | $0.00 | $0.00 |
| HARDING, NEMO & ERIN | 419A ATKINSON DR APT504 HONOLULU, HI 96814-4711 | 10725-00936 | $12,951.80 | $12,951.80 | $0.00 | $0.00 |
| HARDING, NEMO & ERIN | 419A ATKINSON DR APT504 HONOLULU, HI 96814-4711 | 10725-00935 | $21,792.24 | $21,792.24 | $0.00 | $0.00 |
| HARMS, SANDRA | 5513 INDIAN HILLS AVE LAS VEGAS, NV 89130-2073 | 10725-00409 | $56,766.70 | $11,353.34 | $45,413.36 | $0.00 |
| HAROLD EPSTEIN REVOCABLE LIVING TRUST DTD 2/14/91 | C/O HAROLD EPSTEIN TRUSTEE 40 W 3RD AVE APT 703 SAN MATEO, CA 94402-7117 | 10725-00237 | $50,000.00 | $15,000.00 | $35,000.00 | $0.00 |
| HARPER FAMILY TRUST DATED 2/28/84 | C/O T CLAIRE HARPER TRUSTEE 541 W 2ND ST RENO, NV 89503-5310 | s32603 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| HARPER FAMILY TRUST DATED 2/28/84 | C/O T CLAIRE HARPER TRUSTEE 541 W 2ND ST RENO, NV 89503-5310 | s32602 | $28,930.01 | $28,930.01 | $0.00 | $0.00 |
| HARRIET KUTZMAN IRA | 2529 HIGH RANGE DR LAS VEGAS, NV 89134-7619 | s31361 | $34,719.04 | $34,719.04 | $0.00 | $0.00 |
| HARRISON FAMILY TRUST DTD 7/27/99 | THOMAS B & MARGUERITE F HARRISON TTEES 930 DORCEY DR INCLINE VILLAGE, NV 89451 | 10725-02003 | $614,350.36 | $123,644.52 | $608,195.29 | $0.00 |
| HARRY B MCHUGH REVOCABLE TRUST DTD 03/12/01 | C/O HARRY B MCHUGH TRUSTEE 124 RUTH HOUSE LONGMEADOW, MA 01106-1797 | 10725-00582 | $90,000.00 | $18,000.00 | $72,000.00 | $0.00 |
| Harry G & Margaret A. Fritz | ONE ASCONA TERRACE RANCHO MIRAGE, CA 92270 | 10725-00312 | $2,953.46 | $2,953.46 | $0.00 | $0.00 |
| HART, KAY J | 455 MAGNOLIA AVE FAIRHOPE, AL 36532 | 10725-02049 | $606,211.16 | $20,631.36 | $585,579.80 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| HARTWELL, HAROLD | 9335 BIENAPFL DR. BOISE, ID 83709-4829 | 10725-01045 | $150,000.00 | $22,500.00 | $127,500.00 | $0.00 |
| HARVEY A KORNHABER | PO BOX 10376 TRUCKEE, CA 96162-0376 | 10725-02157 | $17,742.03 | $17,742.03 | $0.00 | $0.00 |
| HARVEY, ALDERSON | 2605 E FLAMINGO RD LAS VEGAS, NV 89121 | 10725-01107 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| HAUSLER JR LIVING TRUSR DTD 1/3/92, EDWIN L | C/O  EDWIN L HAUSLER TTEE 4617 CONSTITUTION AVE NE ALBUQUERQUE, NM 87110 | 10725-01915 | $486,748.60 | $20,033.44 | $473,340.86 | $0.00 |
| HAVEKOST, ROGER N | 204 N BLUE RIDGE TRL HORSESHOE BAY, TX 78657-5912 | 10725-01049 | $13,961.00 | $13,961.00 | $0.00 | $0.00 |
| HAZEL R COUNCIL | TRUST DATED 9/23/05 C/O MARY COUNCIL MAYFIELD TRUSTEE 1134 LAMESA DR RICHARDSON, TX 75080-3729 | s35554 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| HEATHER WINCHESTER & WILLIAM WINCHESTER | 2215 STOWE DR RENO, NV 89511-9105 | s31594 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| HEDLUND, MICHAEL & CAROL | PO BOX 823 O'NEILLI, NE 68763 | 10725-00063 | $262,241.81 | $1,262.72 | $260,979.09 | $0.00 |
| HEFFNER FAMILY TRUST DATED 9/10/02 | C/O MICHAEL T HEFFNER & BARBARA C HEFFNER TRUSTEES 1705 CAUGHLIN CREEK RD RENO, NV 89509-0687 | s32115 | $392.08 | $392.08 | $0.00 | $0.00 |
| HEIN, DENNIS E & MEYER, DON D   JTWROS | DON D MEYER 3425 E RUSSELL RD UNIT 247 LAS VEGAS, NV 89120 | 10725-02407 | $126,590.00 | $3,750.00 | $122,840.00 | $0.00 |
| HEINBAUGH, JUDITH | 503 FAIRVIEW BLVD INCLINE VILLAGE, NV 89451-8930 | 10725-00442 | $175,000.00 | $20,000.00 | $155,000.00 | $0.00 |
| HELENA A BOVA | 8137 REGIS WAY LOS ANGELES, CA 90045-2618 | s31596 | $11,538.46 | $11,538.46 | $0.00 | $0.00 |
| HELMBERGER, RICHARD A | 10006 NE 144 AVENUE VANCOUVER, WA 98682 | 10725-00498 | $1,351.00 | $1,351.00 | $0.00 | $0.00 |
| HELMBERGER, RICHARD A | 10006 NE 144 AVENUE VANCOUVER, WA 98682 | 10725-00497 | $183,155.95 | $183,155.95 | $0.00 | $0.00 |
| HELMS HOMES LLC | TERRY HELMS 809 UPLAND BLVD LAS VEGAS, NV 89107-3719 | 10725-02292 | $12,697,934.44 | $110,000.00 | $12,587,934.44 | $0.00 |
| HELZER, JOCELYNE | 115 SOUTH DEER RUN RD CARSON CITY, NV 89701 | 10725-02232 | $49,213.00 | $12,285.97 | $36,927.03 | $0.00 |

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| HENDLER, JANE | 5292 SUGAR PINE LOOP<br>ROSEVILLE, CA 95747 | 10725-00447 | $71,160.43 | $820.77 | $70,339.66 | $0.00 |
| HENRY & MENGIA OBERMULLER | C/O HENRY J OBERMULLER & MENGIA K OBERMULLER TRUST<br>PO BOX 1161<br>TAHOE CITY, CA 96145-1161 | s31600 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| HENRY HERR GILL & MARY JANE GILL | 1904 SCENIC SUNRISE DR<br>LAS VEGAS, NV 89117-7236 | s31598 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| HENRY L LETZERICH AND NORMA W LETZERICH | 2322 JOSHUA CIR<br>SANTA CLARA, UT 84765-5436 | s31602 | $5,769.23 | $5,769.23 | $0.00 | $0.00 |
| HERBERT SLOVIS & JULIE B SLOVIS | 50 NOTTINGHAM DR<br>OLD BRIDGE, NJ 08857-3243 | s31604<br>s31607<br>s31606<br>s31608<br>s31605 | $1,262.72<br>$2,463.77<br>$10,033.44<br>$17,200.36<br>$21,788.66 | $1,262.72<br>$2,463.77<br>$10,033.44<br>$17,200.36<br>$21,788.66 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 |
| HERBERT W MUELLER IRA | 2479 SAN SEBASTIAN LN<br>LOS OSOS, CA 93402-4201 | s31443 | $12,040.13 | $12,040.13 | $0.00 | $0.00 |
| HERPST FAMILY TRUST DTD 8/16/90 | C/O ROBERT L HERPST TRUSTEE<br>1805 ROYAL BIRKDALE DR<br>BOULDER CITY, NV 89005-3661 | 10725-00335 | $8,106.55 | $8,106.55 | $0.00 | $0.00 |
| HEWLETT PACKARD FINANCIAL SERVICES COMPANY | PETER J ASHCROFT ESQUIRE, BERNSTEIN LAW FIRM PC<br>707 GRANT ST,<br>2200 GULF TOWER<br>PITTSBURGH, PA 15219 | 10725-00105 | $34,063.78 | $34,063.78 | $0.00 | $0.00 |
| HIGGINS, KEVIN | 10413 MANSION HILLS AVE<br>LAS VEGAS, NV 89144 | 10725-00757 | $100,000.00 | $20,066.89 | $79,993.11 | $0.00 |
| HINE FAMILY TRUST | C/O CHRISTOPHER HINE & NANCY D HINE TRUSTEES<br>13814 CEDAR CREEK AVE<br>BAKERSFIELD, CA 93314-8319 | s31052 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| HOLDER REVOCABLE | C/O RALPH C HOLDER & NAOMI S HOLDER TRUSTEES<br>526 GREENBRIAR DR<br>CARSON CITY, NV 89701-6498 | s32285 | $757.63 | $757.63 | $0.00 | $0.00 |
| HOLLY J PICKEREL | 3415 COOPER ST<br>SAN DIEGO, CA 92104-5211 | s31612 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| HOMFELD II LLC | 2515 N ATLANTIC BLVD<br>FORT LAUDERDALE, FL 33305-1911 | 10725-01687 | $2,861,221.63 | $2,191,765.92 | $669,455.71 | $0.00 |
| HOMFELD, EDWARD W | 2515 N ATLANTIC BLVD<br>FT LAUDERDALE, FL 33305 | 10725-01688 | $1,195,348.90 | $896,511.68 | $298,837.23 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| HORNBERGER FAMILY | C/O RAYMOND HORNBERGER TRUS<br>2504 BASSWOOD CT<br>COLUMBIA, MO 65203 | s32301 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| HOUGHTON DENTAL CORP PSP | FBO GERALDINE HOUGHTON<br>2871 PINTA<br>PERRIS, CA 92571 | 10725-01257 | $400,000.00 | $20,000.00 | $380,000.00 | $0.00 |
| HOWIE`S CIGARS LLC | 9900 WILBUR MAY PKWY APT 2702<br>RENO, NV 89521-4027 | s31625 | $1,416.21 | $1,416.21 | $0.00 | $0.00 |
| HP | PO BOX 402582<br>ATLANTA, GA 30384-2582 | s286 | $1,148.72 | $1,148.72 | $0.00 | $0.00 |
| HUBBARD TRUST DATED 7/29/1998 | C/O GEORGE W HUBBARD AND CAROL N HUBBARD TRUSTEES<br>6340 N CALLE TREGUA SERENA<br>TUCSON, AZ 85750-0951 | 10725-01863 | $162,500.00 | $631.36 | $161,868.64 | $0.00 |
| HUFF, GAIL L | 3578 APRIL SPRINGS ST<br>LAS VEGAS, NV 89147-7720 | 10725-00771 | $125.00 | $125.00 | $0.00 | $0.00 |
| HUFFMAN FAMILY TRUST DATED 5/28/98 | HILARY A & CYNTHIA L HUFFMAN TTEES<br>140 GAZELLE RD<br>RENO, NV 89511 | 10725-02122 | $202,832.46 | $25,000.00 | $177,832.46 | $0.00 |
| HUISH, JAMIE | 2013 MADAGASCAR LN<br>LAS VEGAS, NV 89117 | 10725-01289 | $95,789.00 | $95,789.00 | $0.00 | $0.00 |
| HUISH, JAMIE & MARGO | 2013 MADAGASCAR LN<br>LAS VEGAS, NV 89117-5925 | 10725-01287 | $1,359.49 | $1,359.49 | $0.00 | $0.00 |
| HULSE FAMILY TRUST | C/O RODNEY C HULSE AND CATHRYN J HULSE TRUSTEES<br>355 E 1100 S<br>MAPLETON, UT 84664-5012 | s32431 | $11,538.46 | $11,538.46 | $0.00 | $0.00 |
| HUMBLE, DIANNE | 991 HILLTOP DR<br>CARSON CITY, NV 89705 | 10725-00837 | $3,500.00 | $3,500.00 | $0.00 | $0.00 |
| HUMBLE, DIANNE | 991 HILLTOP DR<br>CARSON CITY, NV 89705-6000 | 10725-00849 | $3,500.00 | $3,500.00 | $0.00 | $0.00 |
| Humphry 1999 Trust | c/o Jack & Alice Humphry Trustees<br>2000 LAGUNA ST<br>PAHRUMP, NV 89048-5761 | 10725-02452 | $186,631.00 | $36,631.00 | $150,000.00 | $0.00 |
| HUTHERT, JAMES | 487 SUDDEN VLY<br>BELLINGHAM, WA 98229 | 10725-00820 | $66,666.60 | $19,999.98 | $46,666.62 | $0.00 |
| IAN A FALCONER | VAN STN BENTALL CENTRE<br>PO BOX 48447<br>VANCOUVER, CANADA, BC V7X 1A2 | s31627 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| IDCSERVCO | PO BOX 1925<br>CULVER CITY, CA 90232-1925 | s287 | $108.78 | $108.78 | $0.00 | $0.00 |
| IKON FINANCIAL SERVICES | BANKRUPTCY ADMINISTRATION<br>PO BOX 13708<br>MACON, GA 31208-3708 | 10725-02514 | $25,934.84 | $25,934.84 | $0.00 | $0.00 |
| INCH FAMILY TRUST DTD 04/19/95 | C/O ROBERT W INCH AND JENNIE R INCH TRUSTEES<br>73487 PURSLANE ST<br>PALM DESERT, CA 92260-5723 | s32423<br>s35448<br>s32424 | $631.36<br>$3,884.26<br>$12,285.97 | $631.36<br>$3,884.26<br>$12,285.97 | $0.00<br>$0.00<br>$0.00 | $0.00<br>$0.00<br>$0.00 |
| INGRID A RUTHERFORD FAMILY TRUST DTD 7/8/99 | C/O INGRID A. RUTHERFORD TRUSTEE<br>4562 LOMBARDI DRIVE<br>MOKELUMNE HILL, CA 95245 | 10725-00843 | $135,080.35 | $135,080.35 | $0.00 | $0.00 |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY<br>110 CITY PARKWAY STOP 5028LVG<br>LAS VEGAS, NV 89106 | 10725-00103-2 | $800.00 | $800.00 | $0.00 | $0.00 |
| IRENE R O`HARE TRUST DATED 7/28/88 | C/O DENNIS J O`HARE & IRENE R O`HARE TRUSTEES<br>4844 E EDEN DR<br>CAVE CREEK, AZ 85331-2929 | s31191 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| IRIS G CORLEY TRUST DATED 9/19/84 | C/O IRIS G CORLEY TRUSTEE<br>1289 IRONWOOD ST<br>BOULDER CITY, NV 89005-2017 | s31634 | $631.36 | $631.36 | $0.00 | $0.00 |
| IRIS G CORLEY TRUST DATED 9/19/84 | C/O IRIS G CORLEY TRUSTEE<br>1289 IRONWOOD ST<br>BOULDER CITY, NV 89005-2017 | s31637 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| IRIS G CORLEY TRUST DATED 9/19/84 | C/O IRIS G CORLEY TRUSTEE<br>1289 IRONWOOD ST<br>BOULDER CITY, NV 89005-2017 | s31635 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| IRON MOUNTAIN RECORDS MANAGEMENT | PO BOX 601002<br>LOS ANGELES, CA 90060-1002 | s290 | $43.79 | $43.79 | $0.00 | $0.00 |
| IRON MOUNTAIN-OFF-SITE DATA PROTECTION | PO BOX 601018<br>LOS ANGELES, CA 90060-1018 | s289 | $137.67 | $137.67 | $0.00 | $0.00 |
| IRWIN LEVINE IRA C/O POLLYCOMP | 10024 BUTTON WILLOW DR<br>LAS VEGAS, NV 89134-7620 | s31341 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| IRWIN LEVINE IRA C/O POLLYCOMP | 10024 BUTTON WILLOW DR<br>LAS VEGAS, NV 89134-7620 | s31340 | $16,856.19 | $16,856.19 | $0.00 | $0.00 |
| IRWIN SCHNEIDER & URSULA SCHNEIDER | 25 EASTGATE DR APT A<br>BOYNTON BEACH, FL 33436-6841 | s31638 | $631.36 | $631.36 | $0.00 | $0.00 |
| IRWIN SCHNEIDER & URSULA SCHNEIDER | 25 EASTGATE DR APT A<br>BOYNTON BEACH, FL 33436-6841 | s31639 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| J & S BLISS/HUNEWILL 2004 TRUST | C/O STANLEY L & JANET BLISS HUNEWILL TTEES 200 HUNEWILL LN WELLINGTON, NV 89444-9514 | s32564 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| JACEK BROWN | 8470 SW BARNES RD. PORTLAND, OR 97225-6353 | s31645 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| JACK & GLADYS POLEN FAMILY | TRUST DATED 6/28/88 C/O JACK POLEN TRUSTEE 3502 S MORGAN ST SEATTLE, WA 98118 | s31654 s31656 s31651 s31655 s31653 | $2,463.77 $18,428.96 $20,066.89 $28,930.66 $32,683.00 | $2,463.77 $18,428.96 $20,066.89 $28,930.66 $32,683.00 | $0.00 $0.00 $0.00 $0.00 $0.00 | $0.00 $0.00 $0.00 $0.00 $0.00 |
| JACK GOLDENTHAL & SYLVIA GOLDENTHAL | 20155 NE 38TH CT APT 1603 AVENTURA, FL 33180-3256 | 10725-02510 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| JACK J BEAULIEU REVOCABLE LIVING TRUST DTD 9/1/94 | JACK J BEAULIEU TRUSTEE 2502 PALMA VISTA AVE LAS VEGAS, NV 89121 | 10725-01589 | $100,000.00 | $20,000.00 | $80,000.00 | $0.00 |
| JACK MENNIS IRA | 4074 LITTLE SPRING DR ALLISON PARK, PA 15101-3136 | s31363 s31364 s31365 | $20,066.89 $43,577.32 $49,143.90 | $20,066.89 $43,577.32 $49,143.90 | $0.00 $0.00 $0.00 | $0.00 $0.00 $0.00 |
| JACK R CLARK & LINDA C REID JT TEN | 9900 WILBUR MAY PKWY #4701 RENO, NV 89521-3089 | 10725-02059 | $1,782,032.06 | $69,965.98 | $1,762,578.19 | $0.00 |
| JACK S TIANO ACCOUNTANCY CORP | 32351 VIA ANTIBES DANA POINT, CA 92629 | 10725-01832 | $52,673.28 | $10,033.44 | $42,639.84 | $0.00 |
| JACKIE VOHS | 1202 JESSIE RD HENDERSON, NV 89015-9242 | s31661 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| JACQUELINE CORKILL & DAVID CORKILL | 7057 LEXINGTON AVE APT 106 WEST HOLLYWOOD, CA 90038-1019 | s31663 | $631.36 | $631.36 | $0.00 | $0.00 |
| JACQUELINE CORKILL & DAVID CORKILL | 7057 LEXINGTON AVE APT 106 WEST HOLLYWOOD, CA 90038-1019 | s31662 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| JAG BROADCAST VIDEO | 2051 CANAL RD SPARKS, NV 89434-6680 | s291 | $300.00 | $300.00 | $0.00 | $0.00 |
| JAIME KEFALAS TRUST | C/O FRANCIS HOWARD TRUSTEE 7 COMMERCE CENTER DR STE A HENDERSON, NV 89014-2064 | s35425 | $538.19 | $538.19 | $0.00 | $0.00 |
| JAMES & SHIRLEY KLEGA | TRUST DATED 06/22/95 C/O JAMES & SHIRLEY KLEGA TRTE 7604 PENNYBROOK CT LAS VEGAS, NV 89131 | s31696 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| JAMES A CONBOY | 3108 E CLAREMONT AVE. PHOENIX, AZ 85016 | s31665 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| JAMES A COY & MARGARET G COY REVOCABLE | TRUST DATED 9/27/00 C/O JAMES A COY & MARGARET G COY TRUSTEES 3333 ROYAL GLEN CT LAS VEGAS, NV 89117-0719 | s31667 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| JAMES A COY & MARGARET G COY REVOCABLE | TRUST DATED 9/27/00 C/O JAMES A COY & MARGARET G COY TRUSTEES 3333 ROYAL GLEN CT LAS VEGAS, NV 89117-0719 | s31666 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| JAMES CAMERON & KIRSTEN CAMERON | 774 MAYS BLVD STE 10 PMB313 INCLINE VILLAGE, NV 89451-9613 | s31675 | $3,797.15 | $3,797.15 | $0.00 | $0.00 |
| JAMES E LOFTON & DENISE G LOFTON | 13320 ARROWSPRINGS DR RENO, NV 89511 | s31686 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| JAMES H LIDSTER FAMILY TRUST DATD 1/20/92 | JAMES H & PHYLLUS M LIDSTER TTEES 2958 SAN MATEO DRIVE MINDEN, NV 89423-7812 | 10725-02257 10725-02259 10725-02258 10725-02256 | $1,359.49 $1,699.89 $28,930.01 $1,204,192.58 | $1,359.49 $1,699.89 $28,930.01 $60,209.63 | $0.00 $0.00 $0.00 $1,143,982.95 | $0.00 $0.00 $0.00 $0.00 |
| JAMES R RAPPAPORT & MARILYN R RAPPAPORT | 3356 NAMBE DR RENO, NV 89511-5382 | s35475 | $700.00 | $700.00 | $0.00 | $0.00 |
| JAMES SUPPLE | 227 GRANDVIEW STREET MONTICELLO, IA 52310 | s31712 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| JAMES W MCCOLLUM & PAMELA P MCCOLLUM | 915 OCEAN BLVD CORONADO, CA 92118 | s31717 | $147.04 | $147.04 | $0.00 | $0.00 |
| JAMIE KEFALAS TRUST | C/O FRANCIS HOWARD TRUSTEE 7 COMMERCE CENTER DR STE A HENDERSON, NV 89014 | 10725-01870 | $125,000.00 | $631.36 | $124,368.64 | $0.00 |
| JAMIE R BIANCHINI ACCOUNT #2 | 2029 OLIVER AVE SAN DIEGO, CA 92109 | s31721 | $631.36 | $631.36 | $0.00 | $0.00 |
| JAN HOUSTON PROPERTIES INC | MONTREUX RE SALES ATT: JAN HOUSTON 16475 BORDEAUX DR RENO, NV 89511-9001 | s31722 | $631.36 | $631.36 | $0.00 | $0.00 |
| JAN HOUSTON PROPERTIES INC | MONTREUX RE SALES ATT: JAN HOUSTON 16475 BORDEAUX DR RENO, NV 89511-9001 | s31723 | $57,862.58 | $57,862.58 | $0.00 | $0.00 |
| JAN MILLS | 1103 SUNSHINE RUN ARNOLDS PARK, IA 51331-7531 | s31724 | $6,923.08 | $6,923.08 | $0.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| JANE HENDLER | 5292 SUGAR PINE LOOP<br>ROSEVILLE, CA 95747 | s35479 | $606.67 | $606.67 | $0.00 | $0.00 |
| JANET K POHL TRUST DATED 6/24/94 | C/O JANET K POHL & RONALD L POHL TRUSTEES<br>137 SUGAR BUSH<br>WILLKIAMSBURG, VA 23188 | s31726 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| JANET P JOHNSON LIVING TRUST DATED 7/14/04 | JANET P JOHNSON TTEE<br>17 FRONT ST<br>PALM COAST, FL 32137-1453 | 10725-02117 | $936,603.82 | $20,066.89 | $929,881.02 | $0.00 |
| JANICE A LUCAS IRA | 1310 SECRET LAKE LOOP<br>LINCOLN, CA 95648-8412 | 10725-02359 | $152,121.34 | $12,285.97 | $151,507.06 | $0.00 |
| JANICE JANIS & CHRISTINE BRAGER TENANTS | 406 PEARL ST<br>BOULDER, CO 80302-4931 | 10725-02098 | $49,198.30 | $12,285.97 | $36,912.33 | $0.00 |
| JASON C WEBER | 135 W. Glaucus, Unit B<br>Leucadia, CA 92024 | s35539 | $223.89 | $223.89 | $0.00 | $0.00 |
| JAY A PANDALEON & LEIGH B PANDALEON | 142 BRIGHTON CLOSE<br>NASHVILLE, TN 37205-2501 | s31736 | $631.36 | $631.36 | $0.00 | $0.00 |
| JAY A PANDALEON PROFIT SHARING | C/O JAY A PANDALEON & LEIGH B PANDALEON TRUSTEES<br>142 BRIGHTON CLOSE<br>NASHVILLE, TN 37205-2501 | s31735 | $5,769.23 | $5,769.23 | $0.00 | $0.00 |
| JAY E HENMAN RETIREMENT PLAN | C/O JAY E HENMAN TRUSTEE<br>1023 RIDGEVIEW CT<br>CARSON CITY, NV 89705-8054 | 10725-01212 | $747,243.00 | $22,285.97 | $724,957.03 | $0.00 |
| JAYEM FAMILY LP | 207 SANDPIPER VILLAGE WAY<br>HENDERSON, NV 89012 | 10725-02296 | $265,865.00 | $30,750.00 | $235,115.00 | $0.00 |
| JAYEM FAMILY LP | JACQUES MASSA, GP<br>207 SANDPIPER VILLAGE WAY<br>HENDERSON, NV 89012 | s31742<br>s31740 | $4,263.13<br>$12,285.97 | $4,263.13<br>$12,285.97 | $0.00<br>$0.00 | $0.00<br>$0.00 |
| JAYEM FAMILY LP JACQUES MASSA GP | 207 SANDPIPER VILLAGE WAY<br>HENDERSON, NV 89012 | 10725-02298 | $936,807.81 | $116,683.47 | $820,124.34 | $0.00 |
| JEAN G RICHARDS TRUST DTD 9/30/99 | JEAN G RICHARDS TTEE<br>1160 MAGNOLIA LN<br>LINCOLN, CA 95648 | 10725-02401 | $313,192.06 | $10,631.36 | $305,964.67 | $0.00 |
| JEAN H MURRAY SEPARATE PROPERTY TR DTD 9/12/02 | C/O JEAN H MURRAY TRUSTEE<br>865 COLOMA DR<br>CARSON CITY, NV 89705-7204 | 10725-02034 | $200,016.26 | $50,000.00 | $150,016.26 | $0.00 |
| JEANETTE D TARANTINO | PO BOX 2076<br>CARMEL, CA 93921-2076 | s31746 | $18,428.96 | $18,428.96 | $0.00 | $0.00 |

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| JEANNINE M GAHRING REVOCABLE TRUST DTD 6/27/97 | C/O JEANNIENE M GAHRING TTEE 17282 CANDLEBERRY IRVINE, CA 92612-2310 | 10725-00233 | $75,000.00 | $25,000.00 | $50,000.00 | $0.00 |
| JEFF ABODEELY | 1422 RIO VIENTO LANE FORT WORTH, TX 76135 | s31367 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| JEFFREY S JOHNSON | C/O RONALD A JOHNSON AND JANICE BURGARELLO TRUSTEE 50 SNIDER WAY SPARKS, NV 89431-6308 | s35433 | $500.00 | $500.00 | $0.00 | $0.00 |
| JEFFREY S JOHNSON | C/O RONALD A JOHNSON AND JANICE BURGARELLO TRUSTEE 50 SNIDER WAY SPARKS, NV 89431-6308 | s32446 | $631.36 | $631.36 | $0.00 | $0.00 |
| JENNIFER A CHUN | 9 AUBURN CREST CT CHICO, CA 95973-8231 | s31750 | $1,258.85 | $1,258.85 | $0.00 | $0.00 |
| JEROME BRESSON REVOCABLE | TRUST DATED 12/1/89 C/O JEROME BRESSON TRUSTEE PO BOX 186 NARBERTH, PA 19072-0186 | s35441 | $1,000.00 | $1,000.00 | $0.00 | $0.00 |
| JERROLD T MARTIN & JAMES T MARTIN | 8423 PASO ROBLES AVE NORTHRIDGE, CA 91325-3425 | s35440 | $2,620.83 | $2,620.83 | $0.00 | $0.00 |
| JERRY MOREO | 485 ANNET ST HENDERSON, NV 89052-2615 | s31755 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| JERRY MOREO | 485 ANNET ST HENDERSON, NV 89052-2615 | s31756 | $43,577.32 | $43,577.32 | $0.00 | $0.00 |
| JERRY WOLDORSKY | 1415 LAKEVIEW AVE S MINNEAPOLIS, MN 55416-3632 | s31758 s35489 s31757 | $631.36 $2,179.74 $36,857.92 | $631.36 $2,179.74 $36,857.92 | $0.00 $0.00 $0.00 | $0.00 $0.00 $0.00 |
| JESTER LP | 2024 WINTER WIND ST LAS VEGAS, NV 89134-6697 | s31759 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| JIMMERSON HANSEN PC | 415 S 6TH ST STE 100 LAS VEGAS, NV 89101-6937 | s292 | $482.13 | $482.13 | $0.00 | $0.00 |
| JOAN RYBA | 3509 ROBINHOOD ST HOUSTON, TX 77005-2229 | s31762 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| JOANNE HALVORSON | 3295 PALM GROVE DR. LAKE HAVASU CITY, AZ 86404 | 10725-02551 | $44,964.02 | $22,482.01 | $22,482.01 | $0.00 |
| JOE M SERPA | PO BOX 144 VERDI, NV 89439-0144 | s31765 | $40,133.78 | $40,133.78 | $0.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| JOHANNA B KOVACS | PO BOX 275<br>UPPER LAKE, CA 95485-0275 | s31766 | $24,571.95 | $24,571.95 | $0.00 | $0.00 |
| JOHANSEN FAMILY TRST DTED 10/23/87 AMENDED 6/11/04 | C/O LEIF A & ROBERTA K JOHANSEN TRUSTEES<br>PO BOX 2773<br>TRUCKEE, CA 96160-2773 | 10725-02455 | $100,447.47 | $30,100.33 | $70,347.14 | $0.00 |
| JOHN & JANET Marasz TRUST DTD 12/2/04 | C/O JOHN T & JANET F Marasz TTEES<br>PO BOX 38<br>SUN VALLEY, CA 91353-0038 | 10725-00355<br>10725-00346-2<br>10725-00346 | $46,095.47<br>$153,846.15<br>$153,846.15 | $24,571.96<br>$30,769.23<br>$46,153.85 | $21,523.51<br>$123,076.92<br>$107,692.30 | $0.00<br>$0.00<br>$0.00 |
| JOHN A & APRIL D BLEVINS | 704 FIFE ST<br>HENDERSON, NV 89015-4632 | s31768 | $631.36 | $631.36 | $0.00 | $0.00 |
| JOHN A GODFREY | PINNACLE ENTERTAINMENT INC<br>8918 SPANISH RIDGE AVE<br>LAS VEGAS, NV 89148 | s35463 | $466.67 | $466.67 | $0.00 | $0.00 |
| JOHN A M HANDAL | 3575 SISKIYOU CT<br>HAYWARD, CA 94542-2519 | s31769 | $28,930.01 | $28,930.01 | $0.00 | $0.00 |
| JOHN AND KAREN FLEINER | 7825 LAS PLUMAS DR<br>SPARKS, NV 89436 | s35600 | $763.69 | $763.69 | $0.00 | $0.00 |
| JOHN BACON & SANDRA BACON | 2001 FALLSBURG WAY<br>HENDERSON, NV 89015-3624 | 10725-02560-2 | $26,137.97 | $26,137.97 | $0.00 | $0.00 |
| JOHN COOKE IRA | 9790 BRIGHTRIDGE DR<br>RENO, NV 89506-5543 | s31370 | $949.31 | $949.31 | $0.00 | $0.00 |
| JOHN D LANE & LAURA JANE LANE REVOCABLE | C/O JOHN D LANE & LAURA JANE LANE TRUSTEES<br>9404 OLYMPIA FIELDS DR<br>SAN RAMON, CA 94583-3943 | s31775 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| JOHN D MULKEY 1998 IRREVOCABLE TRUST | C/O DAVID MULKEY TRUSTEE<br>2860 AUGUSTA DR<br>LAS VEGAS, NV 89109-1549 | s31139 | $20,886.16 | $20,886.16 | $0.00 | $0.00 |
| JOHN DUTKIN REVOCABLE LIVING | TRUST DATED 1/17/00 C/O JOHN DUTKIN TRUSTEE<br>4635 ROSE DR<br>EMMAUS, PA 18049-5327 | s35424 | $6,582.33 | $6,582.33 | $0.00 | $0.00 |
| JOHN E MICHELSEN FAMILY TRUST | JOHN F MURTHA ESQ<br>PO BOX 2311<br>RENO, NV 89505 | 10725-01314 | $236,764.00 | $22,319.41 | $214,444.59 | $0.00 |
| JOHN GOODE | 5150 OAKRIDGE AVE, #126<br>PAHRUMP, NV 89048 | s31780 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| JOHN L WADE TRUST DTD 5/8/01 | C/O JOHN L WADE TRUSTEE 881 LAKE COUNTRY DR INCLINE VILLAGE, NV 89451-9042 | 10725-02327 | $1,500,000.00 | $24,571.96 | $1,475,428.04 | $0.00 |
| JOHN LAFAYETTE & MARINA LAFAYETTE | 3600 RIVIERA AVE LAS VEGAS, NV 89107-2151 | s31786 | $759.45 | $759.45 | $0.00 | $0.00 |
| JOHN NIX & LISA NIX | 836 TEMPLE ROCK CT BOULDER CITY, NV 89005 | s35493 | $726.58 | $726.58 | $0.00 | $0.00 |
| JOHN P & NANCY K MANTER LIVING TRUST | JOHN P & NANCY K MANTER TTEES 1449 TIROL DR INCLINE VILLAGE, NV 89451-7902 | 10725-01977 | $1,027.00 | $1,027.00 | $0.00 | $0.00 |
| JOHN S BRODERS | 1372 PUENTE AVE SAN DIMAS, CA 91773-4447 | s31803 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| JOHN T CHIRGWIN | PO BOX 488 EDGARTOWN, MA 02539-0488 | s31804 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| JOHN T Marasz ENT INC DEFINED BENEFIT PLAN DTD 5/86 | C/O JOHN T & JANET Marasz TTEES PO BOX 38 SUN VALLEY, CA 91353-0038 | 10725-00347 | $200,000.00 | $76,923.08 | $123,076.92 | $0.00 |
| JOHN T Marasz ENT INC DEFINED BENEFIT PLAN DTD 5/86 | C/O JOHN T & JANET Marasz TTEES PO BOX 38 SUN VALLEY, CA 91353-0038 | 10725-00348 | $100,000.00 | $100,000.00 | $0.00 | $0.00 |
| JOHN W BROUWERS MD SEP IRA | 2333 DOLPHIN CT HENDERSON, NV 89074-5320 | 10725-00806 | $163,611.11 | $8,265.62 | $155,345.49 | $0.00 |
| JOHNSON FAMILY TRUST DTD 2/17/98 | 20802 NORTH GRAYHAWK DRIVE, UNIT 1035 SCOTTSDALE, AZ 85255-6434 | 10725-01242 | $0.00 | $12,000.00 | $48,000.00 | $0.00 |
| JOHNSON, JANET P | JANET P JOHNSON TTEE 17 FRONT ST PALM COAST, FL 32137-1453 | 10725-01632 | $0.00 | $20,000.00 | $80,000.00 | $0.00 |
| JOHNSON, JANET P | JANET P JOHNSON TTEE 17 FRONT ST PALM COAST, FL 32137-1453 | 10725-02118 | $203,105.54 | $20,310.55 | $182,794.99 | $0.00 |
| JOHNSON, RONALD A & MARILYN | 50 SNIDER WAY SPARKS, NV 89431-6308 | 10725-02126 | $304,200.00 | $12,285.97 | $291,914.03 | $0.00 |
| JOHNSTON ESTATE REVOCABLE TRUST | DATED 5/17/94, C/O DELBERT T JOHNSTON JR & REBECCA J JOHNSTON TTEES 8027 E WILLIAMS DR SCOTTSDALE, AZ 85255-4910 | s31169 s31168 s31170 s31171 | $631.36 $12,285.97 $21,788.66 $41,569.40 | $631.36 $12,285.97 $21,788.66 $41,569.40 | $0.00 $0.00 $0.00 $0.00 | $0.00 $0.00 $0.00 $0.00 |
| JON PAUL JENSEN & TAMARA LEE JENSEN | 3777 N 161ST AVE GOODYEAR, AZ 85338-8049 | s31810 | $1,073.31 | $1,073.31 | $0.00 | $0.00 |

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| JONATHAN R IGER | 1708 E SHEENA DR<br>PHOENIX, AZ 85022-4564 | s31811 | $21,905.33 | $21,905.33 | $0.00 | $0.00 |
| JORG U LENK | 10636 BARDILINO ST<br>LAS VEGAS, NV 89141-4266 | s31372 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| JOSEPH C BELLAN & VERNA J BELLAN | C/O JOSEPH C BELLAN & VERNA J BELLAN TRUSTEES<br>2466 23RD AVE<br>SAN FRANCISCO, CA 94116-2437 | s31819<br>s31817<br>s31818 | $631.36<br>$2,463.77<br>$12,285.97 | $631.36<br>$2,463.77<br>$12,285.97 | $0.00<br>$0.00<br>$0.00 | $0.00<br>$0.00<br>$0.00 |
| JOSEPH J BENOUALID & HELEN L BENOUALID TRUST | C/O JOSEPH J BENOUALID & HELEN BENOUALID TRUSTEES<br>1852 BOGEY WAY<br>HENDERSON, NV 89074-1728 | s31827 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| JOSEPH J MACHETTA TRUST DTD 8/25/04 | C/O JOSEPH J MACETTA TRUSTEE<br>PO BOX 187<br>BRUSH, CO 80723-0187 | 10725-00376 | $1,359.50 | $1,359.50 | $0.00 | $0.00 |
| JOSEPH R RINALDI & GLORIA E RINALDI | C/O JOSEPH R RINALDI & GLORIA E RINALDI TRUSTEES<br>15 LOCUST AVENUE<br>STONEY BROOK, NY 11790 | s31831 | $1,591.55 | $1,591.55 | $0.00 | $0.00 |
| JOSIFKO FAMILY | C/O MARK R JOSIFKO & DEBORAH F JOSIFKO TRUSTEES<br>1906 CATHERINE CT<br>GARDNERVILLE, NV 89410-6665 | s32033 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| JOY C WILLIAMS | 6014 BLUE MIST LN<br>DALLAS, TX 75248-2820 | s35474 | $933.33 | $933.33 | $0.00 | $0.00 |
| JOY INVESTMENT INC A NEVADA CORPORATION | 5280 S EASTERN AVE., SUITE D-3<br>LAS VEGAS, NV 89119 | 10725-02124 | $1,818,940.00 | $76,603.26 | $1,808,699.74 | $0.00 |
| JOY MERLENE JACKSON LIVING TRUST | 827 UNION PACIFIC BLVD PMB 71-175<br>LAREDO, TX 78045 | 10725-00070 | $2,913.59 | $2,913.59 | $0.00 | $0.00 |
| JOYCE E SMITH TRUST DATED 11/3/99 | C/O JOYCE E. SMITH TRUSTEE<br>1900 BAYHILL DRIVE<br>LAS VEGAS, NV 89117 | 10725-00893<br>10725-00895<br>10725-00899<br>10725-00902 | $853,678.82<br>$33,561.44<br>$51,238.60<br>$52,915.20 | $6.00<br>$6,712.29<br>$7,685.79<br>$19,813.81 | $853,673.24<br>$26,849.15<br>$43,552.81<br>$33,101.39 | $0.00<br>$0.00<br>$0.00<br>$0.00 |
| JOYCE, DAVID | 7465 SILVER KING DR<br>SPARKS, NV 89436 | 10725-00503 | $125,000.00 | $15,000.00 | $110,000.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| JUDITH A ROBINSON REVOCABLE LIVING | C/O JUDITH A ROBINSON TRUSTEE 10830 E OAK CREEK VALLEY DR CORNVILLE, AZ 86325-5814 | s31848 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| JUDITH EATON & DIXIE B GROSS | 1333 KEENE ROAD RTE 3 LADYSMITH, CANADA, BC V9G1G2 | s31851 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| JUDITH EATON & DIXIE B GROSS | 1333 KEENE ROAD RTE 3 LADYSMITH, CANADA, BC V9G1G2 | s31850 | $57,865.12 | $57,865.12 | $0.00 | $0.00 |
| JUDITH HILGENBERG | TRUST DATED 1/26/06 C/O JUDITH W HILGENBERG TRUSTEE 1840 CANAL ST AUBURN, CA 95603-2818 | s31852 | $784.03 | $784.03 | $0.00 | $0.00 |
| JUNE Y BURLINGAME (DECEASED) & DAVID B BURLINGAME | C/O DAVID B BURLINGAME 185 CEDAR PARKWAY OROVILLE, CA 95966 | s35533 | $757.63 | $757.63 | $0.00 | $0.00 |
| JUNG, MARGARITA | MARY TALLENT-STEWART TR ADMINISTRATOR P.O. BOX 40430 RENO, NV 89504 | 10726-00027 | $91,534.04 | $10,000.00 | $81,534.04 | $0.00 |
| JWB TRUST AGREEMENT DATED 8/1/97 | C/O JAMES W BARNES TRUSTEE 2100 N FREEDOM PL FAYETTEVILLE, AR 72704-5668 | s31714 s31715 s31713 | $5,769.23 $12,285.97 $21,788.66 | $5,769.23 $12,285.97 $21,788.66 | $0.00 $0.00 $0.00 | $0.00 $0.00 $0.00 |
| KALI GENE BORKOSKI TRUST DATED 12/21/89 | C/O KATHLEEN K BORKOSKI TTEE 1110 ELO RD MCCALL, ID 83638-5125 | 10725-01488 | $2,193.43 | $2,193.43 | $0.00 | $0.00 |
| KALI GENE BORKOSKI TRUST DATED 12/21/89 | C/O KATHLEEN K BORKOSKI TTEE 1110 ELO RD MCCALL, ID 83638-5125 | 10725-01487 | $10,238.91 | $10,238.91 | $0.00 | $0.00 |
| KANEDA LIVING TRUST DATED 5/30/02 | C/O K KEN KANEDA & BRIGITTE AREND-KANEDA TRUSTEES PO BOX 15386 ICKNEILD WAY TRUCKEE, CA 96161 | 10725-02470 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| KANEDA LIVING TRUST DATED 5/30/02 | C/O K KEN KANEDA & BRIGITTE AREND-KANEDA TRUSTEES PO BOX 15386 ICKNEILD WAY TRUCKEE, CA 96161 | 10725-02471 | $14,345.18 | $14,345.18 | $0.00 | $0.00 |
| KANEDA LIVING TRUST DTD 5/30/02 | C/O K KEN KANEDA & BRIGITTE AREND-KANEDA TRUSTEES PO BOX 15386 ICKNEILD WAY TRUCKEE, CA 96161 | 10725-01609 | $49,768.00 | $49,768.00 | $0.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| KAREN L PIDGEON 2006 LIVING TRUST DATED 2/27/06 | C/O KAREN L PIDGEON TTEE PO BOX 41619 SACRAMENTO, CA 95841-1619 | 10725-01477 | $538,643.00 | $35,000.00 | $565,000.00 | $0.00 |
| KAREN PETERSEN TYNDALL TRUST DTD 3/9/94 | C/O KAREN PETERSEN TYNDALL TTEE 1012 GREYSTOKE ACRES ST LAS VEGAS, NV 89145-8659 | 10725-01183 | $1,115,915.59 | $65,931.64 | $1,049,983.95 | $0.00 |
| KAREN R ALLISON | 2656 SEASHORE DR LAS VEGAS, NV 89128-6813 | s31862 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| KAREN S MOBERLY IRA | 420 WARREN TER HINSDALE, IL 60521-3243 | s31445 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| KARLIN TRUST DTD 3/3/89 | PREMIER TRUST, SUCC. TTEE 4465 S. JONES BLVD. LAS VEGAS, NV 89103 | 10725-00949 | $94,296.97 | $94,296.97 | $0.00 | $0.00 |
| KASSU LLC PSP DTD 1/1/05 | C/O KATHLEEN A BOYCE TRUSTEE 3270 PIAZZO CIR. RENO, NV 89502 | 10725-02342 | $0.00 | $17,813.78 | $0.00 | $0.00 |
| KATHERINE S PERLMAN | 218 KENNETH DR APTOS, CA 95003-5010 | s31864 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| KATHY A WILSON SEPARATE PROPERTY | TRUST DATED NOVEMBER 18 1994 C/O KATHY A WILSON TRUSTEE 3581 BIRTCHER DR LAS VEGAS, NV 89118-3865 | s31871 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| KATHY JOHN & TINA EDEN | Kathy John & Tina Eden Jt Wros 57 POINSETTIA DR ORMOND BEACH, FL 32176-3518 | s31872 | $949.31 | $949.31 | $0.00 | $0.00 |
| KATZMAN FAMILY TRUST DTD 4/3/87 | C/O HAROLD KATZMAN TRUSTEE 5 TORREY PINE DR NEWPORT COAST, CA 92657-1539 | 10725-00361 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| KAUFMAN REVOCABLE LIVING TRUST DATED 4/14/95 | C/O HERBERT C KAUFMAN JR AND HANNAH KAUFMAN TTEES 472 PACHECO ST SAN FRANCISCO, CA 94116-1472 | s31603 | $631.36 | $631.36 | $0.00 | $0.00 |
| KAY M CANTRELL & DONALD L HESS | 1818 MADERO DRIVE THE VILLAGES, FL 32159-9407 | 10725-02095 | $1,164.97 | $1,164.97 | $0.00 | $0.00 |
| KEFALAS, CHRIS & KATHY | 2806 RAMBLER VALLEY DRIVE LAKEWOOD, CO 78613-1653 | 10725-01867 | $50,000.00 | $10,033.44 | $39,966.56 | $0.00 |
| KEHL, CHRISTINA M | JANET L CHUBB, ATTY. AT LAW ARMSTRONG TEASDALE LLP 50 W. LIBERTY, SUITE 950 RENO, NV 89501 | 10725-01661 | $1,023,023.12 | $173,852.21 | $849,170.91 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| KEHL, KEVIN | JANET L CHUBB, ATTY. AT LAW ARMSTRONG TEASDALE LLP 50 W. LIBERTY, SUITE 950 RENO, NV 89501 | 10725-01657 | $961,017.34 | $38,752.00 | $922,265.34 | $0.00 |
| KEHL, KEVIN CUSTODIAN FOR ANDREW R KEHL | JANET L CHUBB, ATTY. AT LAW ARMSTRONG TEASDALE LLP 50 W. LIBERTY, SUITE 950 RENO, NV 89501 | 10725-01659 | $7,401.16 | $7,401.16 | $0.00 | $0.00 |
| KEHL, ROBERT A & TINA M | JANET L CHUBB, ATTY. AT LAW ARMSTRONG TEASDALE LLP 50 W. LIBERTY, SUITE 950 RENO, NV 89501 | 10725-01666 | $1,896,046.24 | $598,287.80 | $1,297,758.44 | $0.00 |
| KEHL, ROBERT J & RUTH ANN | JANET L CHUBB, ATTY. AT LAW ARMSTRONG TEASDALE LLP 50 W. LIBERTY, SUITE 950 RENO, NV 89501 | 10725-01660 | $12,841,680.13 | $1,501,590.59 | $11,340,089.54 | $0.00 |
| KELLEY FAMILY TRUST UAD 10/10/91 | C/O DAVID G KELLEY & ANA W KELLEY TRUSTEES 633 HAVERKAMP DR GLENDALE, CA 91206-3118 | 10725-01529 | $2,702.18 | $2,702.18 | $0.00 | $0.00 |
| KEN WYATT ENTERPRISES INC | PO BOX 370400 LAS VEGAS, NV 89137-0400 | 10725-01823 | $63,866.73 | $57,865.12 | $6,001.61 | $0.00 |
| KENNETH B SCHULZ & MARY KAY BRYAN-SCHULZ | 525 JONES DR LAKE HAVASU CITY, AZ 86406-7529 | s31880 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| KENNETH H & PHYLLIS P WYATT FAMILY TRUST | KENNETH & PHYLLIS WYATT TTEES PO BOX 370400 LAS VEGAS, NV 89137-0400 | 10725-01605 | $54,083.35 | $10,816.67 | $43,266.68 | $0.00 |
| KENNETH H & PHYLLIS P WYATT FAMILY TRUST | KENNETH & PHYLLIS WYATT TTEES PO BOX 370400 LAS VEGAS, NV 89137-0400 | 10725-01826 | $54,083.35 | $10,816.67 | $43,266.68 | $0.00 |
| KENNETH R BECKER & JOANNE T BECKER | & GRACE BECKER & SARAH BECKER 920 S ELIZABETH ST DENVER, CO 80209-5114 | s31883 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| KENNETH R BECKER & JOANNE T BECKER | & GRACE BECKER & SARAH BECKER 920 S ELIZABETH ST DENVER, CO 80209-5114 | s31885 | $57,865.12 | $57,865.12 | $0.00 | $0.00 |
| KENNETH S ECKSTEIN & JUDY A ECKSTEIN | 377 PREWETT DR FOLSOM, CA 95630-6520 | s31886 | $1,578.40 | $1,578.40 | $0.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| KERNER REVOCABLE TRUST DTD 3/16/81 | MELVIN W KERNER TTEE 2012 MESQUITE CT. CARLSBAD, CA 92009-6883 | 10725-02288 | $101,493.04 | $631.36 | $100,861.68 | $0.00 |
| KEVIN KEHL CUSTODIAN FOR SUSAN L KEHL | JANET L CHUBB, ATTY. AT LAW ARMSTRONG TEASDALE LLP 50 W. LIBERTY, SUITE 950 RENO, NV 89501 | 10725-01658 | $7,401.16 | $7,401.16 | $0.00 | $0.00 |
| KEVIN TAYLOR IRA | PO BOX 911209 ST GEORGE, UT 84791-1209 | s31375 | $20,886.16 | $20,886.16 | $0.00 | $0.00 |
| KEVIN TAYLOR IRA | PO BOX 911209 ST GEORGE, UT 84791-1209 | s31377 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| KGG LIVING TRUST DATED 7/29/96 | C/O KAREN GORDON TRUSTEE 2305 PLAZA DEL PRADO LAS VEGAS, NV 89102-3976 | s31861 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| KGG LIVING TRUST DATED 7/29/96 | C/O KAREN GORDON TRUSTEE 2305 PLAZA DEL PRADO LAS VEGAS, NV 89102-3976 | s31860 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| KINDRED FAMILY TRUST DATED 3/17/97 | C/O G R & F A KINDRED TRUSTEES 2155 SKYLINE BLVD RENO, NV 89509-5174 | s31490 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| KINDRED FAMILY TRUST DATED 9/19/96 | C/O DAVIS KINDRED & KATHLEEN KINDRED TRUSTEES 313 COLD SPRING WAY CARSON, NV 89701-7670 | s31159 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| KIP E VIRTS & MELISSA A VIRTS | 5925 BAR HARBOUR CT ELK GROVE, CA 95758-4230 | s31894 | $28,874.21 | $28,874.21 | $0.00 | $0.00 |
| KIRK CAPRA & MARY CAPRA | HC02 BOX 14404 VIEQUES, PR 00765 | s31895 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| KISTINGER, KENNETH & TINA | 1116 AVON PLACE SOUTH PASADENA, CA 91030 | 10725-00874 | $4,077.39 | $4,077.39 | $0.00 | $0.00 |
| KIVEN, NORMAN | ANDREW J ABRAMS ESQ SUGAR FRIEDBERG & FEL. LLP 30 N LASALLE ST STE 300 CHICAGO, IL 60602 | 10725-01297 | $1,040,000.00 | $10,000.00 | $1,080,000.00 | $0.00 |
| KIWI NEVADA LP | PO BOX 370400 LAS VEGAS, NV 89137-0400 | 10725-01723 | $40,149.91 | $12,285.97 | $27,863.94 | $0.00 |
| KIWI NEVADA LP | PO BOX 370400 LAS VEGAS, NV 89137-0400 | 10725-01732 | $24,318.02 | $24,318.02 | $0.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| KM FINANCIALS LLC | 4847 DAMON CIR<br>SALT LAKE CITY, UT 84117-5854 | 10725-02053 | $101,767.12 | $7,632.53 | $94,134.59 | $0.00 |
| KM TRUST | C/O AIMEE E KEARNS TRUSTEE<br>5886 N BONITA VISTA ST<br>LAS VEGAS, NV 89149-3911 | 10725-01997 | $1,535,080.92 | $63,279.31 | $1,544,908.45 | $0.00 |
| KOERWITZ FAMILY TRUST DTD 5/13/03 | KENNETH & JAN CASE KOERWITZ TTEES<br>44 WINFIELD LN<br>WALNUT CREEK, CA 94595 | 10725-02046 | $1,528,005.76 | $150,000.00 | $1,378,005.76 | $0.00 |
| KRAFT, DOROTHEA K | 1010 BARNEGAT LN<br>MANTOLOKING, NJ 08738-1702 | 10725-01482 | $28,410.00 | $28,410.00 | $0.00 | $0.00 |
| KRAFT, DOROTHEA K | 1010 BARNEGAT LN<br>MANTOLOKING, NJ 08738-1702 | 10725-01483 | $44,954.00 | $44,954.00 | $0.00 | $0.00 |
| KRAVITZ FAMILY | C/O DAVID KRAVITZ & MABLE R KRAVITZ TRUSTEES<br>3816 FM 346 E<br>TYLER, TX 75703 | s31128<br>s31129<br>s31131<br>s31130 | $631.36<br>$10,033.44<br>$17,358.69<br>$28,932.58 | $631.36<br>$10,033.44<br>$17,358.69<br>$28,932.58 | $0.00<br>$0.00<br>$0.00<br>$0.00 | $0.00<br>$0.00<br>$0.00<br>$0.00 |
| KREBBS, JOHN & LUNDY, ELIZABETH | 2052 LONNIE LANE<br>DAYTON, NV 89403-2030 | 10725-02475 | $25,000.00 | $25,000.00 | $0.00 | $0.00 |
| KRISS, ARTHUR I | 2398 WEST<br>1050 N<br>HURRICANE, UT 84737 | 10725-01876<br>10725-01877<br>10725-01875<br>10725-01874 | $50,000.00<br>$24,483.61<br>$120,000.00<br>$50,000.00 | $7,500.00<br>$3,672.54<br>$18,000.00<br>$50,000.00 | $42,500.00<br>$20,811.07<br>$102,000.00<br>$0.00 | $0.00<br>$0.00<br>$0.00<br>$0.00 |
| KTAYLORGO INVESTMENTS LTD | PO BOX 911209<br>ST GEORGE, UT 84791-1209 | s31902<br>s31899<br>s31898<br>10725-02036 | $1,262.72<br>$2,273.62<br>$20,066.89<br>$25,903.50 | $1,262.72<br>$2,273.62<br>$20,066.89<br>$25,903.50 | $0.00<br>$0.00<br>$0.00<br>$0.00 | $0.00<br>$0.00<br>$0.00<br>$0.00 |
| KUBLY JTWOS, MARSHALL D & KATHLEEN | 4687 BRADFORD LN<br>RENO, NV 89509 | 10725-00139 | $60,000.00 | $34,719.04 | $25,280.96 | $0.00 |
| KWIATKOWSKI REVOCABLE TRUST DATED 12/17/04 | C/O PAUL L KWIATKOWSKI AND COLITA JO KWIATKOWSKI T<br>8911 Q ST., APT 308C OMAHA NE<br>OMAHA, NE 68127-4855 | 10725-02480 | $92,386.76 | $30,919.39 | $61,467.37 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| L EARLE ROMAK IRA | FIRST SAVINGS BANK CUSTODIAN PO BOX 6185 INCLINE VILLAGE, NV 89450 | 10725-02326 | $2,000,000.00 | $50,000.00 | $2,000,000.00 | $0.00 |
| L RONALD TREPP & JACQUELINE P TREPP FAMILY TRUST | L RONALD TREPP & JACQUELINE P TREPP TTEES 7218 SANDY ISLE LANE SPRING, TX 77389 | s31903 | $22,114.76 | $22,114.76 | $0.00 | $0.00 |
| L V KNIGHT & MARGARET E KNIGHT | PO BOX 1240 WILLOW, AK 99588-1240 | s31904 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| LA SALLE BANK | 1350 E TOUHY AVE STE 280W DES PLAINES, IL 60018-3369 | s297 | $2,500.00 | $2,500.00 | $0.00 | $0.00 |
| LABOSSIERE FAMILY TRUST DATED 3/10/1987 | GERALD A LABOSSIERE & LUCILLE LABOSSIERE TTEES 4255 WEDEKIND RD, APT 111 SPARKS, NV 89431-7596 | s31531 | $757.63 | $757.63 | $0.00 | $0.00 |
| LACERTOSA, ANNA | 49 ELM ST VALLEY STREAM, NY 11580 | 10725-00702 | $100,000.00 | $15,000.00 | $85,000.00 | $0.00 |
| LACERTOSA, ANNA & MARIE | 49 ELM ST VALLEY STREAM, NY 11580-5007 | 10725-00701 | $100,000.00 | $15,000.00 | $85,000.00 | $0.00 |
| LADD, DINA | 355 MOGUL MTN DRIVE RENO, NV 89523 | s35667 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| LAFAYETTE, JOSEPH B & CATHERINE D | 9030 JUNIPERO AVE ATASCADERO, CA 93422 | 10725-02189 | $410,371.74 | $120,510.56 | $289,861.18 | $0.00 |
| LAILA AZIZ | 9785 ICE BOX CANYON CT LAS VEGAS, NV 89117-8438 | s31905 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| LAMMERT KUIPER JR & AUDREY KUIPER | 1120 BROKEN HILLS DR HENDERSON, NV 89015-3049 | s31906 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| LANCE M PATRICK IRA | 4122 E MCLELLAN RD UNIT 3 MESA, AZ 85205-3108 | s35553 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| LANCE M PATRICK IRA | 4122 E MCLELLAN RD UNIT 3 MESA, AZ 85205-3108 | s31379 | $13,023.15 | $13,023.15 | $0.00 | $0.00 |
| LAND AMERICA | 265 FRANKLIN ST 8TH FL BOSTON, MA 02110-3113 | s298 | $75.00 | $75.00 | $0.00 | $0.00 |
| LANDAMERICA | 8928 BRITTANY WAY TAMPA, FL 33619 | s299 | $235.00 | $235.00 | $0.00 | $0.00 |
| LANZAS, JOSE | 3345 SPOTTED FAWN DR ORLANDO, FL 32817 | 10725-00931 | $20,000.00 | $4,000.00 | $16,000.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| LARRY L & PATSY R RIEGER REVOCABLE TRT DTD 8/14/91 | LARRY L & PATSY R RIEGER TTEES 2615 GLEN EAGLES DR RENO, NV 89523 | 10725-01740 s31918 s31916 s31920 | $2,016,829.0 0 $148,713.32 $166,277.77 $1,578.40 | $1,467,156.0 0 $148,713.32 $166,277.77 $1,578.40 | $549,673.00 $0.00 $0.00 $0.00 | $0.00 $0.00 $0.00 $0.00 |
| LARRY M BROWN & MARIE S BROWN | 7020 EARLDOM AVE PLAYA DEL REY, CA 90293-7722 | s31923 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| LARRY M BROWN & MARIE S BROWN | 7020 EARLDOM AVE PLAYA DEL REY, CA 90293-7722 | s31922 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| LARSON, GARY & DOLORES | 544 ROLLING HILLS DR MESQUITE, NV 89027 | 10725-01775 10725-01772 10725-01773 | $636.00 $70,866.00 $22,894.00 | $636.00 $14,173.20 $22,894.00 | $0.00 $56,692.80 $0.00 | $0.00 $0.00 $0.00 |
| LAS VEGAS COLOR GRAPHICS INC | 4265 W SUNSET RD LAS VEGAS, NV 89118-3873 | s300 | $4,080.98 | $4,080.98 | $0.00 | $0.00 |
| LAS VEGAS REVIEW JOURNAL | CREDIT OFFICE PO BOX 70 LAS VEGAS, NV 89125-0070 | 10725-00043 | $6,558.12 | $6,558.12 | $0.00 | $0.00 |
| LAS VEGAS VALLEY WATER DISTRICT | 1001 SOUTH VALLEY VIEW BLVD LAS VEGAS, NV 89153-0001 | s302 | $96.60 | $96.60 | $0.00 | $0.00 |
| LASER PRINTER SPECIALISTS INC | 4625 WYNN RD STE 104 LAS VEGAS, NV 89103-5327 | s303 | $69.95 | $69.95 | $0.00 | $0.00 |
| LAUREN REALE | 4274 QUAPAW AVENUE SAN DIEGO, CA 92117 | s31926 | $1,329.01 | $1,329.01 | $0.00 | $0.00 |
| LAURENCE A & SYLVIA J DA COSTA | 1172 DEL MESA CT MINDEN, NV 89423-7816 | 10725-00653 | $2,558.86 | $2,558.86 | $0.00 | $0.00 |
| LAW OFFICE OF RICHARD MCKNIGHT P C | 330 S 3RD ST STE 900 LAS VEGAS, NV 89101-6016 | s304 | $66,448.98 | $66,448.98 | $0.00 | $0.00 |
| LAWRENCE G DOULL II LIVING | /O LAWRENCE G DOULL II & JANET K DOULL TRUSTEES 2766 WESTWIND RD LAS VEGAS, NV 89146-5458 | s35465 | $1,400.00 | $1,400.00 | $0.00 | $0.00 |
| LAWSON, PAULA M | 4218 JUNIPER DRIVE W UNIVERSITY PLACE, WA 98466 | 10725-01117 | $45,110.52 | $45,110.52 | $0.00 | $0.00 |
| LEAF, MARTIN N | 71 PIERCE RD PO BOX 142 WINDSOR, MA 01270 | 10725-01563 | $37,561.00 | $12,285.97 | $25,275.03 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| LEBLANC, JEAN JACQUES - IRA | PO BOX 6434 INCLINE VILLAGE, NV 89450-6434 | 10725-02517 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| LEBLANC, JOAN M | PO BOX 6434 INCLINE VILLAGE, NV 89450-6434 | 10725-01147 | $47,921.65 | $47,921.65 | $0.00 | $0.00 |
| LEBO, MATTHEW | 707 PANHANDLE DR HENDERSON, NV 89014-2557 | s310 | $100.22 | $100.22 | $0.00 | $0.00 |
| LEE BRYANT & PATRICIA BRYANT | 521 W PAINTED TRAILS RD PAHRUMP, NV 89060-1824 | s31931 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| LEE, DEVIN | 7493 BIG COTTONWOOD CT LAS VEGAS, NV 89123 | 10725-00944 | $13,875.00 | $13,875.00 | $0.00 | $0.00 |
| LEE, EMILY | 2223 25TH AVE SAN FRANCISCO, CA 94116 | 10725-02388 | $101,432.76 | $15,214.91 | $86,217.85 | $0.00 |
| LEER, HANS | 2024 GENTRY LN CARSON CITY, NV 89701 | 10725-00167 | $59,104.72 | $28,913.99 | $30,190.73 | $0.00 |
| LEER, HANS J & CAROLYN F | 2024 GENTRY LN CARSON CITY, NV 89701 | 10725-00173 | $30,000.00 | $4,500.00 | $25,500.00 | $0.00 |
| LEHART, MILTON | 184 BUCKLAND DR RENO, NV 89511 | 10725-00462 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| LEHRMANN FAMILY | C/O LARRY D LEHRMANN & KATHLEEN F LEHRMANN TRUSTEE 204 MILL VALLEY DR W COLLEYVILLE, TX 76034-3669 | s31909 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| LELAND T PEARCE & ISABELLE J PEARCE | 3160 EAGLEWOOD DR RENO, NV 89502-7714 | s31935 | $379.73 | $379.73 | $0.00 | $0.00 |
| LELS-HOHMANN, NIENKE | 2275 BROADWAY STREET  #205 SAN FRANCISCO, CA 94115 | 10725-00768-2 | $131,474.82 | $30,643.33 | $100,831.67 | $0.00 |
| LEON E SINGER & SUZY SINGER REVOCABLE | C/O LEON E SINGER & SUZY SINGER TRUSTEES 2601 BYRON DR LAS VEGAS, NV 89134-7581 | s31940 | $631.36 | $631.36 | $0.00 | $0.00 |
| LEON E SINGER & SUZY SINGER REVOCABLE | C/O LEON E SINGER & SUZY SINGER TRUSTEES 2601 BYRON DR LAS VEGAS, NV 89134-7581 | s31939 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| LEONA LUBLINER | LIVING TRUST U/A DATED 7/16/96 C/O LEONA LUBLINER TRUSTEE 880 BUFFWOOD AVE LAS VEGAS, NV 89123-0562 | s31941 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| LEONARD & BARBARA BAKER REVOCABLE TRUST | C/O LEONARD & BARBARA BAKER CO-TTEES 6106 Ohio Drive Apt. 1410 PLANO, TX 75024 | 10725-01178 | $140,000.00 | $10,000.00 | $130,000.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| LERIN HILLS LTD | 4820 BACON RD<br>SAN ANTONIO, T 78249-400 | 10725-01279 | $2,054,409.02 | $1,200,000.00 | $854,409.02 | $0.00 |
| LESLIE S LANES | 1390 FRANK HILL RD<br>ASHLAND, OR 97520-9615 | s31949 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| LEVY, ROBERT | 2115 BENSLEY ST<br>HENDERSON, NV 89044 | 10725-00495 | $200,000.00 | $10,000.00 | $190,000.00 | $0.00 |
| LEWIS H FINE & ARLENE J FINE | PO BOX 598<br>HEBER CITY, UT 84032 | s31951 | $631.36 | $631.36 | $0.00 | $0.00 |
| LG ELECTRONICS USA INC | EULER HERMES ACI<br>800 RED BROOK BLVD<br>OWINGS MILLS, MD 21117 | 10725-00052 | $21,334.50 | $21,334.50 | $0.00 | $0.00 |
| LHV LIVING TRUST DATED 10/31/01 | C/O LEONARD VANDERGAAG & HILLEGONDA VANDERGAAG TRE<br>7242 EVENING HILLS AVE<br>LAS VEGAS, NV 89113-3013 | 10725-02525 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| LIBRADEAUX LLC | 3455 CLIFF SHADOWS PKWY STE 190<br>LAS VEGAS, NV 89129-1076 | s35485 | $33.33 | $33.33 | $0.00 | $0.00 |
| LILY MARKHAM & IRENE ANNE MARKHAM-TAFOYA JT WROS | 709 BRIGHTWATER DRIVE<br>LAS VEGAS, NV 89123 | 10725-01520<br>10725-01519<br>10725-01518<br>10725-01523 | $25,000.00<br>$50,000.00<br>$50,000.00<br>$60,000.00 | $3,750.00<br>$10,000.00<br>$19,230.77<br>$60,000.00 | $21,250.00<br>$40,000.00<br>$30,769.23<br>$0.00 | $0.00<br>$0.00<br>$0.00<br>$0.00 |
| LILY MARKHAM & IRENE ANNE MARKHAM-TAFOYA JTWROS | THE ESTATE OF LILY MARKHAM & IRENE ANN MARKHAM-TAFOYA<br>709 BRIGHTWATER DRIVE<br>LAS VEGAS, NV 89123 | s31955 | $1,139.16 | $1,139.16 | $0.00 | $0.00 |
| LINCOLN BENEFIT LIFE | PO BOX 3582<br>AKRON, OH 44309-3582 | s305 | $318.63 | $318.63 | $0.00 | $0.00 |
| LINDA E REYNOLDS | 337 WESTMINSTER AVE<br>SALT LAKE CITY, UT 84115-2227 | s31957 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| LINDA KIEL | 12001 CLOVER AVE<br>LOS ANGELES, CA 90066-1003 | s31960 | $1,073.31 | $1,073.31 | $0.00 | $0.00 |
| LINDA LEVIN | 8000 CASTLE PINES AVE<br>LAS VEGAS, NV 89113-1203 | s31961 | $14,743.16 | $14,743.16 | $0.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| LINDA M HERDMAN FAMILY | TRUST DATED 12/11/03 C/O LINDA M HERDMAN TRUSTEE<br>3709 LAKE AVE<br>NEWPORT BEACH, CA 92663-3121 | s31962 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| LINDA M HERDMAN FAMILY | TRUST DATED 12/11/03 C/O LINDA M HERDMAN TRUSTEE<br>3709 LAKE AVE<br>NEWPORT BEACH, CA 92663-3121 | s35500 | $726.58 | $726.58 | $0.00 | $0.00 |
| LINDSAY BARRON | 10709 WALNUT SPRINGS DRIVE, APT. 1722<br>CHARLOTTE, NC 28277-0531 | s35470 | $505.56 | $505.56 | $0.00 | $0.00 |
| LINDSEY H KESLER FAM REVOCABLE TR DTD 10/15/80 | C/O MILDRED P KESLER TRUSTEE<br>4847 DAMON CIR<br>SALT LAKE CITY, UT 84117-5854 | 10725-02056 | $196.04 | $98.02 | $98.02 | $0.00 |
| LINDSEY H KESLER FAM REVOCABLE TR DTD 10/15/80 | C/O MILDRED P KESLER TRUSTEE<br>4847 DAMON CIR<br>SALT LAKE CITY, UT 84117-5854 | 10725-02055 | $1,164.97 | $1,164.97 | $0.00 | $0.00 |
| LINTHICUM REVOCABLE | C/O JAMES ALLEN  & CAROL DIANE LINTHICUM<br>21886 WILSON CT<br>CUPERTINO, CA 95014-1245 | s31668 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| LISA M. LINDQUIST, CANDITH A. BROOKS AND BECKEY R. NELSON | STEVEN M. JOHNSON, ESQ. CHURCH, HARRIS, JOHNSON & WILLIAMS, P.C.<br>21 3RD ST N., 3RD FL<br>PO BOX 1645<br>GREAT FALLS, MT 59403-1645 | 10725-00519 | $54,000.00 | $631.36 | $53,368.64 | $0.00 |
| LISA M. LINDQUIST, CANDITH A. BROOKS AND BECKEY R. NELSON | STEVEN M. JOHNSON, ESQ. CHURCH, HARRIS, JOHNSON & WILLIAMS, P.C.<br>21 3RD ST N., 3RD FL<br>PO BOX 1645<br>GREAT FALLS, MT 59403-1645 | 10725-00549 | $148,104.63 | $12,285.97 | $135,818.66 | $0.00 |
| LISA Y DASKAS | 3464 CARAWAY LN<br>YORBA LINDA, CA 92886-6252 | s31963 | $1,898.62 | $1,898.62 | $0.00 | $0.00 |
| LISEK FAMILY TRUST DATED 1/29/92 | C/O DANIEL B LISEK CLAIRE LISEK & GAYLE HARKINS TRUSTEES<br>729 GARY WAY<br>CARSON CITY, NV 89701-8611 | s31095 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| LIVEOFFICE CORPORATION | ATTN  ADAM BUCKLEY<br>2780 SKYPARK DR STE 300<br>TORRANCE, CA 90505-7518 | 10725-02420 | $280.00 | $280.00 | $0.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| LK WOLFE FAMILY LP | 5035 LANDYBANK CT RENO, NV 89509-0981 | s31965 | $196.06 | $196.06 | $0.00 | $0.00 |
| LK WOLFE FAMILY LP | 5035 LANDYBANK CT RENO, NV 89509-0981 | s31964 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| LOADER, NICHOLAS | 101425 OVERSEAS HWY PMB706 KEY LARGO, FL 33037 | 10725-01607 | $11,538.00 | $11,538.00 | $0.00 | $0.00 |
| LOCOCO, RANDALL & ALLISON | 3001 SAN LUIS CT FORT COLLINS, CO 80525 | 10725-01205 | $100,000.00 | $7,500.00 | $92,500.00 | $0.00 |
| LOFTFIELD REVOCABLE LIVING TRUST | C/O JAMES RONALD LOFTFIE & CATHERINE PAULINE LOFTF 1532 BEECH GROVE DR LAS VEGAS, NV 89119-0367 | 10725-01344 | $44,191.84 | $38,189.12 | $6,002.72 | $0.00 |
| LOFTFIELD REVOCABLE LIVING TRUST | C/O JAMES RONALD LOFTFIELD & CATHERINE PAULINE LOF 1532 BEECH GROVE DR LAS VEGAS, NV 89119-0367 | 10725-01345 | $35,426.83 | $35,426.83 | $0.00 | $0.00 |
| LONDON TRUST DATED 9/20/99 | C/O DENNIS L LONDON TRUSTEE 301 W LESLIE ST TRLR 58 PAHRUMP, NV 89060-1118 | s31192 | $909.45 | $909.45 | $0.00 | $0.00 |
| LONG, WILLIAM | 93 BROKEN ROCK DRIVE HENDERSON, NV 89014 | s35544 | $1,643.48 | $1,643.48 | $0.00 | $0.00 |
| LORA & LOYAL CROWNOVER FAMILY TRUST | C/O LOYAL CROWNOVER TRUSTEE 2213 PLAZA DEL PUERTO LAS VEGAS, NV 89102-4045 | 10725-00687 | $600,000.00 | $2,525.44 | $600,000.00 | $0.00 |
| LORIN LOUGHLIN & RAND YAZZOLINO | 1259 BAGS BLVD SONOMA, CA 95476 | 10725-02205 | $250,000.00 | $20,066.89 | $229,933.11 | $0.00 |
| LORRAINE MOSCIANESE | 1306 W SHELLFISH DR GILBERT, AZ 85233-7434 | s31973 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| LOU CHRISTIAN TRUST | C/O PETER PAPAS & RITA PAPAS TRUSTEES 2060 DIAMOND BAR DR LAS VEGAS, NV 89117-1929 | s32256 | $1,518.85 | $1,518.85 | $0.00 | $0.00 |
| LOUGHLIN, EDWARD | 2636 GOLDEN SANDS DR LAS VEGAS, NV 89128 | 10725-00476 | $18,315.60 | $18,315.60 | $0.00 | $0.00 |
| LOUIS DEGRAVINA | 1138 W SEA FOG DR GILBERT, AZ 85233-7544 | s35497 | $1,453.16 | $1,453.16 | $0.00 | $0.00 |
| LOUISE ALPORT KOLBERG REVOCABLE TRUST | LOUISE KOLBERG TRUSTEE 5914 ONONDAGA RD BETHESDA, MD 20816 | 10725-02185 | $100,756.00 | $7,556.70 | $93,199.30 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| LOUISE G SHERK MD EMPLOYEE BENEFIT PLAN TRUST | C/O ROBERT DI BIAS & LOUISE SHERK TTEES 3830 OCEAN BIRCH DR CORONA DEL MAR, CA 92625-1244 | 10725-00733 | $60,940.27 | $12,188.05 | $48,752.22 | $0.00 |
| LOUISE G SHERK MD EMPLOYEE BENEFIT PLAN TRUST | C/O ROBERT DI BIAS & LOUISE SHERK TTEES 3830 OCEAN BIRCH DR CORONA DEL MAR, CA 92625-1244 | 10725-00735 | $101,446.58 | $20,289.32 | $81,157.26 | $0.00 |
| LOUISE TEETER IRA ROLLOVER | 5301 BEETHOVEN STREET, SUITE 160 STE 300 LOS ANGELES, CA 90066 | 10725-02273 | $898,523.18 | $39,473.39 | $915,401.90 | $0.00 |
| LOWE FAMILY TRUST | C/O ROBERT L LOWE & MARY M LOWE TRUSTEES 225 GARFIELD DR HENDERSON, NV 89074-1028 | 10725-02567 | $18,315.60 | $18,315.60 | $0.00 | $0.00 |
| LUCAS W LANDAU | 10582 EAGLE FALLS WAY RENO, NV 89521-4164 | s31980 | $98.02 | $98.02 | $0.00 | $0.00 |
| LUCILLE FARRLOW TRUST 2000 | 2804 EVENING ROCK ST. LAS VEGAS, NV 89135-1631 | s31981 | $4,176.91 | $4,176.91 | $0.00 | $0.00 |
| LUCRECIA SPARKS LIVING | TRUST DATED 3/29/00 C/O LUCRECIA SPARKS TRUSTEE 1550 E FLAMINGO ROAD LAS VEGAS, NV 89119-5200 | s31982 | $2,360.39 | $2,360.39 | $0.00 | $0.00 |
| LUKASAVAGE, WILLIAM & JOANNE | 8641 CASTLE HILL AVE LAS VEGAS, NV 89129-7665 | 10725-01806 | $2,273.62 | $2,273.62 | $0.00 | $0.00 |
| LUONGO HW JT TEN, JOHN M & GLORIA | WROS PAYABLE ON DEATH TO STEPHANIE LUONGO 965 LEAH CIR RENO, NV 89511 | 10725-01992 | $306,747.34 | $38,932.58 | $393,963.45 | $0.00 |
| LUTHER E TATE | 678 WELLS RD BOULDER CITY, NV 89005-1717 | s31983 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| LYNDA GAY ANDERSON | TRUST DATED 7/7/04 C/O LYNDA GAY ANDERSON TRUSTEE 802 SAN REMO WAY BOULDER CITY, NV 89005-3526 | s31985 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| LYNDA L PINNELL LIVING TRUST DTD 7/24/00 | LYNDA L PINNELL TTEE 9915 SADDLEBACK DR LAKESIDE, CA 92040 | 10725-02214 | $649,047.68 | $20,000.00 | $629,047.68 | $0.00 |
| LYNN FETTERLY IRA | PO BOX 5986 INCLINE VILLAGE, NV 89450-5986 | s35416 | $876.11 | $876.11 | $0.00 | $0.00 |
| M & J CAUCHOIS FAMILY TRUST | C/O MAURICE A & JACQUELINE M CAUCHOIS TTEES 697 BLUE LAKE DR BOULDER CITY, NV 89005-1534 | s32071 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| M & J CAUCHOIS FAMILY TRUST | C/O MAURICE A & JACQUELINE M CAUCHOIS TTEES 697 BLUE LAKE DR BOULDER CITY, NV 89005-1534 | s32070 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| M EVELYN FISHER REVOCABLE TRUST DTD 11/7/05 | 1131 SHADOWCREST LN FALLBROOK, CA 92028 | 10725-00578 | $206,132.75 | $43,398.79 | $162,733.96 | $0.00 |
| M GLENN DENNISON & SUSAN M DENNISON | 3345 MERIDIAN LN RENO, NV 89509-3841 | s31991 | $83,138.91 | $83,138.91 | $0.00 | $0.00 |
| MACHETTA, JOSEPH | PO BOX 187 BRUSH, CO 80723-0187 | 10725-00422 | $50,000.00 | $50,000.00 | $0.00 | $0.00 |
| MAE MINEO TRUST DATED 3/23/00 | C/O MAE MINEO TRUSTEE 2287 WESTERN OAK DR REDDING, CA 96002-5115 | s31994 | $4,927.54 | $4,927.54 | $0.00 | $0.00 |
| MAHENDRA C MODY | 100 N ARLINGTON AVE APT 7A RENO, NV 89501-1216 | s31996 | $1,573.62 | $1,573.62 | $0.00 | $0.00 |
| MAHESHWARI, RABINDER & USHA | 101 UTAH STREET, ROOM 130 SAN FRANCISCO, CA 94103 | 10725-00146 | $153,831.94 | $100,000.00 | $53,831.94 | $0.00 |
| MAKI, MARIE & RAYMOND E | 9024 COLUMBIA ST SAINT JOHN, IN 46373-9345 | 10725-01432 | $25,511.10 | $25,511.10 | $0.00 | $0.00 |
| MAKI, MARIE A & RAYMOND E | 9024 COLUMBIA ST SAINT JOHN, IN 46373-9345 | 10725-01433 | $50,830.55 | $10,166.11 | $40,664.44 | $0.00 |
| MALDEN VENTURES LTD | 400 DORLA CT STE 171 PO BOX 10162 ZEPHYR COVE, NV 89448-2162 | s32000 s31998 s31999 | $1,262.72 $21,788.66 $24,571.96 | $1,262.72 $21,788.66 $24,571.96 | $0.00 $0.00 $0.00 | $0.00 $0.00 $0.00 |
| MALDONADO TRUST UNDER AGREEMENT DATED 10/3/95 | C/O LOU O MALDONADO TRUSTEE 303 E WILDWOOD DR PHOENIX, AZ 85048-2015 | s31974 | $23,076.92 | $23,076.92 | $0.00 | $0.00 |
| MALLIN FAMILY TRUST DATED 7/12/99 | 9809 PINNACLE PASS DRIVE LAS VEGAS, NV 89117-5997 | 10725-00853 | $233,333.33 | $83,138.91 | $150,194.42 | $0.00 |
| MAMUAD, TAMRA | 7935 PLACID ST LAS VEGAS, NV 89123-1848 | 10725-00480 | $25,000.00 | $5,000.00 | $20,000.00 | $0.00 |
| MAMULA, MELISSA | 3318 TRICKLING STREAM CIR LAS VEGAS, NV 89117 | 10725-00180 | $25,447.92 | $3,817.19 | $21,630.73 | $0.00 |
| MANNING, MARTIN L | PO BOX 426 GENOA, NV 89411-0426 | 10725-02557 | $75,000.00 | $35,000.00 | $40,000.00 | $0.00 |
| MANTER, JOHN | 1449 TIROL DR INCLINE VILLAGE, NV 89451-7902 | 10725-01980 | $73,262.00 | $73,262.00 | $0.00 | $0.00 |
| MANUEL F RENDON & CONSTANCE M RENDON | 725 MCCLAY RD. NOVATO, CA 94947 | s32001 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| MANUEL G RICE IRA | 2061 SEA COVE LN COSTA MESA, CA 92627-4033 | s31385 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| MARC A GODDARD AND DAMARA R STONE-GODDARD | PO BOX 2028 TRUCKEE, CA 96160-2028 | s32002 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| MARC M INGMAN AN UNMARRIED MAN | 1923 LA MESA DR SANTA MONICA, CA 90402-2322 | s35456 | $677.08 | $677.08 | $0.00 | $0.00 |
| MARCIA J KNOX LIVING TRUST DTD 8/16/04 | C/O MARCIA J KNOX TRUSTEE 1885 VINTNERS PL RENO, NV 89509-8334 | 10725-01028 | $27,916.09 | $27,916.09 | $0.00 | $0.00 |
| MARGUERITE FALKENBORG 2000 TRUST DTD 6/20/00 | C/O MARGUERITE FALKENBORG TRUSTEE 727 3RD AVE CHULA VISTA, CA 91910-5803 | 10725-02202 | $794,366.81 | $59,489.94 | $744,876.78 | $0.00 |
| MARIA ADELAIDE RAYMENT | 5 RUE FABIEN RIVIERE, EYSSES VILLENEUVE SUR LOT, 47300 FRANCE | s32009 | $631.36 | $631.36 | $0.00 | $0.00 |
| MARIA ENAMORADO | 955 TEMPLE VIEW DR LAS VEGAS, NV 89110-2900 | s35439 | $608.46 | $608.46 | $0.00 | $0.00 |
| MARIA ENAMORADO | 955 TEMPLE VIEW DR LAS VEGAS, NV 89110-2900 | s32010 | $22,735.96 | $22,735.96 | $0.00 | $0.00 |
| MARIAN D BARBARIGOS | 2675 DEL NORTE CT MINDEN, NV 89423-8035 | s32011 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| MARIE L EHLERS | 7265 SHADYLANE WAY ROSEVILLE, CA 95747-8045 | s32012 | $14,743.16 | $14,743.16 | $0.00 | $0.00 |
| MARILYN HILBORN TRUST DATED 11/18/93 | C/O MARILYN HILBORN TRUSTEE 798 SAN REMO WAY BOULDER CITY, NV 89005 | s32017 s32018 s32016 s32015 | $631.36 $1,136.81 $12,285.97 $41,569.40 | $631.36 $1,136.81 $12,285.97 $41,569.40 | $0.00 $0.00 $0.00 $0.00 | $0.00 $0.00 $0.00 $0.00 |
| MARIO WEST ROMO A MINOR UNDER UTMA | C/O JANIS N ROMO THE CUSTODIAN PO BOX 50522 HENDERSON, NV 89016-0522 | s31731 | $23,076.92 | $23,076.92 | $0.00 | $0.00 |
| MARION C SHARP TRUST | C/O MARION C SHARP TRUSTEE 20 LEROY TER NEW HAVEN, CT 06512-3114 | 10725-02329 | $15,000.00 | $10,947.04 | $47,500.00 | $0.00 |
| MARJORIE DODGE TAMBELLINI | C/O MARJORIE DODGE TAMBELLINI TRUSTEE 1106 VANESSA DR SAN JOSE, CA 95126-4257 | s32022 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| MARK A SAUCEDA & LISA A SAUCEDA | PO BOX 736 BURBANK, CA 91503-0736 | s32025 | $81,011.13 | $81,011.13 | $0.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| MARK COMBS PENSION & PSPS | 4790 CAUGHLIN PKWY RENO, NV 89509-0907 | 10725-00272 | $4,406.02 | $881.20 | $3,524.82 | $0.00 |
| MARK L EAMES & SANDRA K EAMES | 10400 DUNSFORD DR LITTLETON, CO 80124-9796 | s32031 s32028 s32032 | $10,033.44 $26,038.04 $49,827.77 | $10,033.44 $26,038.04 $49,827.77 | $0.00 $0.00 $0.00 | $0.00 $0.00 $0.00 |
| MARK S ACRI & SHERRI L ACRI | 2022 MARCONI WAY SOUTH LAKE TAHOE, CA 96150-6635 | s32035 | $631.36 | $631.36 | $0.00 | $0.00 |
| MARKUS MUCHENBERGER REVOCABLE | TRUST DATED 11/19/03 C/O MARKUS MUCHENBERGER TRUSTEE 617 EFFORT DR LAS VEGAS, NV 89145-4818 | s32038 | $1,573.62 | $1,573.62 | $0.00 | $0.00 |
| MARKWELL FAMILY TRUST | TERRY & CHRISTIANE MARKWELL TTEES 12765 SILVER WOLF RD RENO, NV 89511 | 10725-01967 | $710,494.52 | $40,000.00 | $670,494.52 | $0.00 |
| MARKWELL, MONIQUE | 100 NORTH ARLINGTON AVE #9H RENO, NV 89501 | 10725-01968 | $202,384.90 | $10,000.00 | $192,384.90 | $0.00 |
| MARLIN LEASING CORPORATION | 300 FELLOWSHIP RD MOUNT LAUREL, NJ 08054-1201 | 10725-00007-2 | $8,511.66 | $8,511.66 | $0.00 | $0.00 |
| MARRON & ASSOCIATES | 320 GOLDEN SHORE, SUITE 410 LONG BEACH, CA 90802 | s307 | $5,885.91 | $5,885.91 | $0.00 | $0.00 |
| MARRS IRA, BOBBIE | 5753 BEDROCK SPRINGS AVE LAS VEGAS, NV 89131-3933 | 10725-00445 | $126,278.90 | $12,627.89 | $113,651.01 | $0.00 |
| MARSHAL BRECHT TRUST DTD 2/5/86 | MARSHALL J & JANET L BRECHT TRUSTEES 640 COLONIAL CIR FULLERTON, CA 92835 | 10725-02178 | $3,418,022.00 | $183,604.80 | $3,312,904.32 | $0.00 |
| MARSTON, JOHN M & LINDA S | 12441 ROAD 44 MANCOS, CO 81328 | 10725-00876 10725-00869 10725-00873 | $98,627.57 $52,430.56 $102,950.92 | $1,262.72 $7,864.58 $20,066.89 | $97,364.85 $44,565.98 $82,884.03 | $0.00 $0.00 $0.00 |
| MARSTON, JOHN M & LINDA S AS HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP | 12441 ROAD 44 MANCOS, CO 81328 | 10725-00889 | $52,430.56 | $7,864.58 | $44,565.98 | $0.00 |
| MARTIN E BROWN EXEMPT | TRUST DATED 3/21/95 C/O MARTIN E BROWN TRUSTEE 2315 WESTERN OAK DR REDDING, CA 96002-5115 | s32052 | $2,525.44 | $2,525.44 | $0.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| MARTIN W MCCOLLY & CARMEN GARCIA MCCOLLY | R/T/A/D 5/27/03 C/O MARTIN W  & CARMEN G MCCOLLY 1009 DOMNUS LN APT 102 LAS VEGAS, NV 89144-0861 | s32056 | $947.04 | $947.04 | $0.00 | $0.00 |
| MARTIN, JERROLD T & JAMES T | 8423 PASO ROBLES NORTHRIDGE, CA 91325 | 10725-00320 | $2,630.83 | $2,630.83 | $0.00 | $0.00 |
| MARTS, GERALD V & LINDA R | 3181 KIPS KORNER RD NORCO, CA 92860-2518 | 10725-02547 | $150,000.00 | $150,000.00 | $0.00 | $0.00 |
| MARY ANN DEAL | 1813 N CALIFORNIA ST BURBANK, CA 91505-1510 | s32057 | $1,147.81 | $1,147.81 | $0.00 | $0.00 |
| MARY ANN REES IRA | 2304 SUN CLIFFS ST LAS VEGAS, NV 89134-5555 | s31386 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| MARY COLEMAN | FIRST SAVINGS BANK CUSTODIAN 10442 CHADWELL DRIVE RENO, NV 89521 | s31389 | $13,023.15 | $13,023.15 | $0.00 | $0.00 |
| MARY E DUNLOP 1992 TRUST DTD 7/29/03 | MARY E DUNLOP TRUSTEE 10969 LAS CASITAS ATASCADERO, CA 93422 | 10725-00565 | $101,429.17 | $10,000.00 | $91,429.17 | $0.00 |
| MARY G CHRIST | B-3 KONA SEA VILLAS 75-6060 KUAKINI HWY KAILUA KONA, HI 96740-2284 | s32063 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| MARY JEAN JELLISON | 1415 LAKEVIEW AVE S MINNEAPOLIS, MN 55416-3632 | s32067 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| MARY JELLISON IRA | 1415 LAKEVIEW AVE S MINNEAPOLIS, MN 55416-3632 | s31390 | $757.63 | $757.63 | $0.00 | $0.00 |
| MARY MONICA CADY IRA | 3261 WATERVIEW CT HAYWARD, CA 94542-2124 | 10725-02460 | $125,788.98 | $45,788.98 | $80,000.00 | $0.00 |
| MASARU KAGAWA & MITZI KAGAWA | 2701 ECHO MESA DR LAS VEGAS, NV 89134-8328 | s32068 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| MASSMEDIA LLC | 2863 SAINT ROSE PKWY. HENDERSON, NV 89052 | s308 | $3,285.00 | $3,285.00 | $0.00 | $0.00 |
| MASSRY, MORRIS | C/O SEGEL GOLDMAN MAZZOTTA & SIEGEL PC 9 WASHIGTON SQ ALBANY, NY 12205 | 10725-01898 | $1,802,040.00 | $41,054.68 | $1,760,986.50 | $0.00 |
| MATHIEU, MARIA | 2623 ALBANO VILLA CT LAS VEGAS, NV 89121 | 10725-00560 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| MATONOVICH FAMILY TRUST DATED 5/16/73 (KWA310590) C/O EVELYN MATONOVICH TREE | LINSCO/PRIVATE LEDGER ACCT # 6906-6529 106 MOORE AVE DAYTON, NV 89403 | s31332 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| MATS INC | 1864 HIGHWAY 41 SOUTH SE CALHOUN, GA 30701-3683 | s309 | $760.00 | $760.00 | $0.00 | $0.00 |
| MAURER, TODD | 7810 SPRING HILL STREET CHINO, CA 91708 | 10725-00230 | $6,923.08 | $6,923.08 | $0.00 | $0.00 |
| MAX MATHEWS, RICHARD G MESSERSMITH, DALE PATTERSON | 2705 Sun Meadow Dr. Twin Falls, ID 83301 | 10725-01284 | $815.70 | $815.70 | $0.00 | $0.00 |
| MAYO FAMILY TRUST | C/O MONROE & LOUISE MAYO TTEES 8635 W SAHARA AVE #532 LAS VEGAS, NV 89117-5858 | 10725-01590 10725-01595 10725-01596 10725-01597 | $5,449.49 $12,285.97 $21,788.68 $41,569.40 | $5,449.49 $12,285.97 $21,788.68 $41,569.40 | $0.00 $0.00 $0.00 $0.00 | $0.00 $0.00 $0.00 $0.00 |
| MAYO FAMILY TRUST | C/O MONROE MAYO & LOUISE MAYO TRUSTEES 8635 W SAHARA AVE # 532 LAS VEGAS, NV 89117-5858 | 10725-01599 | $11,447.25 | $11,447.25 | $0.00 | $0.00 |
| MCCONNELL FAMILY TRUST DATED 12/3/81 | JAMES & MAUDRENE MCCONNELL TTEES 970 FAIRWAY BLVD INCLINE VILLAGE, NV 89451 | s31697 | $31,823.83 | $31,823.83 | $0.00 | $0.00 |
| MCCONNELL FAMILY TRUST DTD 12/3/81 | JAMES & MAUDRENE MCCONNELL TTEES 970 FAIRWAY BLVD INCLINE VILLAGE, NV 89451 | 10725-01614 | $163,950.00 | $32,790.00 | $131,160.00 | $0.00 |
| MCDOWELL, CHESTER R | 2715 E EAST AVENUE Q-6 PALMDALE, CA 93550-4147 | 10725-00604 | $527,702.18 | $3,161.34 | $524,540.84 | $0.00 |
| MCHUGH, WILLIAM | 335 DESERT MEADOW CT RENO, NV 89502 | 10725-00580 | $100,000.00 | $20,000.00 | $80,000.00 | $0.00 |
| MCKNIGHT, JAMES E | 233 BRANCH AVE FREEPORT, NY 11520 | 10725-01683 | $50,633.33 | $7,595.00 | $43,038.33 | $0.00 |
| MCMULLAN LIVING | TRUST DATED 8/19/94 C/O DALE J MCMULLAN TRUSTEE 2605 YOUNGDALE DR LAS VEGAS, NV 89134-7874 | s31091 s31089 s31092 s31087 | $631.36 $12,285.97 $21,788.66 $28,932.58 | $631.36 $12,285.97 $21,788.66 $28,932.58 | $0.00 $0.00 $0.00 $0.00 | $0.00 $0.00 $0.00 $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|-------------|-------------|---------------|------------------|------------------------|
| MCQUERRY FAMILY TRUST | 318 SINGING BROOK CIR<br>SANTA ROSA, CA 95409 | 10725-02250<br>10725-02248<br>10725-02245<br>10725-01547 | $103,033.92<br>$101,883.26<br>$103,031.92<br>$10,000.00 | $20,606.78<br>$20,376.65<br>$20,606.38<br>$10,000.00 | $82,427.14<br>$81,506.61<br>$82,425.54<br>$0.00 | $0.00<br>$0.00<br>$0.00<br>$0.00 |
| MCSHAFFREY LIVING | C/O HARVEY J MCSHAFFREY & CHRISTINA F MCSHAFFREY<br>PO BOX 560<br>BIG BEAR LAKE, CA 92315-0560 | s31591<br>s31593<br>s31592 | $631.36<br>$2,463.77<br>$12,285.97 | $631.36<br>$2,463.77<br>$12,285.97 | $0.00<br>$0.00<br>$0.00 | $0.00<br>$0.00<br>$0.00 |
| MEL HERMAN & EMMA HERMAN | 4590 EUCALYPTUS AVE STE A<br>CHINO, CA 91710-9203 | s32075 | $36,857.92 | $36,857.92 | $0.00 | $0.00 |
| MELBA L TERRY | 2236 CLINTON LN<br>LAS VEGAS, NV 89156-5751 | s32076 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| MELDRUM, ROBERT E | 7077 HEATHERWOOD DR<br>RENO, NV 89523-2094 | 10725-00270 | $10,238.91 | $10,238.91 | $0.00 | $0.00 |
| MELINDA & RICHARD DAVID ESTEVEZ ACCT #2 | 8916 BALBOA BLVD<br>NORTHRIDGE, CA 91325-2609 | 10728-00057 | $331.52 | $331.52 | $0.00 | $0.00 |
| MELISSA A VIRTS IRA | 5925 BAR HARBOUR CT<br>ELK GROVE, CA 95758-4230 | s31392 | $631.36 | $631.36 | $0.00 | $0.00 |
| MELVIN J & EVELYN A IVES BYPASS TRUST DTD 1/6/93 | EVELYN A IVES TRUSTEE<br>220 FIRST ST #3<br>SEAL BEACH, CA 90740 | 10725-02187 | $450,000.00 | $2,463.77 | $447,536.23 | $0.00 |
| MELVIN J & EVELYN A IVES QTIP TRUST | EVELYN A IVES TTEE<br>220 FIRST ST #3<br>SEAL BEACH, CA 90740 | 10725-02186 | $330,509.00 | $93,428.96 | $237,800.04 | $0.00 |
| MELVIN LAMPH TRUST DATED 2/19/87 | C/O MELVIN LAMPH TRUSTEE<br>9700 VERLAINE CT<br>LAS VEGAS, NV 89145-8695 | s32078 | $32,107.02 | $32,107.02 | $0.00 | $0.00 |
| MELVIN LAMPH TRUST DATED 2/19/87 | C/O MELVIN LAMPH TRUSTEE<br>9700 VERLAINE CT<br>LAS VEGAS, NV 89145-8695 | s32079 | $90,916.22 | $90,916.22 | $0.00 | $0.00 |
| MENCHETTI, D G | PO BOX 7100<br>INCLINE VILLAGE, NV 89452-7100 | 10725-02306 | $1,800,000.00 | $153,511.68 | $1,646,488.32 | $0.00 |
| MESA LLC | PO BOX 31450<br>MESA, AZ 85275-1450 | s32083 | $21,785.44 | $21,785.44 | $0.00 | $0.00 |

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|-------------|-------------|---------------|------------------|------------------------|
| MICHAEL A & MARSHA M HAYES FAMILY TRUST | C/O MICHAEL A HAYES & MARSHA M HAYES TRUSTEES 109 S ROYAL ASCOT DR LAS VEGAS, NV 89144-4308 | s32084 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| MICHAEL C MAROKO & HAVIVA MAROKO | 2001 R/ I//T/D 12/19/01 MICHAEL C & HAVIVA MAROKO 25540 PRADO DE ORO CALABASAS, CA 91302 | s32086 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| MICHAEL DASHOSH & ELIZABETH DASHOSH | 8019 160TH AVE HOWARD BEACH, NY 11414-2939 | s32088 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| MICHAEL E PILE | 10225 COYOTE CREEK DR RENO, NV 89521-5188 | s32091 | $1,518.85 | $1,518.85 | $0.00 | $0.00 |
| MICHAEL E REYNOLDS AND TERESA REYNOLDS | 8119 PINNACLE PEAK AVE LAS VEGAS, NV 89113-1217 | s32092 | $5,769.23 | $5,769.23 | $0.00 | $0.00 |
| MICHAEL E REYNOLDS AND TERESA REYNOLDS | 8119 PINNACLE PEAK AVE LAS VEGAS, NV 89113-1217 | s32093 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| MICHAEL GREELEY | C/O MICHAEL H GREELEY TTEE 8331 WHITESBURG WAY #1501 HUNTSVILLE, AL 35802 | s32095 | $1,898.62 | $1,898.62 | $0.00 | $0.00 |
| MICHAEL GREELEY | C/O MICHAEL H GREELEY TTEE 8331 WHITESBURG WAY #1501 HUNTSVILLE, AL 35802 | s32094 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| MICHAEL H GREELEY IRA | 8331 WHITESBURG WAY #1501 HUNTSVILLE, AL 35802 | s31393 | $631.36 | $631.36 | $0.00 | $0.00 |
| MICHAEL L PRICE AND SUSAN M PRICE | PO BOX 5322 KENT, WA 98064-5322 | s32104 | $631.36 | $631.36 | $0.00 | $0.00 |
| MICHAEL LEDBETTER IRA | PO BOX 2246 ROSEBURG, OR 97470-0458 | s31394 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| MICHAEL M GREENBERG & MARIA C GREENBERG | 21376 MARINA COVE CIR # C-15 AVENTURA, FL 33180-4002 | s35437 | $516.67 | $516.67 | $0.00 | $0.00 |
| MICHAEL MARINCHAK AND JENNIFER MARINCHAK | 967 WILLOW GLEN WAY SAN JOSE, CA 95125-3344 | s35505 | $726.58 | $726.58 | $0.00 | $0.00 |
| MICHAEL MARINCHAK AND JENNIFER MARINCHAK | 967 WILLOW GLEN WAY SAN JOSE, CA 95125-3344 | s32105 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| MICHAEL PEZZANO & LISA PEZZANO | 2216 HARRISON AVE MEDFORD, OR 97504-6962 | s32106 | $818.45 | $818.45 | $0.00 | $0.00 |
| MICHAEL PEZZANO & LISA PEZZANO | 2216 HARRISON AVE MEDFORD, OR 97504-6962 | s32107 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| MICHAEL R & CINDY G BRINES REVOCABLE FAMILY TRUST | U/A DTD 11/5/94 MICHAEL R & CINDY G BRINES TTEES 4935 EL SERENO AV LA CRESCENTA, CA 91214 | 10725-01744 | $59,953.00 | $59,953.00 | $0.00 | $0.00 |
| MICHAEL S BLAU AND SHAMIRAN BLAU | 1204 PALOMAR DR TRACY, CA 95377-8900 | s32111 | $24,571.95 | $24,571.95 | $0.00 | $0.00 |
| MICHAEL S FREEDUS DDS PC DEFINED BENEFIT PENSION P | 2535 LAKE RD DELANSON, NY 12053 | 10725-02144 | $502,741.84 | $15,000.00 | $487,741.84 | $0.00 |
| MICHAEL WOOLARD VICE PRESIDENT | OF SPINAL LOGIC SYSTEMS INC 90 ADER AVE CLAYTON, IN 46118-9036 | s32117 | $757.63 | $757.63 | $0.00 | $0.00 |
| MICHAELIAN HOLDINGS LLC | 413 CANYON GREENS DR LAS VEGAS, NV 89144-0829 | 10725-02433 | $1,267,075.50 | $123,654.11 | $1,143,421.39 | $0.00 |
| MICHELLE REVOCABLE TRUST DTD 05/03/02 | DIANA FORDE TTEE 4956 RIDGE DR #83 LAS VEGAS, NV 89103 | 10725-02540 | $30,788.99 | $30,788.99 | $0.00 | $0.00 |
| MICHELSEN, GARY A | JOHN F MURTHA ESQ PO BOX 2311 RENO, NV 89505 | 10725-01312 | $543,373.00 | $56,485.01 | $486,888.00 | $0.00 |
| MIERAU LIVING TRUST DTD 9/14/98 | C/O ROBERT D MIERAU & SANDRA J MIERAU TRUSTEES PO BOX 11993 ZEPHYR COVE, NV 89448 | 10725-01840 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| MIERAU LIVING TRUST DTD 9/14/98 | C/O ROBERT D MIERAU & SANDRA J MIERAU TRUSTEES PO BOX 11993 ZEPHYR COVE, NV 89448 | 10725-01842 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| MIGUEL DIAZ & CYNTHIA DIAZ | 1350 ATHENS POINT AVE LAS VEGAS, NV 89123-5803 | s32122 | $57,865.12 | $57,865.12 | $0.00 | $0.00 |
| MILLAR DR, RUSSELL | 923 CERES RD PALM SPRINGS, CA 92262 | 10725-02140 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| MILLAR, RUSSELL | 923 CERES RD PALM SPRINGS, CA 92262 | 10725-02137 | $60,000.00 | $9,000.00 | $51,000.00 | $0.00 |
| MILLER, STEVE H & KAREN L | 10954 E. WILDCAT HILL RD. SCOTTSDALE, AZ 85262 | 10725-02119 | $128,810.89 | $25,762.18 | $103,048.71 | $0.00 |
| MILLER, STEVE H & KAREN L | 10954 E. WILDCAT HILL RD. SCOTTSDALE, AZ 85262 | 10725-00698 | $28,884.48 | $28,884.48 | $0.00 | $0.00 |
| MILTON B SENFELD & BARBARA A SENFELD | 12422 CRYSTAL POINTE DR  UNIT 201 BOYNTON BEACH, FL 33437-7214 | s32127 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| MILTON H LEES III | PO BOX 315<br>TAHOE VISTA, CA 96148-0315 | s32128 | $98.02 | $98.02 | $0.00 | $0.00 |
| MILTON P KAPLAN PSP DTD 10/1/77 | C/O MILTON P KAPLAN MD TTEE<br>18370 BURBANK BLVD STE 501<br>TARZANA, CA 91356-2836 | s32129 | $631.36 | $631.36 | $0.00 | $0.00 |
| MILTON P KAPLAN PSP DTD 10/1/77 | C/O MILTON P KAPLAN MD TTEE<br>18370 BURBANK BLVD STE 501<br>TARZANA, CA 91356-2836 | s32130 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| MINTER FAMILY 1994 TRUST | DOUGLAS & ELIZABETH F MINTER TTEES<br>5389 CONTE DR<br>CARSON CITY, NV 89701 | 10725-02384 | $12,267.64 | $12,267.64 | $0.00 | $0.00 |
| MINTER FAMILY 1994 TRUST | DOUGLAS & ELIZABETH F MINTER TTEES<br>5389 CONTE DR<br>CARSON CITY, NV 89701 | 10725-02383 | $1,244,089.74 | $13,750.00 | $1,233,294.87 | $0.00 |
| MIRZAIAN, KATRINE | 708 PROSPECT DR<br>GLENDALE, CA 91205 | 10725-01953 | $344,011.56 | $24,571.96 | $319,439.60 | $0.00 |
| MJI TRUST DTD | C/O MARY JEAN IGNACIO TRUSTEE<br>1816 RIDGEFIELD DR<br>LAS VEGAS, NV 89108-2149 | s32066 | $631.36 | $631.36 | $0.00 | $0.00 |
| MLH FAMILY INVESTMENT LIMITED | 8912 E PINNACLE PEAK RD # F9-602<br>SCOTTSDALE, AZ 85255-3659 | s32134 | $3,156.80 | $3,156.80 | $0.00 | $0.00 |
| MLH FAMILY INVESTMENT LIMITED | 8912 E PINNACLE PEAK RD # F9-602<br>SCOTTSDALE, AZ 85255-3659 | s32133 | $18,428.96 | $18,428.96 | $0.00 | $0.00 |
| MOJAVE CANYON INC | JANET L CHUBB, ATTY. AT LAW ARMSTRONG TEASDALE LLP<br>50 W. LIBERTY, SUITE 950<br>RENO, NV 89501 | 10725-01691 | $675,000.00 | $31,262.72 | $643,737.28 | $0.00 |
| MOLINA, SERGIO  & IRENE SCHMUKER | PO BOX 859<br>MOLALLA, OR 97038-0859 | 10725-01211 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| MOLITCH 1997 TRUST | 11262 CORSICA MIST AVE<br>LAS VEGAS, NV 89135 | 10725-01571 | $237,500.00 | $2,525.44 | $234,974.56 | $0.00 |
| MOLITCH IRA, MATTHEW | 11262 CORSICA MIST AVE<br>LAS VEGAS, NV 89135 | 10725-01567 | $13,500.00 | $13,500.00 | $0.00 | $0.00 |
| MOLLIE SCHOICHET & HENRIETTA ARONSON | 7112 CORNING CIRCLE<br>BOYTON BEACH, FL 33437 | 10728-00051 | $100,000.00 | $20,000.00 | $80,000.00 | $0.00 |
| MOLLO, MIKE | 316 S BROADWAY #B<br>REDONDO BEACH, CA 90277-3709 | 10725-00366 | $6,587.50 | $6,587.50 | $0.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| MOLSBERRY TRUST DATED 7/10/79 | C/O MERRILL MOLSBERRY TRUSTEE 8144 MADDINGLEY AVE LAS VEGAS, NV 89117-7638 | s32082 | $17,358.69 | $17,358.69 | $0.00 | $0.00 |
| MOLSBERRY TRUST DATED 7/10/79 | C/O MERRILL MOLSBERRY TRUSTEE 8144 MADDINGLEY AVE LAS VEGAS, NV 89117-7638 | s32081 | $28,325.24 | $28,325.24 | $0.00 | $0.00 |
| MONARCH INTERNATIONALS | SHOW CIRCUIT MAGAZINE 19901 NORTHRIDGE RD CHATSWORTH, CA 91311-1822 | s311 | $2,800.00 | $2,800.00 | $0.00 | $0.00 |
| MONIGHETTI, PETE | 6515 FRANKIE LN PRUNEDALE, CA 93907 | 10725-01208 | $1,509,963.55 | $154,666.97 | $1,521,557.67 | $0.00 |
| MOON TRUSTEE OF THE DECEDENT`S TRUST, FRIEDA MOON | OF THE RESTATED MOON IRREVOCABLE 2504 CALITA CT LAS VEGAS, NV 89102 | 10725-00010-2 | $51,033.34 | $10,206.67 | $40,826.67 | $0.00 |
| MOON TTEE OF THE DECEDENT`S TRUST, FRIEDA MOON | OF THE RESTATED MOON IRREVOCABLE 2504 CALLITA COURT LAS VEGAS, NV 89102 | 10725-00009-2 | $37,860.24 | $12,285.97 | $25,574.27 | $0.00 |
| MOORE FAMILY TRUST DATED 9/5/96 | C/O WILLIAM MOORE & JUDY MOORE TRUSTEES 1626 INDIAN WELLS DR BOULDER CITY, NV 89005-3639 | s32767 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| MOORE FAMILY TRUST DATED 9/5/96 | C/O WILLIAM MOORE & JUDY MOORE TRUSTEES 1626 INDIAN WELLS DR BOULDER CITY, NV 89005-3639 | s32766 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| MOORE, ARTHUR B | 994 LILAC CT MINDEN, NV 89423-5131 | 10725-00561 | $15,542.15 | $15,542.15 | $0.00 | $0.00 |
| MOORE, ERNEST J | 2028 I ST SPARKS, NV 89431 | 10725-02007 | $203,044.14 | $41,000.00 | $162,044.14 | $0.00 |
| MOORE, RAYMOND C & ROSE | 902 UNIVERSITY RIDGE DR RENO, NV 89512-4515 | 10725-02346 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| MORETTO FAMILY LIVING | C/O ROBERT J MORETTO & JOSEPHINE MORETTO TRUSTEES 3211 BAKER ST SAN FRANCISCO, CA 94123-1806 | s32399 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| MORGAN IRA, ROSALIE A | 6869 EAGLE WING DR SPARKS, NV 89436-8496 | 10725-01512 | $126,910.00 | $19,036.50 | $107,873.50 | $0.00 |
| MORGAN, ROSALIE | 2605 E FLAMINGO RD LAS VEGAS, NV 89121 | 10725-01514 | $1,580.14 | $1,580.14 | $0.00 | $0.00 |
| MORRIS MASSRY | 255 WASHINGTON AVE EXT ALBANY, NY 12205-5533 | s35501 | $1,453.16 | $1,453.16 | $0.00 | $0.00 |

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| MORTGAGE LENDING DIVISION | 400 W KING ST STE 406 CARSON CITY, NV 89703-4256 | s312 | $100.00 | $100.00 | $0.00 | $0.00 |
| MORTON IRA, NADINE | FIRST SAVINGS BANK CUSTODIAN 2708 LA SOLANA WAY LAS VEGAS, NV 89102 | 10725-00557-2 | $10,712.58 | $10,712.58 | $0.00 | $0.00 |
| MOTTO, GEORGE J | JOE LAXAGUE ESQ CANE CLARK LLP 3273 E WARM SPRINGS LAS VEGAS, NV 89120 | 10725-00854 | $550,000.00 | $110,000.00 | $440,000.00 | $0.00 |
| MULKEY, LAURA | 2860 AUGUSTA DR LAS VEGAS, NV 89109 | 10725-01048 | $175,000.00 | $35,000.00 | $140,000.00 | $0.00 |
| MULLIN, ELAINE | 3115 MERRILL DR #37 TORRANCE, CA 90503 | 10725-00221 | $220,000.00 | $10,500.00 | $209,500.00 | $0.00 |
| MURPHY FAMILY TRUST | DR JAMES & TRACY MURPHY TTEES c/o CHRISTOPHER D JAIME ESQ, PO BOX 30000 RENO, NV 89520 | 10725-00099 | $122,753.00 | $23,076.92 | $99,676.08 | $0.00 |
| MURPHY FAMILY TRUST | DR JAMES & TRACY MURPHY TTEES CHRISTOPHER D JAIME ESQ PO BOX 30000 RENO, NV 89520 | 10725-00471 | $122,753.00 | $24,550.60 | $98,202.40 | $0.00 |
| MURRAY MARCUS | 545 CANOSA AVE LAS VEGAS, NV 89104-2812 | s32152 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| MUSSO LIVING TRUST DTD 11/30/92 | C/O WALTER & BARBARA MUSSO TTEES 48 WILLIAMS DR MORAGA, CA 94556 | 10725-02353 | $623,004.79 | $45,350.40 | $577,654.39 | $0.00 |
| MYRON G SAYAN | 101 WINTERS CREEK LANE WASHOE VALLEY, NV 89704 | s35486 | $33.33 | $33.33 | $0.00 | $0.00 |
| NANCY L GOUVEIA | TRUST DATED 10/23/98 C/O NANCY L GOUVEIA TRUSTEE 1543 ALISAL AVE SAN JOSE, CA 95125-5034 | s32155 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| NANCY N LAFLEUR TRANSFER ON DEATH TO | STEPHEN M & JAMES R LAFLEUR 9508 GRENVILLE AVE LAS VEGAS, NV 89134 | 10725-02302 | $230,000.00 | $23,000.00 | $207,000.00 | $0.00 |
| NANCY R DAVIS DEFINED BENEFIT PLAN | C/O NANCY R DAVIS TRUSTEE 12291 PROSSER DAM RD TRUCKEE, CA 96161 | 10725-02085 | $279,063.50 | $23,356.50 | $321,814.25 | $0.00 |

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| NAOMI F STEARNS | TRUST DATED 8/9/1985 C/O NAOMI F STEARNS TRUSTEE 2880 AUGUSTA DR. LAS VEGAS, NV 89109-1549 | s32161 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| NAOMI F STEARNS | TRUST DATED 8/9/1985 C/O NAOMI F STEARNS TRUSTEE 2880 AUGUSTA DR. LAS VEGAS, NV 89109-1549 | s32160 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| NATIONAL CITY COMMERCIAL CAPITAL CORP | FKA INFORMATION LEASING CORP LISA M MOORE 995 DALTON AVE CINCINNATI, OH 45203 | 10725-01627 | $661.14 | $661.14 | $0.00 | $0.00 |
| NATIONAL CREDIT CHECK | 3840 YORK ST STE 230A DENVER, CO 80205-3574 | s314 | $205.50 | $205.50 | $0.00 | $0.00 |
| NAYLON, DOMINIQUE | PO BOX 2 TOPAZ, CA 96133 | 10725-01699 10725-02044 10725-01698 | $2,753.64 $1,168,297.62 $20,477.82 | $2,753.64 $20,000.00 $20,477.82 | $0.00 $1,164,148.81 $0.00 | $0.00 $0.00 $0.00 |
| NBNA UNIQUE PROPERTIES LLC | 74478 HIGHWAY 111 # 342 PALM DESERT, CA 92260-4112 | 10725-02513 | $180,000.00 | $1,894.08 | $178,105.92 | $0.00 |
| NEAL, RONALD DOUGLAS | 22853 BOXWOOD LN SANTA CLARITA, CA 91390-4155 | 10725-02170 | $282,277.38 | $17,533.44 | $273,605.25 | $0.00 |
| NEEDENS 1997 LIVING TRUST | C/O LELIA YVONNE NEEDENS TRUSTEE 1329 US HIGHWAY 395 N # 10130 GARDNERVILLE, NV 89410-5391 | s31936 | $7,391.30 | $7,391.30 | $0.00 | $0.00 |
| NEIDIG, CARMEN | 3003 LODGEPOLE TRAIL SOUTH LAKE TAHO, CA 96150 | s35545 | $5,769.23 | $5,769.23 | $0.00 | $0.00 |
| NELSON, GLORIA | 408 N BERRY PINE RD RAPID CITY, SD 57702 | 10725-01530 | $4,532.00 | $4,532.00 | $0.00 | $0.00 |
| NELSON, JAMES | 408 N BERRY PINE RD RAPID CITY, SD 57702 | 10725-01528 | $25,971.00 | $10,033.44 | $15,937.56 | $0.00 |
| NETT | PO BOX 96042 LAS VEGAS, NV 89193-6042 | s313 | $932.04 | $932.04 | $0.00 | $0.00 |
| NEVADA BUSIENSS JOURNAL | 4386 S EASTERN AVE STE B LAS VEGAS, NV 89119-6052 | s315 | $5,365.00 | $5,365.00 | $0.00 | $0.00 |
| NEVADA DEPARTMENT OF TAXATION | BANKRUPTCY SECTION 555 E WASHINGTON AVE STE 1300 LAS VEGAS, NV 89101-1041 | 10725-00134-2 | $4,311.53 | $4,311.53 | $0.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| NEVADA FREEDOM CORP | FTBO DEBRA L DEVERILL DUANE U DEVERILL TRUSTEE PO BOX 4718 INCLINE VILLAGE, NV 89450 | 10725-00403 | $1,052,069.31 | $210,413.86 | $841,655.45 | $0.00 |
| NEVADA POWER COMPANY | Attn Yvonne Enos PO Box 10100 - S1A15 RENO, NV 89520 | 10725-00060 | $2,559.93 | $2,559.93 | $0.00 | $0.00 |
| NEVADA STATE BANK | CORPORATE BANKING PO BOX 990 LAS VEGAS, NV 89125-0990 | 10725-00802 | $300,893.75 | $300,893.75 | $0.00 | $0.00 |
| NEVINS FAMILY TRUST DATED 6/9/00 | C/O LEONARD JAY NEVINS & RUTH NEVINS TRUSTEES 3027 BIG GREEN LN LAS VEGAS, NV 89134-7455 | s31944 | $631.36 | $631.36 | $0.00 | $0.00 |
| NEWBY 1984 FAMILY | TRUST DATED 3/19/84 C/O C E NEWBY & CAROLE NEWBY TRUSTEES PO BOX 371900 LAS VEGAS, NV 89137-1900 | 10725-02487 | $345,000.00 | $631.36 | $345,000.00 | $0.00 |
| NEWMAN FAMILY TRUST DTD 9/30/97 | LARRY J NEWMAN TRUSTEE 1775 AUTUMN VALLEY WAY RENO, NV 89523 | 10725-01821 | $5,507.00 | $5,507.00 | $0.00 | $0.00 |
| NICHOLS, SUZANNE | 2561 SEASCAPE DR LAS VEGAS, NV 89123 | 10725-00478 | $12,820.91 | $12,820.91 | $0.00 | $0.00 |
| NICK SPRINGER | 134 HWY 99 S. COTTAGE GROVE, OR 97424 | s32173 | $30,714.94 | $30,714.94 | $0.00 | $0.00 |
| NICK SPRINGER | 134 HWY 99 S. COTTAGE GROVE, OR 97424 | s32172 | $86,793.48 | $86,793.48 | $0.00 | $0.00 |
| NICOLE DANA FLIER | 21574 SAINT ANDREWS GRAND CIR BOCA RATON, FL 33486-8671 | s32176 | $947.04 | $947.04 | $0.00 | $0.00 |
| NICOLE DANA FLIER | 21574 SAINT ANDREWS GRAND CIR BOCA RATON, FL 33486-8671 | s35414 | $1,827.71 | $1,827.71 | $0.00 | $0.00 |
| NIELSON FAMILY TRUST DTD 3/9/78 | C/O DELL R & PENNY NIELSON TTEES PO BOX 281145 DYSART RNCH LAMOILLE, NV 89828-1145 | 10725-00748 | $48,835.02 | $631.36 | $48,203.66 | $0.00 |
| NILI WEINGART | 1406 CAMDEN AVE APT 201 LOS ANGELES, CA 90025-8009 | s32178 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| NIX, JOHN | 836 TEMPLE ROCK CT BOULDER CITY, NV 89005 | 10725-01175 | $710,937.34 | $85,435.36 | $625,501.99 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| NIX, JOHN & LISA M | 836 TEMPLE ROCK CT<br>BOULDER CITY, NV 89005 | 10725-00178 | $101,791.67 | $15,268.75 | $86,522.92 | $0.00 |
| NOEL L CAMPBELL | 2640 NORTH AVE<br>CHICO, CA 95973-1336 | s32180 | $631.36 | $631.36 | $0.00 | $0.00 |
| NORMAN & CHARLENE PRINS REVOC LIVING TRUST | DTD 10/29/03 NORMAN & CHARLENE PRINS TTEES<br>7425 W 104TH ST<br>BLOOMINGTON, MN 55438-2114 | 10725-01480 | $118,827.74 | $37,058.71 | $81,769.03 | $0.00 |
| NORMAN MARTINEAU & KATHRYN J MARTINEAU | PO BOX 575<br>VALLEY CENTER, CA 92082-0575 | s32184 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| NORMAN MARTINEAU & KATHRYN J MARTINEAU | PO BOX 575<br>VALLEY CENTER, CA 92082-0575 | s32185 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| NORRIS R COIT FAMILY | TRUST DATED 5/19/04 C/O NORRIS R COIT TRUSTEE<br>PO BOX 86<br>GENOA, NV 89411-0086 | s32189 | $631.36 | $631.36 | $0.00 | $0.00 |
| NOUNNA FAMILY PARTNERSHIP | C/O ANNEE NOUNNA GENERAL PARTNER<br>8057 LANDS END AVE<br>LAS VEGAS, NV 89117-7635 | s35434 | $966.67 | $966.67 | $0.00 | $0.00 |
| NOVAK LIVING TRUST DTD 10/21/97 | C/O FRANK T NOVAK & PATRICIA A NOVAK TRUSTEES<br>2593 SUMTER ST<br>HENDERSON, NV 89052-7113 | 10725-02483 | $22,967.05 | $12,308.79 | $10,658.26 | $0.00 |
| NOXON FAMILY TRUST | C/O ARTHUR & JOAN NOXON TRUSTEES<br>2657 WINDMILL PKWY #197<br>HENDERSON, NV 89074-3384 | 10725-00970 | $9,157.80 | $9,157.80 | $0.00 | $0.00 |
| NOXON FAMILY TRUST | C/O ARTHUR G & JOAN NOXON TTEES<br>2657 WINDMILL PKWY #197<br>HENDERSON, NV 89074-3384 | 10725-00972 | $70,853.66 | $34,719.04 | $36,134.62 | $0.00 |
| NUCKOLS 2004 | C/O THOMAS E NUCKOLS AND JOANNE M NUCKOLS TRUSTEE<br>1531 ROMONA AVE<br>SOUTH PASADENA, CA 91030-3734 | s35482 | $486.11 | $486.11 | $0.00 | $0.00 |
| NUCKOLS 2004 | C/O THOMAS E NUCKOLS AND JOANNE M NUCKOLS TRUSTEES<br>1531 ROMONA AVE<br>SOUTH PASADENA, CA 91030-3734 | s35459 | $104.17 | $104.17 | $0.00 | $0.00 |
| O`CONNOR REVOCABLE TRUST UTD 9/17/97 | C/O ROBERT H O`CONNOR & CATHLEEN B O`CONNOR TRUSTEES<br>PO Box 1567<br>Elizabeth City, NC 27906 | s32385<br>s32389<br>s32386<br>s32388 | $1,898.62<br>$12,285.97<br>$21,788.66<br>$28,846.15 | $1,898.62<br>$12,285.97<br>$21,788.66<br>$28,846.15 | $0.00<br>$0.00<br>$0.00<br>$0.00 | $0.00<br>$0.00<br>$0.00<br>$0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| O`RIORDAN, JOHN E & SONHILD A | 2745 HARTWICK PINES DR HENDERSON, NV 89052-7002 | 10725-01923 | $3,476,504.52 | $135,217.39 | $3,383,034.87 | $0.00 |
| O`SULLIVAN, PATRICK EDWARD & SOON YOUNG | 7328 GENTLE VALLEY ST LAS VEGAS, NV 89149-1616 | 10725-01070 10725-01102 10725-01069 10725-01071 10725-01073 | $30,000.00 $20,087.20 $22,849.49 $25,000.00 $50,000.00 | $6,000.00 $20,087.20 $22,849.49 $25,000.00 $50,000.00 | $24,000.00 $0.00 $0.00 $0.00 $0.00 | $0.00 $0.00 $0.00 $0.00 $0.00 |
| OFFICE DEPOT | PO BOX 70001 LOS ANGELES, CA 90074-0001 | s319 | $773.51 | $773.51 | $0.00 | $0.00 |
| OHMS, SANDRA & PAUL | 38120 LANSING COURT FREMONT, CA 94536 | 10725-00147 | $30,250.00 | $30,250.00 | $0.00 | $0.00 |
| OLDS, SALLY W | 75 W END AVE APT C6A NEW YORK, NY 10023 | 10725-01564 | $180,986.34 | $13,439.58 | $171,546.73 | $0.00 |
| OLSEN IRA, DONALD | 214 W. 9TH STREET ONAGA, KS 66521 | 10725-01187 | $8,242.00 | $8,242.00 | $0.00 | $0.00 |
| OMAYE 1990 TRUST | C/O ANNIE OMAYE & STANLEY OMAYE TRUSTEES 1846 THREE MILE DR RENO, NV 89509-3993 | 10725-02527 | $14,654.72 | $14,654.72 | $0.00 | $0.00 |
| OOSTHUIZEN, ADRIAN JR | 5860 LAUSANNE DR RENO, NV 89511 | 10725-01865 10725-01929 10725-01927 10725-01928 10725-01926 | $2,711,295.30 $11,538.46 $20,477.82 $38,855.39 $43,584.48 | $20,000.00 $11,538.46 $20,477.82 $38,855.39 $43,584.48 | $2,783,808.76 $0.00 $0.00 $0.00 $0.00 | $0.00 $0.00 $0.00 $0.00 $0.00 |
| OPPIO, CATHERINE | PO BOX 15 430 GONOWABIE CRYSTAL BAY, NV 89402 | 10725-01846 | $252,021.41 | $36,857.92 | $215,163.49 | $0.00 |
| OSHEROW TRUST DTD 9/11/89 | AARON OSHEROW TRUSTEE 8025 MARYLAND AVENUE APT 10-C CLAYTON, MO 63105 | 10725-01959 | $1,088,466.02 | $22,285.97 | $1,066,180.05 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| OSVALDO ZUNINO LIVING TRUST DATED 12/18/98 | C/O OSVALDO ZUNINO TRUSTEE 3575 TIOGA WAY LAS VEGAS, NV 89109-3340 | 10725-02550 | $620,000.00 | $52,419.75 | $567,580.25 | $0.00 |
| OVCA ASSOCIATES INC DEFINED PENSION PLAN | 410 UPPER LAKE RD., HUNTINGTON BEACH, CA 91361-5141 | 10725-01574 | $275,000.00 | $42,500.00 | $232,500.00 | $0.00 |
| OXX, LORI E | 6501 DUME DR MALIBU, CA 90265-4274 | 10725-01100 | $13,195.78 | $13,195.78 | $0.00 | $0.00 |
| P MORGAN TRUST | PAULA A MORGAN TTEE 1005 WINDFAIR VILLAGE ST LAS VEGAS, NV 89145-8664 | 10725-01369 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| PALMINTERE REVOCABLE | C/O PHILIP A PALMINTERE & NANCI S PALMINTERE TRUST 11219 STAUFFER LN CUPERTINO, CA 95014-5150 | s32260 | $631.36 | $631.36 | $0.00 | $0.00 |
| PALMINTERE REVOCABLE | C/O PHILIP A PALMINTERE & NANCI S PALMINTERE TRUST 11219 STAUFFER LN CUPERTINO, CA 95014-5150 | s32262 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| PAMELA JEAN MARTON | 2652 1/2 LAKE VIEW TERRACE EAST LOS ANGELES, CA 90039 | 10725-01545 | $21,933.09 | $21,933.09 | $0.00 | $0.00 |
| PAMELA JEAN MARTON | 5742 HILLVIEW PARK AVE VAN NUYS, CA 91401-4018 | s32197 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| PANAGIOTIS DOVANIDIS & AIKATERINI GIANNOPOULOUS | 14 MIKINON ST GLYFADA  ATHENS  16675, | 10725-01500 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| PANAGIOTIS DOVANIDIS & DIMITRA DOVANIDOU JT WROS | 14 MIKINON ST GLYFADA  ATHENS 16675 GREECE, | 10725-01501 | $100,000.00 | $100,000.00 | $0.00 | $0.00 |
|  |  | 10725-01510 | $50,000.00 | $30,177.62 | $82,500.00 | $0.00 |
| PAOLA ACCUSANI | 2749 GLENBROOK WAY BISHOP, CA 93514-3119 | s35555 | $30,100.33 | $30,100.33 | $0.00 | $0.00 |
| PAOLO M ARROYO & MARIO D ARROYO | PO BOX 10223 BURBANK, CA 91510 | 10725-00660 | $22,101.00 | $22,101.00 | $0.00 | $0.00 |
| PARIS LINE LLC | 4759 ILLUSTRIOUS ST LAS VEGAS, NV 89147-5111 | 10725-01404 | $31,781.00 | $31,781.00 | $0.00 | $0.00 |
| PARIS LINE LLC | 4759 ILLUSTRIOUS ST LAS VEGAS, NV 89147-5111 | 10725-01405 | $205,042.00 | $205,042.00 | $0.00 | $0.00 |
| PARK, YOUNGJIN & SEJIN | 10553 BANDERA MOUNTAIN LAS VEGAS, NV 89166 | 10725-01813 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| PARKER, CHARLES & MARY | 14470 EMERALD PATH APPLE VALLEY, MN 55124 | 10725-01901 | $236,840.31 | $22,996.40 | $213,843.91 | $0.00 |
| PARKER, LEXEY S | 4005 PLATEAU RD RENO, NV 89519 | 10725-01807 | $21,477.82 | $21,477.82 | $0.00 | $0.00 |
| PARTNERS TITLE COMPANY | 5851 SAN FELIPE ST STE 150 HOUSTON, TX 77057-8010 | s320 | $819.25 | $819.25 | $0.00 | $0.00 |
| PAT A DOLCE & LORA DEAN DOLCE | 4410 W JEFFERSON BLVD LOS ANGELES, CA 90016-4039 | s32203 s32202 s32204 | $631.36 $11,538.46 $24,571.96 | $631.36 $11,538.46 $24,571.96 | $0.00 $0.00 $0.00 | $0.00 $0.00 $0.00 |
| PATRICIA ANN WEBBER | 9072 PROSPERITY WAY FORT MYERS, FL 33913 | 10725-02507 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| PATRICIA B DE SOTA | 2381 JUNIPER RD GARDNERVILLE, NV 89410-6639 | s32209 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| PATRICIA L PORT | TRUST DATED 1/28/04 C/O PATRICIA L PORT TRUSTEE PO BOX 4505 INCLINE VILLAGE, NV 89450 | s32211 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| PATRICK & SUSAN DAVIS | 737 BANNERMAN LANE FORT MILL, SC 29715 | s32212 | $4,547.15 | $4,547.15 | $0.00 | $0.00 |
| PATRICK HENRY & CYNTHIA B HENRY | PO BOX 181 ANATONE, WA 99401-0181 | s32215 | $631.36 | $631.36 | $0.00 | $0.00 |
| PATRICK J MURPHY & PENNY E MURPHY | 20 LA CROSSE CT HENDERSON, NV 89052-6608 | s32218 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| PATRICK J MURPHY & PENNY E MURPHY | 20 LA CROSSE CT HENDERSON, NV 89052-6608 | s32219 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| PATRICK P LYNCH | 25130 GENUINE RISK RD MONTEREY, CA 93940-6610 | s32221 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| PATRICK P LYNCH | 25130 GENUINE RISK RD MONTEREY, CA 93940-6610 | s32220 | $5,769.23 | $5,769.23 | $0.00 | $0.00 |
| PAUL BLOCH LIVING TRUST DTD 10/29/02 | PAUL BLOCH TTEE 2111 STRADA MIA LAS VEGAS, NV 89117 | 10725-00181 | $152,687.50 | $22,903.13 | $129,784.38 | $0.00 |
| PAUL E ANDERSON JR | 2559 PERA CIR LAS VEGAS, NV 89121-4024 | s32222 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| PAUL FEDRIZZI | 11005 SE 18TH ST VANCOUVER, WA 98664-6196 | s32224 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| PAUL FEDRIZZI & JANE E FEDRIZZI | 11005 SE 18TH ST VANCOUVER, WA 98664-6196 | s32223 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| PAUL G CHELEW | PO BOX 370<br>DAYTON, NV 89403-0370 | s32227 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| PAUL G CHELEW | PO BOX 370<br>DAYTON, NV 89403-0370 | s32226 | $60,200.67 | $60,200.67 | $0.00 | $0.00 |
| PAUL G CHELEW CHARITABLE REMAINDER UNTRUST III | C/O ALTA BATES SUMMIT FOUNDATION TTEE<br>2855 TELEGRAPH AVE STE 601<br>BERKELEY, CA 94705-1161 | 10725-01221 | $250,000.00 | $75,000.00 | $175,000.00 | $0.00 |
| PAUL G CHELEW CHARITABLE REMAINDER UNTRUST III | C/O ALTA BATES SUMMIT FOUNDATION TTEE<br>2855 TELEGRAPH AVE, STE 601<br>BERKELEY, CA 94705 | 10725-01224 | $130,000.00 | $19,500.00 | $110,500.00 | $0.00 |
| PAUL L & MARIE LINNEY TRUST DATED 10-25-96 | PAUL L LINNEY TTEE, DESEACED, c/o JOANNE (LINNEY) BIANCHI<br>1401 CASTILLO AVENUE<br>BURLINGAME, CA 94010 | 10725-00174 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| PAUL M MCAFFEE | 2675 DEL NORTE CT.<br>MINDEN, NV 89423-8035 | s32232 | $631.36 | $631.36 | $0.00 | $0.00 |
| PAUL M MCAFFEE | 2675 DEL NORTE CT.<br>MINDEN, NV 89423-8035 | s32231 | $28,930.37 | $28,930.37 | $0.00 | $0.00 |
| PAUL ROGAN & MAUREEN ROGAN | PO BOX 1687<br>CRYSTAL BAY, NV 89402-1687 | s32234 | $3,797.15 | $3,797.15 | $0.00 | $0.00 |
| PAULA S BENDER IRA | 733 CHAMPAGNE RD<br>INCLINE VILLAGE, NV 89451-8000 | s31401 | $50,167.22 | $50,167.22 | $0.00 | $0.00 |
| PAULINE DOLCE TRUST DTD MAY 9 1996 | C/O PAT DOLCE & FRANK DOLCE CO-TRUSTEES<br>4410 W JEFFERSON BLVD<br>LOS ANGELES, CA 90016-4039 | s32205 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| PAULIUS MOSINSKIS | 1545 GRUVERSVILLE RD<br>RICHLANDTOWN, PA 18955-1111 | s32236 | $3,695.65 | $3,695.65 | $0.00 | $0.00 |
| PAYNE, SHIRLEY | PO BOX 208<br>GRASS VALLEY, CA 95945 | 10725-01377 | $50,000.00 | $7,500.00 | $42,500.00 | $0.00 |
| PEDRO L & CAROL A BARROSO TRUST DTD 11/29/90 | PEDRO LUIS & CAROL ANN BARROSO TTEE<br>3231 CAMBRIDGESHIRE ST<br>LAS VEGAS, NV 89146-6223 | 10725-00317 | $168,017.76 | $1,351.09 | $166,666.67 | $0.00 |
| PEDRO L & CAROL A BARROSO TRUST DTD 11/29/90 | PEDRO LUIS & CAROL ANN BARROSO TTEE<br>3231 CAMBRIDGESHIRE ST<br>LAS VEGAS, NV 89146-6223 | 10725-00318 | $168,017.76 | $1,351.09 | $166,666.67 | $0.00 |
| PEELE SPOUSAL TRUST DTD 2/10/87 | JENNEFER C PEELE TTEE<br>2581 RAMPART TER<br>RENO, NV 89519 | 10725-02254 | $507,424.02 | $50,000.00 | $457,424.02 | $0.00 |

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| PENGILLY, JAMES W | 10 BOULDER CROSSING CIRCLE LAS VEGAS, NV 89135 | 10725-00177 | $50,895.83 | $7,634.37 | $43,261.46 | $0.00 |
| PENNY STANARD | 22207 52nd Ave W Mountlake Terrace, WA 98043 | 10725-02522 | $22,894.49 | $22,894.49 | $0.00 | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN  FRANK ANDERSON, ATTORNEY OFFICE OF CHIEF CNSL  OFFICE OF CHIEF CNSL 1200 K STREET NW, STE 340 WASHINGTON, DC 20005-4026 | 10725-00794-3 | $1,700,624.00 | $1,000,000.00 | $700,624.00 | $0.00 |
| PEREZ, EDWIN | 301 N. LIMA ST BURBANK, CA 90038-3610 | 10725-02391-3 | $40,000.00 | $40,000.00 | $0.00 | $0.00 |
| PERRONE, CATHERINE | 923 CROTON RD CELEBRATION, FL 34747-4843 | 10725-00807 | $180,000.00 | $52,045.35 | $170,369.48 | $0.00 |
| PERRONE, NICHOLAS | 5112 SAN ANSELMO ST LAS VEGAS, NV 89120 | 10725-01032 | $736,089.00 | $18,000.00 | $718,089.00 | $0.00 |
| PERRONE, NICHOLAS | 5112 SAN ANSELMO ST LAS VEGAS, NV 89120 | 10725-02509 | $781,454.00 | $24,571.96 | $756,882.04 | $0.00 |
| PETER & BEVERLY LABADIA | 2339 CARAWAY DR VENICE, FL 34292-4174 | s32255 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| PETER VALVE COMPANY INC | 2800 WRONDEL WAY STE A RENO, NV 89502-4297 | 10725-01213 | $100,000.00 | $5,000.00 | $95,000.00 | $0.00 |
| PETERS, RONALD | 2708 STONEHEDGE HARRISON, AR 72601 | 10725-00267 | $1,164.97 | $1,164.97 | $0.00 | $0.00 |
| PETUCK CAPITAL CORP | 80 DOUBLING RD GREENWICH, CT 06830 | 10725-00188 | $50,895.83 | $7,634.37 | $43,261.46 | $0.00 |
| PETUCK CAPITAL CORPORATION | 80 DOUBLING RD GREENWICH, CT 06830-4047 | s35451 | $20.83 | $20.83 | $0.00 | $0.00 |
| PHENIX, BETTY J | 1745 CEDARWOOD DRIVE MINDEN, NV 89423 | 10725-00488 | $12,951.80 | $12,951.80 | $0.00 | $0.00 |
| PHILIP & DORA LYONS TRUST UA 8/9/99 | C/O PHILIP LYONS & DORA LYONS TRUSTEES 2008 MARBLE GORGE DR LAS VEGAS, NV 89117-5955 | s32264 s32266 s32265 | $631.36 $12,285.97 $28,932.58 | $631.36 $12,285.97 $28,932.58 | $0.00 $0.00 $0.00 | $0.00 $0.00 $0.00 |
| PHILIP H LYNCH | 410 E 17TH AVE ESCONDIDO, CA 92025-6231 | s32263 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| PHILIP HIGERD FAMILY TRUST DTD 5/30/03 | C/O PHILIP C HIGERD TRUSTEE PO BOX 2535 MAMMOTH LAKES, CA 93546-2535 | 10725-01633 | $250,000.00 | $7,500.00 | $242,500.00 | $0.00 |
| PHILIP STEPHEN HOWELL AND LISA BETH HOWELL | 46-421 MANITOU DR INDIAN WELLS, CA 92210 | s35454 | $920.83 | $920.83 | $0.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| PHILIP T ANSUINI & CAROL J ANSUINI | 10716 CLEAR MEADOWS DR LAS VEGAS, NV 89134-7364 | s32267 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| PHILLIP E MCMULLIN & ROSEMARIE L MCMULLIN | F/T/D 4/4/80 AS AMD 3/19/94 C/O PHILLIP E & ROSEMA 578 SUTTON WAY PMB 223 GRASS VALLEY, CA 95945-5390 | 10725-02495 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| PHILLIPS FAMILY TRUST DTD 10/24/89 | c/o A. Stephen Philips & Fraces E. Philips, Truste 2275 Schooner Cir. RENO, NV 89509 | 10725-01646 | $37,500.00 | $2,500.00 | $35,000.00 | $0.00 |
| PHILLIPS FAMILY TRUST DTD 10/24/89 | STEVE AND OR FRANCES PHILLIPS TRUSTEES 2275 SCHOONER CIRCLE HENDERSON, NV 89519 | 10725-01651 | $25,061.00 | $12,285.97 | $12,775.03 | $0.00 |
| PIAZZA IRA, CESARI | 1401 MONTEREY DR BOULDER CITY, NV 89005-2224 | 10725-00659 | $138,000.58 | $18,428.96 | $119,571.62 | $0.00 |
| PIERCY BOWLEY TAYLOR & KERN | 6100 ELTON AVE STE 1000 LAS VEGAS, NV 89107-0123 | 10725-00392 | $28,085.53 | $28,085.53 | $0.00 | $0.00 |
| PINSKER, DONALD H | 8650 W VERDE WAY LAS VEGAS, NV 89149-4145 | 10725-02438 10725-02436 10725-02437 10725-02435 10725-02423 10725-02434 | $282.82 $25,903.60 $28,688.95 $32,688.36 $1,633,057.16 $6,884.05 | $282.82 $25,903.60 $28,688.95 $32,688.36 $87,626.00 $6,884.05 | $0.00 $0.00 $0.00 $0.00 $1,670,001.85 $0.00 | $0.00 $0.00 $0.00 $0.00 $0.00 $0.00 |
| PLATINUM PROPERTIES | 2801 FARVIEW SUITE W GREENWOOD, IN 46142 | 10725-01752 | $1,000,000.00 | $200,000.00 | $800,000.00 | $0.00 |
| POLACHECK & ASSOCIATES INC PSP  DTD 2/20/73 | C/O STEPHEN B POLACHECK TTEE 4719 COMMONS WAY, STE E CALABASAS, CA 91302-3360 | 10725-00633 | $110,000.00 | $22,000.00 | $88,000.00 | $0.00 |
| POLACHECK JEWELER`S EMPLOYEE PSP DTD 2/20/73 | 4719 COMMONS WAY STE E CALABASAS, CA 91302 | 10725-00635 | $110,000.00 | $22,000.00 | $88,000.00 | $0.00 |
| POSTMASTER | POST DUE ACCT PERMIT #BR-378 1001 E SUNSET RD LAS VEGAS, NV 89199-5101 | s324 | $2,000.00 | $2,000.00 | $0.00 | $0.00 |

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|-------------|-------------|---------------|------------------|------------------------|
| PRAKELT, HANS J | 2401-A WATERMAN BLVD., STE. 4-230 FAIRFIELD, NV 94534 | 10725-01430 | $180,761.33 | $10,087.64 | $171,936.42 | $0.00 |
| PREMIERE HOLDINGS INC DEFINED BENEFIT | 10120 W. FLAMINGO SUITE 4-12 LAS VEGAS, NV 89147 | 10725-00844 | $380,000.00 | $50,000.00 | $330,000.00 | $0.00 |
| PREMIERE HOLDINGS INC DEFINED BENEFIT PEN PLAN & TRUST | TRUST 10120 W. FLAMINGO SUITE 4-12 LAS VEGAS, NV 89147 | 10725-01277 | $380,000.00 | $80,000.00 | $300,000.00 | $0.00 |
| PRESCIA INVESTMENTS | ANTHONY & NANCY MANAGERS 5475 WEST TECO AVE LAS VEGAS, NV 89118-2814 | 10725-02390 | $75,000.00 | $15,000.00 | $60,000.00 | $0.00 |
| PRESCIA, ANTHONY & NANCY | 5475 W TECO AVE LAS VEGAS, NV 89118 | 10725-00071 | $75,000.00 | $15,000.00 | $60,000.00 | $0.00 |
| PRESWICK CORP | 1400 COLORADO ST STE C BOULDER CITY, NV 89005 | 10725-01004 | $321,992.29 | $98,287.80 | $223,704.49 | $0.00 |
| PRO CLEAN MAINTENANCE INC | 927 HASKELL ST RENO, NV 89509-2812 | s325 | $134.52 | $134.52 | $0.00 | $0.00 |
| PULMONARY ASSOCIATES PSP #002 | FOR THE BENEFIT OF ROBERT M LAMPERT DATED 01/01/03 C/O ROBERT M LAMPERT TRUSTEE 2024 WINTER WIND ST LAS VEGAS, NV 89134-6697 | s32409 | $631.36 | $631.36 | $0.00 | $0.00 |
| QUINN FAMILY TRUST DATED 1/11/00 | C/O RUSSELL S QUINN & MARION M QUINN TRUSTEES 2293 SUTTER VIEW LN LINCOLN, CA 95648-7718 | 10725-02498 | $11,263.00 | $11,263.00 | $0.00 | $0.00 |
| QUINN, EDWARD & DARLENE | 660 NW BROOKHAVEN DR LEE`S SUMMIT, MO 64081 | 10725-00080 | $156,388.48 | $53,855.37 | $105,868.78 | $0.00 |
| QWEST | PO BOX 856169 LOUISVILLE, KY 40285-6169 | s326 | $21.72 | $21.72 | $0.00 | $0.00 |
| R & N REAL ESTATE INVESTMENTS LP | C/O ROBERT J VERCHOTA GENERAL PARTNER 8365 S BONITA VISTA ST LAS VEGAS, NV 89148-4407 | s32283 | $34,113.71 | $34,113.71 | $0.00 | $0.00 |
| R & N REAL ESTATE INVESTMENTS LP | C/O ROBERT J VERCHOTA GENERAL PARTNER 8365 S BONITA VISTA ST LAS VEGAS, NV 89148-4407 | s32282 | $73,715.86 | $73,715.86 | $0.00 | $0.00 |
| R & N REAL ESTATE INVESTMENTS LP | C/O ROBERT J VERCHOTA GENERAL PARTNER 8365 S BONITA VISTA ST LAS VEGAS, NV 89148-4407 | s32281 | $130,731.95 | $130,731.95 | $0.00 | $0.00 |

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| R & S MCTEE 1995 | C/O RUDY LEROY MCTEE & SHARON KAYE MCTEE TRUSTEES PO BOX 2480 GARDNERVILLE, NV 89410-2480 | s32484 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| R DAVID FERRERA IRA | 621 MILLS RD SACRAMENTO, CA 95864-4913 | s31404 | $11,538.46 | $11,538.46 | $0.00 | $0.00 |
| R L ALLGEIER FAMILY TRUST DTD 10/4/97 | ROBERT ALLGEIER 1767 SHAMROCK CIR MINDEN, NV 89423 | 10725-02176 | $430,473.09 | $162,004.03 | $401,510.59 | $0.00 |
| RACHEL RIEHLE | 9962 WESTHAVEN CIR WESTMINSTER, CA 92683-7552 | s32284 | $9,230.77 | $9,230.77 | $0.00 | $0.00 |
| RAGGI, DENNIS | PO BOX 10475 ZEPHYR COVE, NV 89448 | 10725-01878 10725-02225 10725-02226 10725-02224 | $10,451.54 $26,813.05 $4,884,068.70 $4,660.00 | $255.62 $26,813.05 $41,250.00 $4,660.00 | $10,195.92 $0.00 $4,842,818.70 $0.00 | $0.00 $0.00 $0.00 $0.00 |
| RAINS PROPERTIES LP | DONNA M OSBORN ESQ MARQUIS & AURBACH 10001 PARK RUN DR LAS VEGAS, NV 89145 | 10725-00713 | $150,000.00 | $150,000.00 | $0.00 | $0.00 |
| RAMIREZ DESIGN GROUP | 2016 ASPEN OAK ST LAS VEGAS, NV 89134-6735 | s327 | $350.00 | $350.00 | $0.00 | $0.00 |
| RAMON L & LINDA L SNYDER FAMILY TRUST DTD 10/14/98 | C/O RAMON L & LINDA L SNYDER TTEES 405 GRAYEAGLE CT LINCOLN, CA 95648-8676 | 10725-00645 | $125,000.00 | $25,083.61 | $99,916.39 | $0.00 |
| RAMSEY, AARON S & LARA | 7713 N 41ST ST NIWOT, CO 80503 | 10725-02152 | $76,518.00 | $12,285.97 | $64,232.03 | $0.00 |
| RAUSCH, LAWRENCE | 10708 BRINKWOOD AVE LAS VEGAS, NV 89134 | 10725-02479 10725-02478 10725-02477 | $50,083.00 $44,922.00 $92,587.00 | $2,273.62 $8,984.40 $92,587.00 | $47,809.38 $35,937.60 $0.00 | $0.00 $0.00 $0.00 |
| RAY FAMILY TRUST DATED 6/28/89 | C/O ROBERT E RAY & PEGGIE RAY TRUSTEES 1782 CYPRESS LAKE COURT HENDERSON, NV 89012 | s32379 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|-------------|-------------|----------------|-------------------|-------------------------|
| RAY L COFFIN & TONI H COFFIN | 4179 MENTONE AVE CULVER CITY, CA 90232-3440 | s32293 | $7,391.30 | $7,391.30 | $0.00 | $0.00 |
| RAY PROPERTIES LLC | 1202 JESSIE RD HENDERSON, NV 89015-9242 | s32295 | $4,927.54 | $4,927.54 | $0.00 | $0.00 |
| RAY PROPERTIES LLC | 1202 JESSIE RD HENDERSON, NV 89015-9242 | s32294 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| RAYMOND E & MARGARET ELISE HARSHMAN FAMILY | C/O RAYMOND E HARSHMAN & MARGARET E HARSHMAN TRUST PO BOX 716 OCEANSIDE, CA 92049-0716 | s32298 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| RAYMOND E BROWN | 24 DANBURY LN IRVINE, CA 92618-3972 | s32297 | $16,187.34 | $16,187.34 | $0.00 | $0.00 |
| RAYMOND G HAWKINS | 940 VENETIAN BLVD ISLAMORADA, FL 33036-3302 | s32300 | $3,156.80 | $3,156.80 | $0.00 | $0.00 |
| RAYMOND G HAWKINS | 940 VENETIAN BLVD ISLAMORADA, FL 33036-3302 | s32299 | $23,589.07 | $23,589.07 | $0.00 | $0.00 |
| RAYMOND HEALEY SR | 10621 TURQUOISE VALLEY DR LAS VEGAS, NV 89144 | s32302 | $17,246.38 | $17,246.38 | $0.00 | $0.00 |
| RAYMOND J ZURFLUH JR & SHIRLEY J ZURFLUH | 617 VOLCANO VIEW TRAIL REDDING, CA 96003 | s32305 | $757.63 | $757.63 | $0.00 | $0.00 |
| RAYMOND J ZURFLUH JR & SHIRLEY J ZURFLUH | 617 VOLCANO VIEW TRAIL REDDING, CA 96003 | s32304 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| RAYMOND M SMITH REVOCABLE | TRUST DATED 3/12/79 C/O RAYMOND M SMITH & MARGARET M SMITH GRANTORS PO BOX 1195 MINDEN, NV 89423-1195 | 10725-02512 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| RAYMOND TROLL TRUST | C/O RAYMOND TROLL TRUSTEE 77420 SKY MESA LN INDIAN WELLS, CA 92210-6103 | 10725-01815 | $29,794.30 | $14,521.28 | $15,273.02 | $0.00 |
| RAYMOND TROLL TRUST | C/O RAYMOND TROLL TRUSTEE 77420 SKY MESA LN INDIAN WELLS, CA 92210-6103 | 10725-01816 | $35,117.06 | $35,117.06 | $0.00 | $0.00 |
| RCAT INC | 408 NORTH MAIN PO BOX 1544 HUTCHINSON, KS 67504-1544 | s328 | $80.00 | $80.00 | $0.00 | $0.00 |
| RD ADVERTISING | 2336 W. ENTRADA TRAIL UNIT 44 SAINT GEORGE, UT 84770 | s329 | $30,194.58 | $30,194.58 | $0.00 | $0.00 |
| RE INK OF NEVADA | PO BOX 19543 RENO, NV 89511-0867 | 10725-00327 | $1,003.79 | $1,003.79 | $0.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| REARDON IRA, JAMES E | 120 S MAIN ST<br>MANSFIELD, MA 02048-2529 | 10725-00395 | $22,894.00 | $22,894.00 | $0.00 | $0.00 |
| REBECCA A ROGERS TRUST DTD 9/18/96 | REBECCA A ROGERS TRUSTEE<br>2309 SIERRA HEIGHTS DR<br>LAS VEGAS, NV 89134 | 10725-01910 | $548,885.18 | $631.36 | $548,253.82 | $0.00 |
| REBER FAMILY TRUST DTD 1/18/99 | C/O JOHN J REBER TRUSTEE<br>PO BOX 570032<br>LAS VEGAS, NV 89157-0032 | 10725-00571 | $2,702.18 | $2,702.18 | $0.00 | $0.00 |
| REDMON, DONALD | 51 SANLO LN<br>MOUNTAIN HOME, AR 72635 | 10725-00472 | $50,824.65 | $5,000.00 | $45,824.65 | $0.00 |
| Rees, Marion | 4429 Peaceful Morning Ln<br>Las Vegas, NV 89129 | s35447 | $516.67 | $516.67 | $0.00 | $0.00 |
| REHBERGER FAMILY TRUST DTD 6/17/92 | C/O ANNEMARIE REHBERGER<br>PO BOX 3651<br>INCLINE VILLAGE, NV 89450 | 10725-01781 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| RENO AERONAUTICAL CORP DEFINED BENEFIT PLAN | PO BOX 1404<br>CARSON CITY, NV 89702-1404 | 10725-02283 | $456,722.24 | $15,220.00 | $441,502.24 | $0.00 |
| REPUBLIC SERVICES | REPUBLIC SILVER STATE DISPOSAL I<br>770 E SAHARA AVE<br>LAS VEGAS, NV 89104 | 10725-00149 | $325.52 | $325.52 | $0.00 | $0.00 |
| REPUBLIC SERVICES INC | PO BOX 78040<br>PHOENIX, AZ 85062-8040 | s331 | $108.55 | $108.55 | $0.00 | $0.00 |
| RETIREMENT PLANNING CO INC | 2001 S JONES BLVD., SUITE A<br>LAS VEGAS, NV 89145-3165 | s332 | $6,323.00 | $6,323.00 | $0.00 | $0.00 |
| REYNOLDS, EMIL  & ANNA | 982 E COUNTY ROAD 350 S<br>GREENCASTLE, IN 46135-7300 | 10725-02529 | $25,000.00 | $25,000.00 | $0.00 | $0.00 |
| RGT MILLAR TRUST DATED 6-28-1988 | C/O DR RUSSELL GORDON TILLEY MILLAR TRUSTEE<br>923 W CERES RD<br>PALM SPRINGS, CA 92262-4385 | s35491 | $726.58 | $726.58 | $0.00 | $0.00 |
| RICCI, MICHAEL H | PO BOX 1730<br>ZEPHYER COVE, NV 89448 | 10725-01639 | $8,076.92 | $8,076.92 | $0.00 | $0.00 |
| RICCI, MICHAEL H | PO BOX 1730<br>ZEPHYER COVE, NV 89448 | 10725-01638 | $27,057.95 | $12,285.97 | $14,771.98 | $0.00 |
| RICH FAMILY TRUST DATED 12/1/95 | C/O CURTIS L RICH & DEBORAH N RICH TRUSTEES<br>PO BOX 2884<br>TRUCKEE, CA 96160-2884 | s31074 | $43,571.49 | $43,571.49 | $0.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| RICHARD A BRENING SR AND HELEN R BRENING | C/O RICHARD A BRENING SR AND HELEN R BRENING TRUST 656 GOLD STRIKE CT LINCOLN, CA 95648-8338 | s32317 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| RICHARD A BRENING SR AND HELEN R BRENING | C/O RICHARD A BRENING SR AND HELEN R BRENING TRUST 656 GOLD STRIKE CT LINCOLN, CA 95648-8338 | s32318 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| RICHARD A JOHNSON | PO BOX 1844 ZEPHYR COVE, NV 89448-1844 | s35492 | $726.58 | $726.58 | $0.00 | $0.00 |
| RICHARD A JOHNSON | PO BOX 1844 ZEPHYR COVE, NV 89448-1844 | s32321 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| RICHARD A NIELSEN INCORPORATED PSP | 1305 BONNIE COVE AVE GLENDORA, CA 91740-5204 | 10725-00679 | $100,000.00 | $20,000.00 | $80,000.00 | $0.00 |
| RICHARD C L LEE & ESTELLA W Y LEE | 1446 35TH AVE SAN FRANCISCO, CA 94122-3117 | s32324 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| RICHARD D LUTHI | 2418 FM 3092 GAINSVILLE, FL 76240 | s32328 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| RICHARD IANNI | 2840 N OCEAN BLVD APT 1004 FORT LAUDERDALE, FL 33308-7501 | s32336 | $83,138.91 | $83,138.91 | $0.00 | $0.00 |
| RICHARD J HARRIS | TRUST DATED 1/6/95 C/O RICHARD J HARRIS TRUSTEE 2400 W COAST HWY STE K NEWPORT BEACH, CA 92663-4733 | s32337 | $631.36 | $631.36 | $0.00 | $0.00 |
| RICHARD K HARRISON | 5463 SIERRA BROOK CT LAS VEGAS, NV 89149-0902 | s35453 | $102.52 | $102.52 | $0.00 | $0.00 |
| RICHARD K HARRISON | 5463 SIERRA BROOK CT LAS VEGAS, NV 89149-0902 | s35419 | $111.94 | $111.94 | $0.00 | $0.00 |
| RICHARD L JAGODZINSKI | TRUST DATED 4/8/97 C/O RICHARD L JAGODZINSKI TRUSTEE 4615 MONTEREY CIR APT K LAS VEGAS, NV 89109-7120 | s32340 | $631.36 | $631.36 | $0.00 | $0.00 |
| RICHARD M RAKER LIVING TRUST DTD 3/18/98 | RICHARD M RAKER TTEE PMB274 969 EDGEWATER BLVD FOSTER CITY, CA 94404 | 10725-02188 | $524,840.30 | $7,500.00 | $517,340.30 | $0.00 |
| RICHARD MCKNIGHT IRA | 330 S 3RD ST LAS VEGAS, NV 89101-6032 | s31408 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| RICHARD N DAHLKE | 25 HARMONY LN WALNUT CREEK, CA 94597-2434 | s32341 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| RICHARD N KRUPP | 101 STATE PL STE I ESCONDIDO, CA 92029-1365 | 10725-02496 | $250,167.22 | $50,167.22 | $1,199,832.78 | $0.00 |
| RICHARD RETIN | 1755 ROCK HAVEN DR RENO, NV 89511-8665 | s32343 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| RICHARD T FIORY REVOCABLE | TRUST DATED 05/30/01 C/O RICHARD T FIORY TRUSTEE 55 NEW MONTGOMERY ST SAN FRANCISCO, CA 94105-3435 | s32347 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| RICHARD W GILMOUR IRA | C/O FIRST SAVINGS BANK CUSTODIAN PO BOX 1241 CAMANO ISLAND, WA 98292-1241 | 10725-01864 | $321,394.52 | $19,000.00 | $302,394.52 | $0.00 |
| RICHARDSON FAMILY TRUST | C/O FRANK W RICHARDSON & MARGARET S RICHARDSON 8 CORTE LADINO SAN CLEMENTE, CA 92673-6876 | s31472 | $631.36 | $631.36 | $0.00 | $0.00 |
| RITA K MALKIN TRUST DATED 7/26/2002 | C/O RITA K MALKIN TRUSTEE 1705 BURWOOD CIR RENO, NV 89521-4219 | s32355 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| RITA P ANDERSON TRUST | JANET L CHUBB, ATTY. AT LAW ARMSTRONG TEASDALE LLP 50 W. LIBERTY, SUITE 950 RENO, NV 89501 | 10725-02216 | $2,329.94 | $2,329.94 | $0.00 | $0.00 |
| RIZZO, WILLIAM | 146 TRIBERG CT HENDERSON, NV 89074-24 | 10725-00334 | $27,473.40 | $27,473.40 | $0.00 | $0.00 |
| ROBERT B BENDER & PAULA S BENDER | 733 CHAMPAGNE RD INCLINE VILLAGE, NV 89451-8000 | s32362 | $61,429.87 | $61,429.87 | $0.00 | $0.00 |
| ROBERT C GUNNING & NANCY R GUNNING | 6627 LONG LAKE DR NINE MILE FALLS, WA 99026-9542 | s35429 | $33.33 | $33.33 | $0.00 | $0.00 |
| ROBERT C TOOMBES AND PATSY G TOOMBES | PO BOX 11665 ZEPHYR COVE, NV 89448-3665 | 10725-02558 | $100,000.00 | $20,066.89 | $79,933.11 | $0.00 |
| ROBERT D PHILLIPS | 5382 EDINGER AVE HUNTINGTON BEACH, CA 92649-1503 | s32370 | $5,769.23 | $5,769.23 | $0.00 | $0.00 |
| ROBERT E HUGHES | 3465 BRITTLEWOOD AVE LAS VEGAS, NV 89120-2010 | s32375 | $631.36 | $631.36 | $0.00 | $0.00 |
| ROBERT E MELDRUM | 7077 HEATHERWOOD DR RENO, NV 89523-2094 | s32376 | $631.36 | $631.36 | $0.00 | $0.00 |
| ROBERT G FULLER IRA | FIRST SAVINGS BANK CUSTODIAN 5172 ENGLISH DAISY WAY LAS VEGAS, NV 89142 | 10725-02166 | $216,544.66 | $2,956.52 | $215,315.81 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|--------------------------|
| ROBERT H & LYNN R PERLMAN TRUST DATED 9/17/92 | C/O ROBERT H & LYNN R PERLMAN TTEES 2877 PARADISE RD UNIT 3501 LAS VEGAS, NV 89109-5278 | 10725-00245 | $1,187,000.00 | $131,073.62 | $1,057,500.00 | $0.00 |
| ROBERT J COWEN TRUST DATED 11/7/97 | C/O ROBERT J COWEN TRUSTEE 10403 SAWMILL AVE LAS VEGAS, NV 89134-5226 | s32394 | $17,200.36 | $17,200.36 | $0.00 | $0.00 |
| ROBERT J D`AMBROSIO IRA | 14 MADRONO CT CORTE MADERA, CA 94925-1645 | s31416 | $40,133.78 | $40,133.78 | $0.00 | $0.00 |
| ROBERT L OGREN TRUST DTD 6/30/92 | ROBERT L ORGREN TTEE 3768 RICK STRATTON DR LAS VEGAS, NV 89120 | 10725-02000 | $1,827,483.14 | $158,675.49 | $1,668,807.65 | $0.00 |
| ROBERT L SHURLEY IRA | 4501 GUN SMOKE CIR NORTH LAS VEGAS, NV 89031-2124 | s31417 | $947.04 | $947.04 | $0.00 | $0.00 |
| ROBERT LEE SHAPIRO | 2401 PGA BLVD STE 272 PALM BEACH GARDENS, FL 33410-3515 | s335 | $37.00 | $37.00 | $0.00 | $0.00 |
| ROBERT M EBINGER | 812 S 6TH ST LAS VEGAS, NV 89101-6924 | s32408 | $949.31 | $949.31 | $0.00 | $0.00 |
| ROBERT OR NANCY TURNER TTEES | THE TURNER FAMILY TRUST 14660 GERONIMO TRAIL BEND, OR 89521 | s32392 | $49,143.90 | $49,143.90 | $0.00 | $0.00 |
| ROBERT R RODRIGUEZ REVOCABLE TRUST DTD 1/31/06 | C/O ROBERT R RODRIGUEZ TRUSTEE 5748 Newberry Point Dr. FLOWERY BRANCH, GA 30542 | 10725-02070 | $152,297.26 | $10,000.00 | $142,297.26 | $0.00 |
| ROBERT R WADE REVOCABLE | TRUST DATED 5/22/01 C/O ROBERT R WADE TRUSTEE PO BOX 911209 ST GEORGE, UT 84791-1209 | s32413 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| ROBERT R WADE REVOCABLE | TRUST DATED 5/22/01 C/O ROBERT R WADE TRUSTEE PO BOX 911209 ST GEORGE, UT 84791-1209 | s32412 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| ROBERT S PECKERT REV LIVING TRUST DATED 6/11/92 | C/O ROBERT S SPECKERT TTEE 2128 RED DAWN SKY ST LAS VEGAS, NV 89134-5538 | 10725-01492 | $1,818.85 | $1,818.85 | $0.00 | $0.00 |
| ROBERT S SPECKERT REV LIVING | TRUST DATED 6/11/92 C/O ROBERT S SPECKERT TRUSTEE 2128 RED DAWN SKY S LAS VEGAS, NV 89134-5538 | s32416 | $631.36 | $631.36 | $0.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| ROBERT SHAPIRO & BETTY GRANT | 139 WEATHERSTONE DR HENDERSON, NV 89074-3302 | s35423 | $161.46 | $161.46 | $0.00 | $0.00 |
| ROBERT SPECKERT IRA | 2128 RED DAWN SKY ST LAS VEGAS, NV 89134-5538 | s31449 | $30,714.94 | $30,714.94 | $0.00 | $0.00 |
| ROBERT T CHYLAK & BARBARA M CHYLAK FAMILY TRUST | DATED 10/30/90 C/O ROBERT T CHYLAK & BARBARA M CHYLAK TRUSTEES 3347 W INSPIRATION DR ANTHEM, AZ 85086 | s32419 | $631.36 | $631.36 | $0.00 | $0.00 |
| ROBERT W ULM LIVING TRUST DTD 4/11/05 | ROBERT W ULM TTEE 414 MORNING GLORY RD ST MARYS, GA 31558 | 10725-02088 | $1,376,330.00 | $67,680.62 | $1,325,006.38 | $0.00 |
| ROBERT WILLIAM ULM IRA | PENSCO TRUST COMPANY CUSTODIAN 414 MORNING GLORY RD ST MARYS, GA 31558 | 10725-02090 | $1,415,506.00 | $41,615.38 | $1,381,137.62 | $0.00 |
| ROBERTS FAMILY TRUST DTD 4/28/04 | C/O SARAH R ROBERTS TRUSTEE 520 CLEARVIEW DR LOS GATOS, CA 95032-1743 | 10725-01833 | $15,001.78 | $15,001.78 | $0.00 | $0.00 |
| ROBERTS, GEORGE | 1272 CASTLECOMBE LN MONUMENT, CO 80132 | 10725-00483 | $400,000.00 | $80,000.00 | $320,000.00 | $0.00 |
| ROBIN B GRAHAM TRUST | 1460 TWINRIDGE RD SANTA BARBARA, CA 93111-1223 | 10725-01541 | $503,808.00 | $19,867.79 | $483,940.21 | $0.00 |
| ROBIN B GRAHAM TRUST | 1460 TWINRIDGE RD SANTA BARBARA, CA 93111-1223 | 10725-00496 | $49,672.48 | $36,857.92 | $12,814.56 | $0.00 |
| ROCKLIN/REDDING LLC | STEPHEN R HARRIS ESQ BELDING HARRIS & PETRONI LTD 417 W PLUMB LN RENO, NV 89509 | 10725-01749 10725-01755 10725-01748 | $150,000.00 $270,000.00 $500,000.00 | $30,000.00 $40,500.00 $500,000.00 | $120,000.00 $229,500.00 $0.00 | $0.00 $0.00 $0.00 |
| RODRIGUEZ, ROBERT R | 5748 Newberry Point Dr. FLOWERY BRANCH, GA 30542 | 10725-02071 | $329,977.39 | $57,500.00 | $272,477.39 | $0.00 |
| ROGER L GHORMLEY & FRANCES L GHORMLEY | 2770 HARBOR HILLS LN LAS VEGAS, NV 89117-7629 | s32435 | $631.36 | $631.36 | $0.00 | $0.00 |
| ROGER N HAVEKOST | 204 N BLUE RIDGE TRL HORSESHOE BAY, TX 78657-5912 | s32437 | $631.36 | $631.36 | $0.00 | $0.00 |
| ROGER NOORTHOEK | 4240 PROMENADE WAY #332 MARINA DEL REY, CA 90292 | s32441 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| ROGER NOORTHOEK | 4240 PROMENADE WAY #332 MARINA DEL REY, CA 90292 | s32440 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| ROGERS REVOCABLE LIVING TRUST | DATED 04/10/00 C/O DARRELL ROGERS & PATRICIA ROGERS TRUSTEES 2869 DEL MAR DR MINDEN, NV 89423-7841 | s31109 | $631.36 | $631.36 | $0.00 | $0.00 |
| ROGERS, JAMES WILLIAM | 78 SEAL ROCK DR SAN FRANCISCO, CA 94121 | 10725-02221 | $43,584.48 | $43,584.48 | $0.00 | $0.00 |
| ROISENTUL FAMILY TRUST | SAUL & ILENE ROISENTUL TRUSTEES 74075 KOKOPELLI CIR PALM DESERT, CA 92211-2075 | 10725-02281 | $840,536.32 | $33,525.85 | $807,010.47 | $0.00 |
| ROLAND CHAVEZ & ASSOC INC | DEFINED BENEFIT PENSION PLAN C/O ROLAND CHAVEZ ADMINISTRATOR  5 FALKNER DR LADERA RANCH, CA 92694-0924 | s35480 s35442 s35457 | $486.11 $520.83 $538.19 | $486.11 $520.83 $538.19 | $0.00 $0.00 $0.00 | $0.00 $0.00 $0.00 |
| ROLF TSCHUDI AND LOUISE TSCHUDI 1989 | C/O R & L TSCHUDI TREES 2320 15TH AVE SAN FRANCISCO, CA 94116-2502 | s32443 | $1,894.08 | $1,894.08 | $0.00 | $0.00 |
| ROLOFF, RODNEY & SHARYN | 1319 STONY BROOK LANE PLEASANTON, CA 94566 | 10725-00144 | $171,250.00 | $57,500.00 | $113,750.00 | $0.00 |
| RONALD D KIEL TRUST DATED 6/2/93 | C/O RONALD D KIEL TRUSTEE 700 MARKER LN LOVELOCK, NV 89419-5102 | s32449 | $631.36 | $631.36 | $0.00 | $0.00 |
| RONALD G DOE GST DTD 1/6/95 | C/O CHARLES A JENSEN & SHIRLEY CUPP-DOE CO-TTEES 2345 VILLANDRY CT HENDERSON, NV 89074-5332 | s31018 | $1,578.40 | $1,578.40 | $0.00 | $0.00 |
| RONALD G FINKEL & KAREN B FINKEL | 32158 BEACHLAKE LN WESTLAKE VILLAGE, CA 91361-3606 | s32454 | $631.36 | $631.36 | $0.00 | $0.00 |
| RONALD G FINKEL & KAREN B FINKEL | 32158 BEACHLAKE LN WESTLAKE VILLAGE, CA 91361-3606 | s32453 | $4,927.54 | $4,927.54 | $0.00 | $0.00 |
| RONALD GENE BROWN & JAGODA BROWN | PO BOX 7006 MENLO PARK, CA 94026-7006 | s32455 | $6,820.82 | $6,820.82 | $0.00 | $0.00 |
| RONALD KREYKES & LINDA KREYKES | 4928 WIND HILL CT W FORT WORTH, TX 76179-6410 | s32460 s32462 s32461 | $2,273.62 $24,571.96 $57,861.26 | $2,273.62 $24,571.96 $57,861.26 | $0.00 $0.00 $0.00 | $0.00 $0.00 $0.00 |
| RONALD M ADDY & PRISCILLA K ADDY | 21675 OBSIDIAN AVE. BEND, OR 97702 | s32464 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| RONALD R CARTER & LESLIE A CARTER | REVOCABLE TRUST DATED 10/24/91 C/O RONALD R CARTER 16368 W. DESERT LILY DR. SURPRISE, AZ 85387 | s32467 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| RONALD R CARTER & LESLIE A CARTER | REVOCABLE TRUST DATED 10/24/91 C/O RONALD R CARTER<br>16368 W. DESERT LILY DR.<br>SURPRISE, AZ 85387 | s32466 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| RONNIE MCLEMORE & PEGGY MCLEMORE | 307 WINDRIDGE RD<br>PALESTINE, TX 75801-2179 | s32470 | $631.36 | $631.36 | $0.00 | $0.00 |
| RONNIE MCLEMORE & PEGGY MCLEMORE | 307 WINDRIDGE RD<br>PALESTINE, TX 75801-2179 | s32468 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| RONNING, GRABLE B | P.O. BOX 7804<br>INCLINE VILLAGE, NV 89450-7804 | 10725-01410 | $112,159.00 | $6,875.00 | $105,284.00 | $0.00 |
| RONNING, GRABLE B | P.O. BOX 7804<br>INCLINE VILLAGE, NV 89450-7804 | 10725-01409 | $80,262.00 | $79,194.73 | $1,067.27 | $0.00 |
| ROSALIE ALLEN MORGAN | C/O ROSALIE ALLEN MORGAN TRUSTEE<br>6869 EAGLE WING DR<br>SPARKS, NV 89436-8496 | s32471 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| ROSS DELLER SR | 4926 DROUBAY DR. #102<br>LAS VEGAS, NV 89122 | 10725-02484 | $200,000.00 | $1,515.26 | $268,484.74 | $0.00 |
| ROUTSIS, THALIA | PO BOX 4311<br>INCLINE VILLAGE, NV 89450 | 10725-01253 | $65,275.00 | $13,055.00 | $52,220.00 | $0.00 |
| ROUTSIS, THALIA | PO BOX 4311<br>INCLINE VILLAGE, NV 89450 | 10725-01247 | $57,833.00 | $17,349.90 | $40,483.10 | $0.00 |
| ROUTSIS, THALIA FAMILY TRUST DTD 7/24/90 | C/O THALIA NICHOLAS ROUTSIS TTEE<br>PO BOX 4311<br>INCLINE VILLAGE, NV 89450-4311 | 10725-01248 | $1,164.97 | $1,164.97 | $0.00 | $0.00 |
| ROY R. VENTURA, JR. | MATTHEW L. JOHNSON & ASSOCIATES, P.C<br>LAKES BUSINESS PARK<br>8831 WEST SAHARA AVENUE<br>LAS VEGAS, NV 89117 | 10725-00638 | $155,828.26 | $34,750.00 | $121,078.26 | $0.00 |
| ROYCE G JENKINS | 410 ARKANSAS RD<br>SADLER, TX 76264-3145 | s32477 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| RUEGG LIVING TRUST DTD 11/28/94 | FRANK C & MARGARET S RUEGG TTEES<br>107 NAVIGATOR LN<br>FRIDAY HARBOR, WA 98250-6017 | 10725-00537 | $75,000.00 | $15,050.17 | $59,949.83 | $0.00 |
| RULON D ROBINSON PROFIT SHARING PLAN | 9100 EAGLE HILLS DR<br>LAS VEGAS, NV 89134 | 10725-00186 | $50,895.83 | $7,634.37 | $43,261.46 | $0.00 |
| RULON, PHILLIP | 3310 W HIDDEN VALLEY DRIVE<br>RENO, NV 89502 | 10725-01214 | $503,479.62 | $63,808.82 | $449,335.72 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| RUTH A ERRINGTON LIVING | TRUST DATED 11/22/04 C/O RUTH A ERRINGTON TRUSTEE 1146 BUCKBRUSH RD MINDEN, NV 89423-7862 | s32490 | $631.36 | $631.36 | $0.00 | $0.00 |
| RUTH A KUESTER TRUST DATED 1/29/91 | C/O RUTH A KUESTER TRUSTEE 10961 DESERT LAWN DR., SPEC. 352 CALIMESA, CA 92320 | s35426 | $573.13 | $573.13 | $0.00 | $0.00 |
| RUTH A KUESTER TRUST DATED 1/29/91 | C/O RUTH A KUESTER TRUSTEE 10961 DESERT LAWN DR., SPEC. 352 CALIMESA, CA 92320 | s32491 | $645.52 | $645.52 | $0.00 | $0.00 |
| RUTH E RUDD REVOCABLE TRUST DTD 11/11/92 | C/O RUTH E RUDD TRUSTEE 1519 DEERFORD CIR LAS VEGA, NV 89110-1984 | 10725-00394 | $27,473.40 | $27,473.40 | $0.00 | $0.00 |
| S & J ENTERPRISE INVESTMENTS INC | PO BOX 461 NAPA, CA 94559-0461 | s338 | $2,064.01 | $2,064.01 | $0.00 | $0.00 |
| S&P DAVIS  LIMITED PARTNERSHIP | 737 BANNERMAN LANE FORT MILL, SC 29715 | 10725-01421 10725-01423 10725-01422 10725-01419 10725-01420 | $2,329.94 $1,359.49 $5,507.26 $419,981.00 $25,903.59 | $2,329.94 $1,359.49 $5,507.26 $15,000.00 $25,903.59 | $0.00 $0.00 $0.00 $410,000.00 $0.00 | $0.00 $0.00 $0.00 $0.00 $0.00 |
| SA HANES PROFIT SHARING PLAN | C/O S A HANES TRUSTEE PO BOX 10054 ZEPHYR COVE, NV 89448-2054 | s32501 | $631.36 | $631.36 | $0.00 | $0.00 |
| SABIA, JOSEPH & VICTORIA | 2720 E QUAIL AVE LAS VEGAS, NV 89120 | 10725-02505 | $138,157.59 | $75,157.59 | $63,000.00 | $0.00 |
| SALVO, ANNE F DI | PO BOX 18220 RENO, NV 89511-0270 | 10725-02043 | $24,064.98 | $12,032.49 | $12,032.49 | $0.00 |
| SAMS CLUB | PO BOX 4596 CAROL STREAM, IL 60197-4596 | s339 | $1,299.35 | $1,299.35 | $0.00 | $0.00 |
| SAMUELS 1999 TRUST | C/O TAYLOR SAMUELS TRUSTEE 198 CONCHO DR RENO, NV 89521-7823 | s32607 | $631.36 | $631.36 | $0.00 | $0.00 |
| SANCHEZ IRA, RANDY | 5713 N WHITE SANDS RD RENO, NV 89511 | 10725-02217 | $694,063.90 | $44,230.77 | $658,801.18 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| SANCHEZ LIVING TRUST DTD 10/13/03 | RANDY M & SHARON SANCHEZ TTEES 5713 N WHITE SANDS RD RENO, NV 89511 | 10725-02218 | $554,132.98 | $19,988.40 | $542,078.09 | $0.00 |
| SANCHEZ, BARBARA M | PO BOX 90528 SANTA BARBARA, CA 93190 | 10725-00467 | $0.00 | $15,384.62 | $484,070.30 | $0.00 |
| SANDRA I HOLLANDER REVOCABLE TRUST | C/O SANDRA HOLLANDER TRUSTEE 16552 SHERMAN WAY BROOMFIELD, CO 80023 | 10725-02532 | $22,894.49 | $22,894.49 | $0.00 | $0.00 |
| SANDRA M MOGG REVOCABLE LIVING | TRUST DATED 4/9/04 C/O SANDRA M MOGG TRUSTEE 485 ANNET ST HENDERSON, NV 89052-2615 | s32508 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| SANDRA M MOGG REVOCABLE LIVING | TRUST DATED 4/9/04 C/O SANDRA M MOGG TRUSTEE 485 ANNET ST HENDERSON, NV 89052-2615 | s32509 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| SANTA FE STATION CASINO | 4949 N RANCHO LAS VEGAS, NV 89130 | 10725-00128 | $1,453.16 | $1,453.16 | $0.00 | $0.00 |
| SANTORO FAMILY TRUST UTD 4/29/02 | C/O NICHOLAS J & JUANITA SANTORO TTEES 2312 PEARL CREST ST LAS VEGAS, NV 89134-6732 | 10725-01472 | $300,000.00 | $57,500.00 | $242,500.00 | $0.00 |
| SASS, CHARLES | 7882 MORGAN POINT CIRCLE RENO, NV 89523 | 10725-00225 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| SBC | PAYMENT CENTER PO BOX 989045 WEST SACRAMENTO, CA 95798-9045 | s340 | $863.01 | $863.01 | $0.00 | $0.00 |
| SBC LONG DISTANCE | PO BOX 660688 DALLAS, TX 75266-0688 | s341 | $1,297.45 | $1,297.45 | $0.00 | $0.00 |
| SCATENA | 34 W 9TH ST RENO, NV 89503-3717 | 10725-01151 | $875.00 | $875.00 | $0.00 | $0.00 |
| SCATENA | 34 W. 9TH ST RENO, NV 89503-3717 | 10725-02462 | $54,946.79 | $54,946.79 | $0.00 | $0.00 |
| SCHELL FAMILY TRUST DATED 8/21/92 | C/O ROBERT A SCHELL & RUTH M SCHELL 855 BLUE SPRUCE RD RENO, NV 89511 | s32359 | $631.36 | $631.36 | $0.00 | $0.00 |
| SCHNITZER LIVING TRUST DTD 10/29/91 ARTHUR P & LYNN S SHNITZER TTEES | SCHNITZER LIVING TRUST DTD 10/29/91 ARTHUR P & LYNN S SHNITZER TTEES 20155 NE 38TH CT, #1604 AVENTURA, FL 33180 | 10725-02149 | $3,549,806.80 | $63,762.72 | $3,486,044.08 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| SCHOONOVER FAMILY, THE, TRUST DTD 2/23/04 C/O EDWARD L & SUSAN A SCHOONOVER CO-TTE | 164 SHOREET DR FRIDAY HARBOR, WA 98250 | 10725-02135 10725-02147 10725-02134 10725-02136 | $269,449.00 $15,542.15 $28,804.73 $41,666.67 | $3,750.00 $15,542.15 $28,804.73 $41,666.67 | $397,442.36 $0.00 $0.00 $0.00 | $0.00 $0.00 $0.00 $0.00 |
| SCHORR, MARC | PO BOX 15107 LAS VEGAS, NV 89114 | 10725-00313 | $100,000.00 | $100,000.00 | $0.00 | $0.00 |
| SCHROEDER, DAVID W | 864 GRANVILLE AVE APT 1 LOS ANGELES, CA 90049-5422 | 10725-00573 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| SCHUHRKE, RANDOLPH | 20 E MT ELDEN LOOKOUT RD FLAGSTAFF, AZ 86001 | 10725-00310 | $556.15 | $556.15 | $0.00 | $0.00 |
| SCHWAB, ARDATH | 73 SMOKESTONE CT LAS VEGAS, NV 89110 | 10725-01160 | $42,866.66 | $42,866.66 | $0.00 | $0.00 |
| SCHWARTZ & EARP JOINT VENTURE | 609 N LAUREL ST EL PASO, TX 79903-3401 | 10725-01795 | $1,164.97 | $1,164.97 | $0.00 | $0.00 |
| SCOTSMAN PUBLISHING INC | PO BOX 692 BOTHELL, WA 98041-0692 | s342 | $11,367.82 | $11,367.82 | $0.00 | $0.00 |
| SCOTT A KUSICH | 2720 PRESTON CT MOUNTAIN VIEW, CA 94040-4426 | s32516 | $98.02 | $98.02 | $0.00 | $0.00 |
| SCOTT A SACK IRREVOCABLE | TRUST DATED 3/18/94 C/O BURTON M SACK TRUSTEE 415 L AMBIANCE DR PH-D LONGBOAT KEY, FL 34228-3908 | s30977 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| SCOTT J ELOWITZ | 200 DANIELS WAY STE 210 FREEHOLD, NJ 07728-2622 | s32517 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| SCOTT MACHOCK & HEIDI MACHOCK | 32792 ROSEMONT DR TRABUCO CANYON, CA 92679-3387 | s32518 | $18,428.96 | $18,428.96 | $0.00 | $0.00 |
| SCOTT WILGAR & GAIL WILGAR | 8812 GLENISTAR GATE AVE LAS VEGAS, NV 89143 | 10725-02489 | $27,473.39 | $27,473.39 | $0.00 | $0.00 |
| SEAN P CUNNINGHAM & SHELLEY R CUNNINGHAM | 132 DELIGHTED AVE. LAS VEGAS, NV 89031-1394 | s35464 s35460 s32521 | $37.83 $41.88 $2,273.62 | $37.83 $41.88 $2,273.62 | $0.00 $0.00 $0.00 | $0.00 $0.00 $0.00 |
| SECURITAS SECURITY SERVICES USA, INC | WESTERN OPERATION CENTER 4330 PARK TERRACE DRIVE WESTLAKE VILLAGE, CA 91361 | s384 | $625.02 | $625.02 | $0.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| SERGIO DEL CANIZO TANAMARA CORP CENTER LLC | 3136 HYDE PARK DR NAPA, CA 94558 | 10725-00061-2 | $66,668.00 | $45,777.16 | $20,890.84 | $0.00 |
| SERINO IRA, NANCY C | 177 RAINBOW DR #7730 LIVINGSTON, TX 77399-0001 | 10725-02426 | $53,123.49 | $10,624.70 | $42,498.79 | $0.00 |
| SEXTON, DAVID | 21929 N 79TH PL SCOTTSDALE, AZ 85255 | 10725-01644 | $58,043.27 | $70,000.00 | $80,000.00 | $0.00 |
| SHARON D TARPINIAN REVOCABLE LIVING TRUST | DATED 12/17/2002 SHARON D TARPINIAN TTEE 327 JACARANDA DR DANVILLE, CA 94506-2124 | s32523 | $18,428.96 | $18,428.96 | $0.00 | $0.00 |
| SHARON D TARPINIAN REVOCABLE LIVING TRUST | DATED 12/17/2002 SHARON D TARPINIAN TTEE 327 JACARANDA DR DANVILLE, CA 94506-2124 | s32524 | $32,683.00 | $32,683.00 | $0.00 | $0.00 |
| SHARON PETERSON FOR BENEFIT PETERSON FAMILY TRUST | 798 SAN REMO WAY BOULDER CITY, NV 89005-3528 | s32525 | $24,571.95 | $24,571.95 | $0.00 | $0.00 |
| SHARON R FITZGERALD | 24 CARRINGTON WAY RENO, NV 89506-1994 | s32527 | $631.36 | $631.36 | $0.00 | $0.00 |
| SHARON R FITZGERALD | 24 CARRINGTON WAY RENO, NV 89506-1994 | s32526 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| SHARON S LAZAR | 705 KENDALL LN BOULDER CITY, NV 89005-1111 | s32529 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| SHARON S. LAZAR | 705 KENDALL LANE BOULDER CITY, NV 89005 | 10725-02580 | $35,454.99 | $35,454.99 | $0.00 | $0.00 |
| SHAW IRA, JAMES W | 14225 PRAIRIE FLOWER CT RENO, NV 89511-6710 | 10725-01618 | $50,000.00 | $5,000.00 | $45,000.00 | $0.00 |
| SHEFSKY & FROELICH | 111 E WACKER DR STE 2800 CHICAGO, IL 60601-3713 | 10725-00295 | $1,679.10 | $1,679.10 | $0.00 | $0.00 |
| SHEILA E ROTHBERG | 21 RANDOLPH DR DIX HILLS, NY 11746-8307 | s32530 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| SHELDON & MARION G PORTMAN TRUST DTD 11/1/85 | SHELDON & MARION G PORTMAN TTEES 9505 CITY HILL CT LAS VEGAS, NV 89134-1171 | 10725-01912 | $2,721,699.28 | $7,452.98 | $2,721,699.28 | $0.00 |
| SHERRY LYNNE | 29657 STRAWBERRY HILL DR AGOURA HILLS, CA 91301-4015 | s32533 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| SHERWOOD SYSTEMS | 1717 E MORTEN AVE STE 270 PHOENIX, AZ 85020-7610 | s344 | $3,000.00 | $3,000.00 | $0.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| SHIMON PERESS & HANNAH K PERESS TRUST | C/O SHIMON PERESS & HANNAH PERESS TRUSTEES 8109 SAPPHIRE BAY CIR LAS VEGAS, NV 89128-7738 | s32535 s32534 s32537 s32536 | $631.36 $2,463.77 $12,285.97 $21,788.66 | $631.36 $2,463.77 $12,285.97 $21,788.66 | $0.00 $0.00 $0.00 $0.00 | $0.00 $0.00 $0.00 $0.00 |
| SHIRLEY E SCHWARTZ REVOCABLE LIVING | C/O SHIRLEY E SCHWARTZ TRUSTEE 20155 NE 38TH CT APT 3104 AVENTURA, FL 33180-3274 | s35422 | $583.33 | $583.33 | $0.00 | $0.00 |
| SHIRLEY J SUTTON TRUST | C/O SHIRLEY J SUTTON TRUSTEE 1477 BEAR CREEK DR BISHOP, CA 93514-1947 | 10725-00250 | $75,000.00 | $25,000.00 | $50,000.00 | $0.00 |
| SHULER, MICHAEL | C/O JAY R. EVANS,  ATTORNEY AT LAW, 17505 N. 79TH AVENUE, SUITE 109 GLENDALE, AZ 85308 | 10725-00548 | $239,932.00 | $18,823.70 | $221,108.30 | $0.00 |
| SIERRA PACIFIC POWER COMPANY | ATTN  YVONNE ENOS PO BOX 10100-S1A15 RENO, NV 89520 | 10725-00058 | $1,027.71 | $1,027.71 | $0.00 | $0.00 |
| SIERRA SPRINGS | PO BOX 660579 DALLAS, TX 75266-0579 | s346 | $126.95 | $126.95 | $0.00 | $0.00 |
| SIERRA WEST INC | PO BOX 8869 INCLINE VILLAGE, NV 89450 | 10725-01036 | $425,583.32 | $46,997.00 | $378,586.32 | $0.00 |
| SIMMONS HWJTWROS, ALAN R & JUDITH B | PO BOX 13296 SOUTH LAKE TAHOE, CA 96151-3296 | 10725-02175 | $1,186,288.22 | $87,456.32 | $1,105,016.70 | $0.00 |
| SIMON IRA, RUBY | PO Box 371655 Las Vegas, NV 89137-1655 | 10725-01182 | $65,936.00 | $65,936.00 | $0.00 | $0.00 |
| SIMON, ALAN & CAROL TTEES OF SIMON FAMILY TR 2000 | 1800 WALDMAN AVE LAS VEGAS, NV 89102-2437 | 10725-01909 | $202,866.68 | $10,631.36 | $192,235.32 | $0.00 |
| SIMON, RUBY | PO Box 371655 Las Vegas, NV 89137-1655 | 10725-01199 | $411,143.47 | $411,143.47 | $0.00 | $0.00 |
| SIMON, RUBY & EVIE | PO Box 371655 Las Vegas, NV 89137-1655 | 10725-01191 | $10,989.00 | $10,989.00 | $0.00 | $0.00 |
| SIMPSON FAMILY TRUST DATED 1/13/04 | C/O JAMES B SIMPSON & JANET D SIMPSON TRUSTEES 4090 PARTRIDGE LN CARSON CITY, NV 89704-9073 | s31673 | $98.02 | $98.02 | $0.00 | $0.00 |
| SINETT, SHELDON | 239 HARBOR VIEW DR PORT WASHINGTON, NY 11050 | 10725-01367 | $100,000.00 | $10,000.00 | $90,000.00 | $0.00 |
| SINETT, SHELDON & ANNETTE | 239 HARBOR VIEW DR PORT WASHINGTON, NY 11050-4706 | 10725-01361 | $100,000.00 | $10,000.00 | $90,000.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| SINETT, TODD & WENDY | 11 CEDAR LN<br>SANDS POINT, NY 11050-1334 | 10725-01386 | $100,000.00 | $7,500.00 | $92,500.00 | $0.00 |
| SIPIORSKI, DENNIS & DONNA | 1312 JACKIE LANE<br>MINDEN, NV 89423-9070 | 10725-02454 | $1,164.97 | $1,164.97 | $0.00 | $0.00 |
| SIPIORSKI, DENNIS & DONNA | 1312 JACKIE LANE<br>MINDEN, NV 89423-9070 | 10725-02453 | $12,951.80 | $12,951.80 | $0.00 | $0.00 |
| SKIP & MARY HAROUFF TRUST DTD 12/5/95 | MARY ANN & DWIGHT W HAROUFF TTEES<br>5680 RUFFIAN RD<br>LAS VEGAS, NV 89149 | 10725-01966 | $626,556.78 | $631.36 | $625,925.42 | $0.00 |
| SKLAR, BARBARA | 2429 BRYAN AVE<br>VENICE BEACH, CA 90291 | 10725-00774 | $200,000.00 | $10,033.44 | $189,966.56 | $0.00 |
| SLOAN D WILSON & EDNA P WILSON | 199 TIFFANY AVENUE,  APT203<br>SAN FRANCISCO, CA 94110-4985 | s32547 | $949.31 | $949.31 | $0.00 | $0.00 |
| SMALL FAMILY TRUST | RICHARD & JACQUELIND SMALL TTEES<br>4801 CALLE SANTA CRUZE<br>PRESCOTT VALLEY, AZ 86314 | 10725-01955 | $703,134.00 | $41,136.81 | $665,804.50 | $0.00 |
| SMALL, RICHARD | 4801 N CALLE SANTA CRUZ<br>PRESCOTT VALLEY, AZ 86314 | 10725-00243 | $4,020.28 | $4,020.28 | $0.00 | $0.00 |
| SMITH & KOTCHKA | 317 S 6TH ST<br>LAS VEGAS, NV 89101-5806 | s385 | $68.75 | $68.75 | $0.00 | $0.00 |
| SMITH TRUST DTD 2/6/92, ROBERT F & TERRYLIN W | C/O ROBERT & TERRYLIN SMITH TTEES<br>PO BOX 40072<br>RENO, NV 89504-4072 | 10725-02002 | $10,238.91 | $10,238.91 | $0.00 | $0.00 |
| SMITH, ELDON N | 665 W 1290 N.<br>LEHI, UT 84043-2327 | 10725-00072 | $40,174.40 | $34,717.39 | $5,457.01 | $0.00 |
| SMITH, FRASER | 2620 WESTERN AVE<br>LAS VEGAS, NV 89109 | 10725-01710 | $5,810.00 | $5,810.00 | $0.00 | $0.00 |
| SNOPKO 1981 TRUST DTD 10/27/81 | FRANK SNOPKO TTEE STEPHEN R HARRIS ESQ<br>BELDING HARRIS & PETRONI LTD<br>417 W PLUMB LN<br>RENO, NV 89509 | 10725-01762 | $250,000.00 | $50,000.00 | $200,000.00 | $0.00 |
| SONNENKLAR, HERBERT & NORMA R | 2501 POINCIANA DR<br>WESTON, FL 33327-1415 | 10725-00528 | $170,789.00 | $45,789.00 | $125,000.00 | $0.00 |
| SOUTHWEST GAS CORPORATION | PO BOX 98890<br>LAS VEGAS, NV 89150-0101 | s348 | $168.54 | $168.54 | $0.00 | $0.00 |
| SOUZA JT TEN, DAVID A & ELIZABETH M | 542 SOCORRO CT<br>RENO, NV 89511 | 10725-01960 | $1,031,654.42 | $95,000.00 | $1,040,827.21 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| SOVEREIGN CAPITAL ADVISORS LLC | 930 TAHOE BLVD STE 802-550 INCLINE VILLAGE, NV 89451-9451 | s32553 | $631.36 | $631.36 | $0.00 | $0.00 |
| | | s32549 | $980.24 | $980.24 | $0.00 | $0.00 |
| | | s32552 | $9,855.07 | $9,855.07 | $0.00 | $0.00 |
| | | s32550 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| | | s32551 | $15,050.17 | $15,050.17 | $0.00 | $0.00 |
| | | s32554 | $57,865.12 | $57,865.12 | $0.00 | $0.00 |
| SPANGLER, WILLIAM M & JEAN A | 10023 KENTFIELD PLACE RENO, NV 89521 | 10725-01371 | $147,895.00 | $32,895.00 | $115,000.00 | $0.00 |
| SPECTRUM CAPITAL LLC | 6167 JARVIS AVE # 304 HENDERSON, NV 64560 | 10725-01414 | $144,997.19 | $144,997.19 | $0.00 | $0.00 |
| | | 10725-01415 | $40,131.24 | $10,033.44 | $30,097.80 | $0.00 |
| | | 10725-02506 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| SPINA FAMILY TRUST DTD 3/8/01 | CHARLES J & NANCY HOWELL SPINA TTE 960 WALKER AVE RENO, NV 89509-1926 | 10725-00465 | $20,147.15 | $20,147.15 | $0.00 | $0.00 |
| SPINDLE, FLOYD M | 429 CR 261 VALLEY VIEW, TX 76272 | 10725-01897 | $52,753.62 | $2,463.77 | $50,289.85 | $0.00 |
| SPRING, DONALD W & EVELYN MAE | 3153 CANYON OAKS TER CHICO, CA 95928-3987 | 10725-01787 | $51,079.00 | $10,215.80 | $40,863.20 | $0.00 |
| SPRINT SPECTRUM LP DBA SPRINT PCS | M/S KSOPHT0101-Z2850 6391 SPRINT PKWY OVERLAND PARK, KS 66251-2850 | 10725-00054 | $2,408.61 | $2,408.61 | $0.00 | $0.00 |
| SPRINT-CITY OF INDUSTRY | PO BOX 79357 CITY OF INDUSTRY, CA 91716-9357 | s350 | $1,785.33 | $1,785.33 | $0.00 | $0.00 |
| STANLEY BELNAP & GLORIA BELNAP | 9900 FOX SPRINGS DR LAS VEGAS, NV 89117-0941 | s32560 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| STANLEY HALFTER & DOLORES HALFTER | 2505 DESERT GLEN DR LAS VEGAS, NV 89134 | s32563 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| STANLEY ZISKIN & MARY C ZISKIN | 5258 EUROPA DR APT F BOYNTON BEACH, FL 33437-2145 | s32566 | $631.36 | $631.36 | $0.00 | $0.00 |
| STARK FAMILY TRUST DTD 4/2/84 | ROLAIND L STARK TTEE 10905 CLARION LN LAS VEGAS, NV 89134 | 10725-01996 | $198,268.14 | $12,285.97 | $197,235.50 | $0.00 |
| STATE OF NEVADA BUSINESS LICENSE RENEWAL | PO BOX 52614 PHOENIX, AZ 85072-2614 | s351 | $100.00 | $100.00 | $0.00 | $0.00 |
| STATER FAMILY LTD PARTNERSHIP | 5760 TOPAZ ST LAS VEGAS, NV 89120-2429 | s32567 | $30,714.94 | $30,714.94 | $0.00 | $0.00 |

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| STEFAN R CAVIN REVOCABLE LIVING | TRUST DATED 05/26/2004 C/O STEFAN R CAVIN TRUSTEE 508 N CLEARPOINT WAY EAGLE, ID 83616-7206 | s32569 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| STEFFI FONTANA | 8645 BUTTE CIR.  UNIT 601 HUNTINGTON BEACH, CA 92646 | s35458 | $538.19 | $538.19 | $0.00 | $0.00 |
| STEPHANIE AMBER MORGAN | 4918 TIMBERLINE DR AUSTIN, TX 78746 | 10725-00964 | $10,000.00 | $10,000.00 | $0.00 | $0.00 |
| STEPHANIE J SNYDER | PO BOX 11707 ZEPHYR COVE, NV 89448-3707 | s32572 | $11,538.46 | $11,538.46 | $0.00 | $0.00 |
| STEPHEN C IRWIN | PO BOX 7885 MAMMOTH LAKES, CA 93546-7885 | s32573 | $98.02 | $98.02 | $0.00 | $0.00 |
| STEPHEN FAMILY TRUST DTD 3/22/84 | C/O ROY M & CAROL J STEPHEN TTEES 1214 YUCCA CIR ST GEORGE, UT 84790-7551 | 10725-00866 | $127,856.98 | $10,772.78 | $117,084.20 | $0.00 |
| STEPHEN FAMILY TRUST DTD 3/22/84 | C/O ROY M & CAROL J STEPHEN TTEES 1214 YUCCA CIR ST GEORGE, UT 84790-7551 | 10725-02530 | $80,018.13 | $80,018.13 | $0.00 | $0.00 |
| STEPHEN P HANSEN AND SANDRA M HANSEN | 1014 APPLETON RD SIMI VALLEY, CA 93065-5178 | s32576 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| STEPHEN, TAD | 119 HUNT ROAD FORT FORT LEAVENWORTH, KS 66027-1410 | 10725-01134 | $54,423.61 | $10,884.72 | $43,538.89 | $0.00 |
| STERLING FAMILY | C/O JOSEPH STERLING & THERESA STERLING TRUSTEES 25236 VIA ENTRADA LAGUNA NIGUEL, CA 92677-7353 | s31833 s35495 s31835 s31834 | $631.36 $726.58 $10,033.44 $12,285.97 | $631.36 $726.58 $10,033.44 $12,285.97 | $0.00 $0.00 $0.00 $0.00 | $0.00 $0.00 $0.00 $0.00 |
| STERLING NATIONAL BANK | 42 BROADWAY 3RD FLOOR NEW YORK, NY 10004 | 10725-00301 | $22,655.00 | $22,655.00 | $0.00 | $0.00 |
| STERLING, DAVID | PO BOX 1509 PAHRUMP, NV 89041 | 10725-00691 | $2,000.01 | $2,000.01 | $0.00 | $0.00 |
| STERLING, DAVID | PO BOX 1509 PAHRUMP, NV 89041 | 10725-00688-2 | $3,484.61 | $3,484.61 | $0.00 | $0.00 |
| STERLING, TOM | 213 ROYAL ABERDEEN WAY LAS VEGAS, NV 89144 | 10725-01170 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| STERLING, TOM | 213 ROYAL ABERDEEN WY LAS VEGAS, NV 89144 | 10725-01176 | $25,000.00 | $25,000.00 | $0.00 | $0.00 |
| STEUER, MIKLOS | PO BOX 271780 LAS VEGAS, NV 89127-1780 | 10725-01390 | $323,533.78 | $246,187.77 | $77,346.01 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| STEVE LINDQUIST CHARITABLE REMAINDER UNIT | TRUST DATED 9/9/96 C/O STEVE LINDQUIST TRUSTEE 43524 CALLE ESPADA LA QUINTA, CA 92253-8837 | s32582 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| STEVEN BARKER | 496 BROCKWAY RD HOPKINTON, NH 03229-2012 | s32585 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| STEVEN K ANDERSON FAMILY | TRUST DATED 6/30/94 C/O STEVEN K ANDERSON TRUSTEE 1024 NAWKEE DR N LAS VEGAS, NV 89031-1424 | s32588 | $27,773.91 | $27,773.91 | $0.00 | $0.00 |
| STEVEN K ANDERSON FAMILY | TRUST DATED 6/30/94 C/O STEVEN K ANDERSON TRUSTEE 1024 NAWKEE DR N LAS VEGAS, NV 89031-1424 | s32587 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| STEVEN M & MARGARET W TERRY | TRUST DATED MARCH 31 1995 C/O STEVEN MELVIN TERRY AND MARGARET WORTHEN TERRY 113 WORTHEN CIR LAS VEGAS, NV 89145-4017 | s32589 | $73,715.86 | $73,715.86 | $0.00 | $0.00 |
| STEVENSON FAMILY TRUST | C/O RICHARD STEVENSON & DORIS STEVENSON TRUSTEES 2051 HIGH MESA DR HENDERSON, NV 89012-2592 | s32346 | $1,573.62 | $1,573.62 | $0.00 | $0.00 |
| STEVENSON, BERT | 500 N ESTRELLA PKWY B2-405 GOODYEAR, AZ 85338 | 10725-01894 | $1,101,205.82 | $35,383.33 | $1,065,822.49 | $0.00 |
| STEWART KARLINSKY AND HILARY KARLINSKY | 55 HALLMARK CIR MENLO PARK, CA 94025-6682 | s32590 | $631.36 | $631.36 | $0.00 | $0.00 |
| STEWART TITLE OF ALBUQUERQUE LLC | 6759 ACADEMY RD NE ALBUQUERQUE, NM 87109-3345 | s352 | $11.00 | $11.00 | $0.00 | $0.00 |
| STEWART, CHRISTOPHER G & CHRISTINE | 734 BRICK DR HENDERSON, NV 89015-8417 | 10725-00743 | $270.22 | $270.22 | $0.00 | $0.00 |
| STEWART, JOHN W | 5600 BOULDER HWY.  APT1615 LAS VEGAS, NV 89122 | 10725-01819 | $60,560.00 | $60,560.00 | $0.00 | $0.00 |
| STOEBLING FAMILY TRUST | C/O DAVID STOEBLING TRUSTEE 3568 E RUSSELL RD STE D LAS VEGAS, NV 89120-2234 | 10725-00945 | $100,000.00 | $10,000.00 | $90,000.00 | $0.00 |
| STORAGE ONE | 4770 S PECOS RD LAS VEGAS, NV 89121-5805 | s353 | $130.00 | $130.00 | $0.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| STRICKER, LESLEY | 61 JOHN STREET<br>GREENWICH, CT 06831-2608 | 10725-01958 | $206,760.87 | $76,087.49 | $130,673.38 | $0.00 |
| STSK INVESTMENTS LLC | 14835 E SHEA BLVD STE 103  PMB293<br>FOUNTAIN HILLS, AZ 85268-5939 | s35541 | $1,147.81 | $1,147.81 | $0.00 | $0.00 |
| STUART M ROSENSTEIN &<br>DEBORAH H ROSENSTEIN | 13 ARLINGTON DR<br>MARLBORO, NJ 07746 | s32591 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| STURZA, HAROLD | 2705 ORCHID VALLEY DR.<br>Las Vegas, NV 89134-7327 | 10726-00031 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| SUAREZ, TONY | 16 BLAND ST<br>EMERSON, NJ 07630-1154 | 10725-02394 | $1,164.97 | $1,164.97 | $0.00 | $0.00 |
| SUAREZ, TONY | 16 BLAND ST<br>EMERSON, NJ 07630-1154 | 10725-02395 | $82,956.06 | $24,571.96 | $58,384.10 | $0.00 |
| SULLIVAN, ERIN & JEAN | 30 PALM SPRINGS CT<br>SPARKS, NV 89436-0522 | 10725-01085 | $24,280.00 | $24,280.00 | $0.00 | $0.00 |
| SUMMIT ELECTRIC INC | 6363 S PECOS RD STE 104<br>LAS VEGAS, NV 89120-6291 | s354 | $908.00 | $908.00 | $0.00 | $0.00 |
| SUN CITY MACDONALD RANCH<br>COMMUNITY ASSOC | 2020 W HORIZON RIDGE PKWY<br>HENDERSON, NV 89012-2519 | s355 | $7,650.00 | $7,650.00 | $0.00 | $0.00 |
| SUN CITY SUMMERLIN | 9107 DEL WEBB BLVD<br>LAS VEGAS, NV 89134-8567 | s356 | $3,058.70 | $3,058.70 | $0.00 | $0.00 |
| SUSAN F CRISTE & FRANCIS M<br>CRISTE | 1406 PALM AVE<br>SAN MATEO, CA 94402-2442 | s32593 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| SUSAN M MACK & KELLY<br>COOPER | PO BOX 123<br>UNDERWOOD, WA 98651-0123 | s32594 | $62,021.60 | $62,021.60 | $0.00 | $0.00 |
| SUSIE & WILLIAM LURTZ 1991<br>TRUST DTD 3/18/91 | WILLIAM O & SUSIE A BYRD LURTZ<br>PO BOX 49<br>GLENBROOK, NV 89413-0049 | 10725-01708 | $11,229.14 | $11,229.14 | $0.00 | $0.00 |
| SUSIE & WILLIAM LURTZ 1991<br>TRUST DTD 3/18/91 | WILLIAM O & SUSSIE A BYRD LURTZ<br>PO BOX 49<br>GLENBROOK, NV 89413-0049 | 10725-01707 | $32,905.19 | $32,905.19 | $0.00 | $0.00 |
| SUSSKIND, ROBERT | 9900 WILBER MAY PKWY #206<br>RENO, NV 89521 | 10725-01872 | $306,214.00 | $25,229.50 | $280,984.50 | $0.00 |
| SUZANNE LIEWER 2000<br>REVOCABLE TRUST DTD<br>1/18/00 | C/O SUZANNE LIEWER TRUSTTEE 6 EDDYSTONE CT<br>REDWOOD CITY, CA 94065-1264 | 10725-00717 | $51,500.00 | $10,300.00 | $41,200.00 | $0.00 |
| SVEN-ERIC & LINDA LEVIN<br>1994 | TRUST DATED 04/22/94 C/O SVEN-ERIC LEVIN &<br>LINDA LEVIN CO-TRUSTEES<br>8000 CASTLE PINES AVE<br>LAS VEGAS, NV 89113-1203 | s32599 | $57,865.12 | $57,865.12 | $0.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| SWEDELSON FAMILY TRUST DTD 12/23/92 | C/O ROBERT SWEDELSON TRUSTEE 2539 JADA DR HENDERSON, NV 89044 | 10725-02198 | $1,351.09 | $1,351.09 | $0.00 | $0.00 |
| SYDNEY J SIEMENS 1997 REVOCABLE TRUST DTD 5/23/97 | C/O SYDNEY J SIEMENS TRUSTEE 309 #2 MORETON BAY LANE GOLETA, CA 93117 | 10725-00246 | $0.00 | $45,789.00 | $0.00 | $0.00 |
| SYLVIA M GOOD SURVIVOR`S TRUST ESTABLISHED | UT SAM GOOD FM TT DTD 6/25/86 AS AD & RD 3/14/91  C/O SYLVIA M GOOD SU 5500 CALLE REAL, APT. C226 SANTA BARBARA, CA 93111-3619 | s32601 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| T & C KAPP FAMILY TRUST | C/O THOMAS J KAPP & CYNTHIA S ROHER TRUSTEES 3861 HILDEBRAND LN LAS VEGAS, NV 89121-4202 | s32639 | $2,525.44 | $2,525.44 | $0.00 | $0.00 |
| TAMARA J PERLMAN IRA | PO BOX 10672 TRUCKEE, CA 96162-0672 | s32248 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| TAMMADGE, DAVID | 7292 HORNER ST SAN DIEGO, CA 92120 | 10725-01352 | $40,125.15 | $12,285.97 | $27,839.18 | $0.00 |
| TANAMERA APARTMENT HOMES | 900 S MEADOWS PKWY RENO, NV 89521-5940 | s357 | $565.50 | $565.50 | $0.00 | $0.00 |
| TAYLOR FAMILY TRUST DATED 6/18/97 | C/O JOHN COLIN TAYLOR & JOY DORINE TAYLOR TRUSTEES 13658 LA JOLLA CIR UNIT 8 B LA MIRADA, CA 90638-3337 | s31772 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| TDS REVOCABLE FAMILY TRUST DTD 9/29/98 | T DWIGHT & BONNIE J SPER TTEES 1005 CYPRESS RIDGE LN LAS VEGAS, NV 89144-1425 | 10725-02191 | $1,778,674.00 | $50,000.00 | $1,814,337.00 | $0.00 |
| TECHNOLOGY INVESTMENT PARTNERS LLC | AS SECURED PARTY 3955 PINNACLE CT STE 200 AUBURN HILLS, MI 48326-1787 | 10725-01092 | $27,003.57 | $27,003.57 | $0.00 | $0.00 |
| TED GLASRUD ASSOCIATES OF STUART FL INC | 1700 WEST HIGHWAY 36 SUITE 650 ROSEVILLE, MN 55113 | 10725-01298 | $237.72 | $237.72 | $0.00 | $0.00 |
| TEETER IRA ROLLOVER, LOUISE | 5301 BEETHOVEN STREET, SUITE 160 LOS ANGELES, CA 90066 | 10725-01581 | $197,814.00 | $72,938.27 | $124,875.98 | $0.00 |
| TEETER, LOUISE & NORMAN | 5301 BEETHOVEN STREET, SUITE 160 LOS ANGELES, CA 90066 | 10725-01583 | $68,696.00 | $37,609.83 | $31,086.17 | $0.00 |
| TEETER, NORMAN | 5301 BEETHOVEN STREET, SUITE 160 LOS ANGELES, CA 90066 | 10725-02275 | $599,327.28 | $39,294.49 | $600,160.76 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| TEETER, NORMAN | 5301 BEETHOVEN STREET, SUITE 160 LOS ANGELES, CA 90066 | 10725-01582 | $136,246.00 | $50,361.79 | $86,883.96 | $0.00 |
| TEETER, ROBERT G | 5301 BEETHOVEN STREET, SUITE 160 LOS ANGELES, CA 90066 | 10725-01584 | $21,250.00 | $3,000.00 | $18,250.00 | $0.00 |
| TEETER, ROBERT G | 5301 BEETHOVEN STREET, SUITE 160 LOS ANGELES, CA 90066 | 10725-02276 | $134,369.22 | $12,000.00 | $122,369.22 | $0.00 |
| TELLOIAN, MALCOLM JR AND JOAN B | 7806 BROADWING DR NORTH LAS VEGAS, NV 89084-2434 | 10725-02465 | $26,146.38 | $26,146.38 | $0.00 | $0.00 |
| TERI E NELSON | 465 PUESTA DEL SOL ARROYO GRANDE, CA 93420-1437 | s32610 | $98.02 | $98.02 | $0.00 | $0.00 |
| TERI L MELVIN | 31862 CIRCLE DR LAGUNA LAGUNA BEACH, CA 92651-6860 | s32611 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| TERI L MELVIN | 31862 CIRCLE DR LAGUNA LAGUNA BEACH, CA 92651-6860 | s32612 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| TERRA LAW LLP, IN TRUST FOR ALBERT LEE et. al. | c/o BRECK E MILDE ESQ 177 PARK AVE., THIRD FLOOR SAN JOSE, CA 95113 | 10725-00097 | $2,000,000.00 | $1,000,000.00 | $1,000,000.00 | $0.00 |
| TERRY A COFFING ESQ MARQUIS & AURBACH | C/O  DAVID A COLVIN ESQ 10001 PARK RUN DR LAS VEGAS, NV 89145 | 10725-01394-2 | $50,000.00 | $7,500.00 | $42,500.00 | $0.00 |
| TERRY AUDBREY ZIMMERMAN LIVING TRUST | DATED 9/4/90 C/O TERRY A ZIMMERMAN TRUSTEE 2274 TRAFALGAR CT HENDERSON, NV 89074-5326 | s32613 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| TERRY BOMBARD 1998 | C/O TERRY BOMBARD TRUSTEE 3570 W POST RD LAS VEGAS, NV 89118-3866 | s35468 | $733.68 | $733.68 | $0.00 | $0.00 |
| TERRY BOMBARD 1998 TRUST DTD 1/23/98 | C/O TERRY BOMBARD TRUSTEE 3570 W POST RD LAS VEGAS, NV 89118-3866 | 10725-01869 | $25,903.59 | $25,903.59 | $0.00 | $0.00 |
| TERRY MARKWELL PSP & TRUST | C/O TERRY MARKWELL TRUSTEE 12765 SILVER WOLF RD RENO, NV 89511-4797 | 10725-01970 | $12,951.80 | $12,951.80 | $0.00 | $0.00 |
| TERRY P O`ROURKE & NETTIE JO O`ROURKE | 4308 CICADA WAY LAS VEGAS, NV 89121-4631 | s32617 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| TERRY R HELMS LIVING TRUST DTD 11/11/94 | TERRY HELMS 809 UPLAND BLVD LAS VEGAS, NV 89107-3719 | 10725-02291 | $11,155,754.80 | $220,668.90 | $11,057,208.50 | $0.00 |

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|-------------|-------------|---------------|------------------|------------------------|
| TESSEL, MICHEL | TESSEL & BERTHELOT, MICHEL & JEAN JACQUES 1386 PORTER DRIVE MINDEN, NV 89423 | 10725-01158 | $37,426.95 | $12,285.97 | $25,140.98 | $0.00 |
| TESSERACT TRUST DATED 3/31/04 | C/O BRADLEY PAUL ELLEY, ESQ. 120 COUNTRY CLUB DR., STE. 5 INCLINE VILLAGE, NV 89451 | 10725-02566 | $2,702.18 | $2,702.18 | $0.00 | $0.00 |
| TESSERACT TRUST DATED 3/31/04 | C/O BRADLEY PAUL ELLEY, ESQ. 120 COUNTRY CLUB DR., STE. 5 INCLINE VILLAGE, NV 89451 | 10725-02565 | $59,044.71 | $59,044.71 | $0.00 | $0.00 |
| TEXAS REAL ESTATE BUSINESS | TWO SECURITIES CENTRE 3500 PIEDMONT RD NE STE 415 ATLANTA, GA 30305-1503 | s358 | $4,034.41 | $4,034.41 | $0.00 | $0.00 |
| TGBA PROPERTIES | 6223 BUFFALO RUN LITTLETON, CO 80125-9047 | s32618 | $17,358.69 | $17,358.69 | $0.00 | $0.00 |
| THALIA ROUTSIS FAMILY TRUST DTD 7/24/90 | C/O THALIA NICHOLAS ROUTSIS TTEE PO BOX 4311 INCLINE VILLAGE, NV 89450-4311 | 10725-01252 | $37,732.36 | $12,285.97 | $25,446.39 | $0.00 |
| THE 1991 AGLIOLO REVOCABLE LIVING TRUST | C/O JOSEPH R AGLIOLO TRUSTEE 1309 PALM DR BURLINGAME, CA 94010-3715 | s31829 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| THE 2001 ROBERT D HOWARD SR TRUST | C/O ROBERT D HOWARD SR TRUSTEE 2361 ZUNI AVE PAHRUMP, NV 89048-4840 | s32366 | $11,538.46 | $11,538.46 | $0.00 | $0.00 |
| THE ANDREW H SHAHIN | TRUST DATED 6/6/94 C/O ANDREW H SHAHIN TRUSTOR & TRUSTEE 17158 FORES VICTORVILLE, CA 92395-4614 | s30863 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| THE ANTHONY BILOTTO | TRUST DATED 01/16/03 C/O ANTHONY BILOTTO TRUSTEE 2956 CRIB POINT DR LAS VEGAS, NV 89134-7626 | s30879 | $11,538.46 | $11,538.46 | $0.00 | $0.00 |
| THE ANTHONY FAMILY LIVING TRUST | C/O RONALD J ANTHONY & NADINE ANTHONY TTS 10464 LAKESHORE DR APPLE VALLEY, CA 92308-3353 | s32457 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| THE BARBARA M SANCHEZ 2002 REVOCABLE LIVING TRUST DATED 4/4/02 | C/O BARBARA M SANCHEZ TRUSTEE PO BOX 90528 SANTA BARBARA , CA 93190-0528 | s30921 | $23,076.92 | $23,076.92 | $0.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| THE BRANDIN FAMILY TRUST | DATED DECEMBER 1980 C/O ROBERT ERIC & EVELYN MARY BRANDIN TTEES  2 LA LOMITA NEWBURY PARK, CA 91320-1013 | s32380 | $631.36 | $631.36 | $0.00 | $0.00 |
| THE CAREY B SIGMEN & LISA K SIGMEN | TRUST DATED 3/3/97 C/O CAREY B SIGMEN & LISA K SIGMEN TRUSTEES PO BOX 1554 MAMMOTH LAKES, CA 93546-1554 | s30999 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| THE CAREY B SIGMEN & LISA K SIGMEN | TRUST DATED 3/3/97 C/O CAREY B SIGMEN & LISA K SIGMEN TRUSTEES PO BOX 1554 MAMMOTH LAKES, CA 93546-1554 | s31000 | $49,143.90 | $49,143.90 | $0.00 | $0.00 |
| THE CARSON FAMILY TRUST DATED 11/19/04 | C/O DOYNE J CARSON & ELSIE L CARSON TRUSTEES 7820 SETTLERS RIDGE LN LAS VEGAS, NV 89145-2924 | s35671 | $631.36 | $631.36 | $0.00 | $0.00 |
| THE DESIGN FACTORY | 1409 S. LAMAR ST. #611 DALLAS, TX 75215 | s359 | $12.80 | $12.80 | $0.00 | $0.00 |
| THE ERNIE C YOUNG LIVING | TRUST DATED 9/23/96 C/O ERNIE C YOUNG TRUSTEE PO BOX 19035 JEAN, NV 89019-9035 | s31318 | $11,538.46 | $11,538.46 | $0.00 | $0.00 |
| THE FELDMAN FAMILY | TRUST DATED 01/01/93 C/O BENJAMIN J FELDMAN & EVELYN FELDMAN TRUSTEES  O 1 SAINT MARYS CT RANCHO MIRAGE, CA 92270-3157 | s30938 | $631.36 | $631.36 | $0.00 | $0.00 |
| THE FELDMAN FAMILY | TRUST DATED 01/01/93 C/O BENJAMIN J FELDMAN & EVELYN FELDMAN TRUSTEES  O1 SAINT MARYS CT RANCHO MIRAGE, CA 92270-3157 | s30937 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| THE FISCHER FAMILY | TRUST DATED 6/9/95 C/O ALOYS FISCHER AND JOYCE FISCHER TRUSTEES PO BOX 579901 MODESTO, CA 95357-5901 | s30853 | $820.77 | $820.77 | $0.00 | $0.00 |
| THE GAMBELLO TRUST | C/O ANTHONY V GAMBELLO & ELIZABETH GAMBELLO TRUSTEES 2220 HOT OAK RIDGE LAS VEGAS, NV 89134-5520 | s30885 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| THE GARETH A R CRANER | TRUST DTD 6/01/02 C/O GARETH A R CRANER TRUSTEE PO BOX 1284 MINDEN, NV 89423-1284 | s31498 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| THE HOLLAND FAMILY | TRUST DATED 1993 C/O FRED HOLLAND & MARJORIE HOLLAND TRUSTEES 606 BRYANT CT BOULDER CITY, NV 89005-3017 | s31475 | $17,358.69 | $17,358.69 | $0.00 | $0.00 |
| THE J V MARRONE REVOCABLE | TRUST DATED 12/12/95 C/O J V MARRONE TRUSTEE 55 COLONIAL DR RANCHO MIRAGE, CA 92270-1600 | s31640 s31641 s31642 s31643 | $1,136.81 $10,033.44 $12,285.97 $28,932.58 | $1,136.81 $10,033.44 $12,285.97 $28,932.58 | $0.00 $0.00 $0.00 $0.00 | $0.00 $0.00 $0.00 $0.00 |
| THE JAMES F LAWRENCE AND ARLA LAWRENCE | 1/19/04 c/o JAMES F LAWRENCE AND ARLA M LAWRENCE T 14412 N. GIANT SAGUARO PL. TUCSON, AZ 85755 | s31687 | $631.36 | $631.36 | $0.00 | $0.00 |
| THE LARRY R & SUSAN L BRASUELL 1996 LIVING | TRUST DATED 7/22/96 C/O LARRY R BRASUELL & SUSAN L BRASUELL TRUSTEES PO BOX 6585 GARDNERVILLE, NV 89460-4609 | s31924 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| THE LARRY R & SUSAN L BRASUELL 1996 LIVING | TRUST DATED 7/22/96 C/O LARRY R BRASUELL & SUSAN L BRASUELL TRUSTEES PO BOX 6585 GARDNERVILLE, NV 89460-4609 | s31925 | $86,797.69 | $86,797.69 | $0.00 | $0.00 |
| THE LOUIS H SHAHIN | TRUST DATED 6/9/94 C/O LOUIS H SHAHIN TRUSTOR & TRUSTEE 19211 CHOLE APPLE VALLEY, CA 92307-4619 | s31977 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| THE MARY H CROSS | TRUST DATED 12/29/88 C/O MARY H CROSS TRUSTEE 1474 WESSEX CIR RENO, NV 89503-1542 | s32064 | $631.36 | $631.36 | $0.00 | $0.00 |
| THE MOSER GROUP INC | 231 POST OFFICE DR SUITE B8 INDIAN TRAIL, NC 28079 | s360 | $3,285.00 | $3,285.00 | $0.00 | $0.00 |
| THE NAJARIAN FAMILY REVOCABLE LIVING | TRUST DATED 7/9/04 C/O ROGER NAJARIAN & JANICE NAJARIAN TRUSTEES 8320 SEDONA SUNRISE DR LAS VEGAS, NV 89128-8257 | s32439 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| THE PAULA NORDWIND 2001 | REVOCABLE TRUST U/A DATED 12/13/01 C/O AARON NORDWIND AND PAULA NORDWIND TRUSTEES 1840 VETERAN AVE  APT302 LOS ANGELES, CA 90025-4579 | s30807 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| THE PAULA NORDWIND 2001 | REVOCABLE TRUST U/A DATED 12/13/01 C/O AARON NORDWIND AND PAULA NORDWIND TRUSTEES 1840 VETERAN AVE  APT302 LOS ANGELES, CA 90025-4579 | s30806 | $28,930.32 | $28,930.32 | $0.00 | $0.00 |
| THE RAM FAMILY TRUST DATED 6/22/01 | C/O MOSHE RAM & BARBARA RAM TRUSTEES 8063 ALPINE FIR AVE LAS VEGAS, NV 89117-2561 | s32150 | $11,036.79 | $11,036.79 | $0.00 | $0.00 |
| THE RAYMOND & SANDRA NUNEZ FAMILY TRUST | C/O RAYMOND NUNEZ & SANDRA L LAWSON TRUSTEES 4238 CURRAGH OAKS LN FAIR OAKS, CA 95628-6604 | s32307 s32308 s32309 | $1,262.72 $15,050.17 $41,569.40 | $1,262.72 $15,050.17 $41,569.40 | $0.00 $0.00 $0.00 | $0.00 $0.00 $0.00 |
| THE RICHARD G EVANS AND DOROTHY D EVANS | REVOCABLE TRUST DATED 3/5/01 C/O RICHARD G EVANS AND DOROTHY D EVANS TRUSTEES 7143 VIA SOLANA SAN JOSE, CA 95135-1338 | s32332 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| THE RIFQA SHAHIN | TRUST DATED 6/8/94 C/O RIFQA SHAHIN TRUSTOR & TRUSTEE 19211 CHOLE RD APPLE VALLEY, CA 92307-4619 | s32353 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| THE ROBERT S LOUIS AND ROSE M LOUIS FAMILY | REVOCABLE LIVING TRUST DATED 4/22/05 C/O ROBERT S LOUIS AND ROSE M LOUIS TRUSTEES 5814 ENGSTROM DR RIVERBANK, CA 95367-9524 | s32414 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| THE ROE LIVING TRUST DATED 2/14/95 | C/O AUDREY A ROE TRUSTEE OF 2211 LOUSETOWN RD RENO, NV 89521-7012 | s30906 | $98.02 | $98.02 | $0.00 | $0.00 |
| THE ROE LIVING TRUST DATED 2/14/95 | C/O AUDREY A ROE TRUSTEE OF 2211 LOUSETOWN RD RENO, NV 89521-7012 | s30905 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| THE STANLEY M NOVARA FAMILY | TRUST DATED 11/12/04 C/O STANLEY M NOVARA TRUSTEE 2278 GOLDSMITH AVE THOUSAND OAKS, CA 91360-3128 | s32565 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| THE STIMPSON FAMILY TRUST | DATED 5/9/00 C/O GORDON N & MARJORIE I STIMPSON CO-TTEES 728 P MESQUITE, NV 89027-3308 | s31555 | $631.36 | $631.36 | $0.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| THE STIMPSON FAMILY TRUST | DATED 5/9/00 C/O GORDON N & MARJORIE I STIMPSON CO-TTEES 728 PINNACLE CT MESQUITE, NV 89027-3308 | s31554 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| THE THOMAS D LYNCH 1995 | REVOCABLE LIVING TRUST C/O THOMAS D LYNCH TRUSTEE 1011 ARMADILLO CT HENDERSON, NV 89015-9446 | 10725-02533 | $8,773.73 | $2,525.44 | $6,248.29 | $0.00 |
| THE THOMAS D LYNCH FAMILY FOUNDATION | C/O THOMAS D LYNCH PRESIDENT 1011 ARMADILLO CT HENDERSON, NV 89002 | 10725-02534 | $44,561.90 | $44,561.90 | $0.00 | $0.00 |
| THE THOMAS D LYNCH FAMILY FOUNDATION | C/O THOMAS D LYNCH PRESIDENT 1011 ARMADILLO CT HENDERSON, NV 89015-9446 | s32629 | $17,358.69 | $17,358.69 | $0.00 | $0.00 |
| THE VAN SICKLE FAMILY | TRUST DATED 5/20/99 C/O LLOYD F VAN SICKLE TRUSTEE 5626 E EDGEMONT AV SCOTTSDALE, AZ 85257-1026 | s31967 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| THE VAN SICKLE FAMILY | TRUST DATED 5/20/99C/O LLOYD F VAN SICKLE TRUSTEE 5626 E EDGEMONT AV SCOTTSDALE, AZ 85257-1026 | s31966 | $1,894.08 | $1,894.08 | $0.00 | $0.00 |
| THE VIRGINIA & GEORGE MINAR LIVING TRUST | C/O GEORGE MINAR & VIRGINIA MINAR TRUSTEES 10800 CLARION LN LAS VEGAS, NV 89134-5263 | s31521 | $631.36 | $631.36 | $0.00 | $0.00 |
| THE VIRGINIA & GEORGE MINAR LIVING TRUST | C/O GEORGE MINAR & VIRGINIA MINAR TRUSTEES 10800 CLARION LN LAS VEGAS, NV 89134-5263 | s31522 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| THOMAS A HINDS | PO BOX 4699 INCLINE VILLAGE, NV 89450 | s35542 | $202.70 | $202.70 | $0.00 | $0.00 |
| THOMAS E CLARKE | 11316 E PERSIMMON AVE MESA, AZ 85212-1909 | s32636 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| THOMAS E PAGE | 7888 RYE CANYON DR LAS VEGAS, NV 89123-0729 | s32637 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |
| THOMAS JOHN FARANO | 24 VAN KEUREN AVE BOUND BROOK, NJ 08805-1929 | s32640 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| THOMAS MARUNA AND SAYURI MARUNA | 7 CALLE ALAMITOS RANCHO SANTA MARGARITA, CA 92688-4133 | s32642 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| THOMAS N SMITH & DEBORAH L BERTOSSA | PO BOX 589<br>NEW MEADOWS, ID 83654-0589 | s32643 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| THOMPSON, WILMA JEAN | 12 BREWSTER WAY<br>REDLANDS, CA 92373 | 10725-02133 | $200,536.74 | $631.36 | $199,905.38 | $0.00 |
| THOMSON FINANCIAL | PO BOX 71601<br>CHICAGO, IL 60694-1601 | s361 | $292.08 | $292.08 | $0.00 | $0.00 |
| TIKI INVESTMENT ENTERPRISES LP | 2578 HIGHMORE AVE<br>HENDERSON, NV 89052 | 10725-02428 | $2,400,256.00 | $538,143.09 | $1,874,729.00 | $0.00 |
| TIMOTHY FOLENDORF TRUST DTD 3/21/00 | C/O TIMOTHY FOLENDORF TRUSTEE<br>PO BOX 2<br>ANGELS CAMP, CA 95222-0002 | 10725-00248 | $50,000.00 | $10,000.00 | $40,000.00 | $0.00 |
| TIMOTHY J PORTER IRA | FIRST SAVINGS BANK CUSTODIAN<br>P.O. BOX 1672<br>WINCHESTER BAY, OR 97567 | 10725-02569 | $40,955.63 | $40,955.63 | $0.00 | $0.00 |
| TJ TRUST DATED 7/24/97 | C/O THOMAS TURNER & JUDY K TURNER TRUSTEES<br>6425 MEADOW COUNTRY DR<br>RENO, NV 89509-6301 | s32645 | $631.36 | $631.36 | $0.00 | $0.00 |
| TOBIAS VON EUW REVOCABLE TRUST DATED 11/23/04 | C/O TOBIAS VON EUW TRUSTEE<br>10132 MIDDLE RIDGE DRIVE<br>LAS VEGAS, NV 89134-7598 | 10725-02481 | $1,468,967.93 | $70,949.31 | $1,398,018.62 | $0.00 |
| TOBIAS VON EUW REVOCABLE TRUST DTD 11/23/04 | C/O TOBIAS VON EUW TRUSTEE<br>10132 MIDDLE RIDGE DRIVE<br>LAS VEGAS, NV 89134-7598 | 10725-00822 | $10,238.91 | $10,238.91 | $0.00 | $0.00 |
| TOBIAS, NEIL | 1994 E 4TH ST<br>BROOKLYN, NY 11223-3053 | 10725-00954 | $25,903.59 | $25,903.59 | $0.00 | $0.00 |
| TOBY LEE ROSENBLUM | TRUST DATED 9/11/95 C/O TOBY LEE ROSENBLUM TRUSTEE<br>1882 COLVIN AVE<br>SAINT PAUL, MN 55116-2712 | s32657 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| TODD C MAURER IRA | 7810 SPRING HILL STREET<br>CHINO, CA 91708 | s31427 | $14,251.74 | $14,251.74 | $0.00 | $0.00 |
| TODD FAMILY | LIVING TRUST AGREEMENT DATED 12/13/01 C/O RICHARD T TODD & VALERE J TODD TRUSTEES<br>5961 SADDLETREE RD<br>PAHRUMP, NV 89061-8278 | s32348 | $17,358.69 | $17,358.69 | $0.00 | $0.00 |
| TOM, STERLING | 213 ROYAL ABERDEEN WAY<br>LAS VEGAS, NV 89144 | 10725-00991 | $150,000.00 | $10,000.00 | $140,000.00 | $0.00 |

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| TOMLIN, DONALD S | DONALD S & DOROTHY R TOMLIN TTEE 7145 BEVERLY GLEN AVE LAS VEGAS, NV 89110-4228 | 10725-01169 | $2,779,806.00 | $389,352.53 | $2,390,453.47 | $0.00 |
| TONY CHAMOUN & CARMEN CHAMOUN | 2235 SW 11TH PLACE BOCA RATON, FL 33486 | s32662 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| TOPP, GARY | PO BOX 3008 GRASS VALLEY, CA 95945 | 10725-01258 | $4,394.44 | $427.78 | $3,966.66 | $0.00 |
| TOPP, GARY E | PO BOX 3008 GRASS VALLEY, CA 95945-3008 | 10725-01256 | $11,538.46 | $11,538.46 | $0.00 | $0.00 |
| TOPP, GERRY | PO Box 3008 GRASS VALLEY, CA 95945 | 10725-02416 | $521,406.20 | $105,788.99 | $415,617.21 | $0.00 |
| TRACY, RICHARD R & URSULA | JANET L. CHUBB, ESQ. ARMSTRONG TEASDALE LLP 50 W. LIBERTY, SUITE 950 RENO, NV 89501 | 10725-02284 | $304,400.00 | $30,440.00 | $273,960.00 | $0.00 |
| TRANSUNION TITLE INSURANCE COMPANY | 1060 E WASHINGTON ST STE 100 COLTON, CA 92324-4188 | s362 | $30.00 | $30.00 | $0.00 | $0.00 |
| TRIANTOS, RORY L | PO BOX 29 TRINITY CENTER, CA 96061 | 10725-01450 | $95,378.62 | $19,075.72 | $76,302.90 | $0.00 |
| TRIPP ENTERPRISES INC A NEVADA CORP | WARREN W TRIPP 250 GREG ST SPARKS, NV 89431 | 10725-02103 | $980,535.84 | $82,437.08 | $972,533.37 | $0.00 |
| TRIPP ENTERPRISES INC RESTATED PROFIT SHARING PLAN | WARREN W TRIPP TTEE 250 GREG ST SPARKS, NV 89431 | 10725-02105 | $875,670.12 | $24,571.96 | $868,920.92 | $0.00 |
| TRIPP, WARREN W | 250 GREG ST SPARKS, NV 89431 | 10725-02104 | $1,183,402.50 | $82,437.08 | $1,173,966.70 | $0.00 |
| TROY ALLEN COX | 6483 ROSEMOUNT AVE LAS VEGAS, NV 89156-5962 | 10725-02485 | $81,363.74 | $81,363.74 | $0.00 | $0.00 |
| TRUJILLO, CARLOS A | 2818 HORSESHOE DR LAS VEGAS, NV 89120-3338 | 10725-00001 | $240,000.00 | $24,000.00 | $216,000.00 | $0.00 |
| TRUST A 1983 | LIVING TRUST AGREEMENT DATED 8/11/83 C/O CAROL C EYRE & EDWARD E EYRE JR CO-TRUSTEES 7456 BROTHERS LN WASHOE VALLEY, NV 89704-8501 | s31007 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| TUCH, CARY & CAROL | 11445 GERALD AVE GRANADA HILLS, CA 91344-3623 | 10725-00271 | $100,000.00 | $10,033.44 | $89,966.56 | $0.00 |
| TURN-KEY SOLUTIONS | 2231 GRASS LAKE RD LINDENHURST, IL 60046-9213 | s363 | $338.13 | $338.13 | $0.00 | $0.00 |

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| U S BANK | ADVANTAGE LINES PO BOX 790179 SAINT LOUIS, MO 63179-0179 | s365 | $436.68 | $436.68 | $0.00 | $0.00 |
| ULM IRA, ROBERT W | PENSCO TRUST CO INC FBO 414 MORNING GLORY RD ST MARYS, GA 31558 | 10725-01043 | $0.00 | $37,000.00 | $678,000.00 | $0.00 |
| ULM, ROBERT W | 414 MORNING GLORY RD ST MARYS, GA 31558 | 10725-02089 | $0.00 | $10,000.00 | $40,000.00 | $0.00 |
| UMB HSA PROCESSING | PO BOX 219329 KANSAS CITY, MO 64121-9329 | s366 | $267.16 | $267.16 | $0.00 | $0.00 |
| UNDERPASS TRUST | RONALD MONTESANT TTEE 5121 BIG RIVER AVE LAS VEGAS, NV 89130 | 10725-00372 10725-00374 10725-00375 | $50,000.00 $50,000.00 $50,000.00 | $10,000.00 $10,000.00 $10,033.44 | $40,000.00 $40,000.00 $39,966.56 | $0.00 $0.00 $0.00 |
| UNIQUE CONCEPT DESIGN INC | PO BOX 379024 LAS VEGAS, NV 89137 | s32670 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| UNITED PARCEL SERVICE | c/c Receivables Management Services PO Box 4396 LUTHERVILLE TIMONIUM, MD 21094 | 10725-00059 | $183.21 | $183.21 | $0.00 | $0.00 |
| UNIVERSAL MANAGEMENT INC A NEVADA CORP | 8080 HARBORVIEW RD BLAINE, WA  98230 | 10725-02123 | $1,438,118.00 | $38,071.76 | $1,429,756.25 | $0.00 |
| US BANK | RETAIL PAYMENT SOLUTION FKA FIRSTSTAR PO BOX 5229 BANKRUPTCY DEPARTMENT CINCINNATI, OH 45201 | 10725-00057 | $47,723.52 | $47,723.52 | $0.00 | $0.00 |
| USA CAPITAL DIVERSIFIED | C/O MICHAEL TUCKER, FTI CONSULTING 1 RENAISSANCE SQUARE 2 N CENTRAL AVENUE STE 1200 PHOENIX, AZ 85004 | 10725-02578 | $128,000,000.00 | $128,000,000.00 | $0.00 | $0.00 |
| USA CAPITAL FIRST | C/O MICHAEL TUCKER, FTI CONSULTING 1 RENAISSANCE SQUARE 2 N CENTRAL AVE. STE 1200 LAS VEGAS, NV 89121-5030 | 10725-02579 | $7,000,000.00 | $7,000,000.00 | $0.00 | $0.00 |
| USA COMMERCIAL REAL ESTATE GROUP | C/O JEFFREY R SYLVESTER ESQ SYLVESTER & POLEDNAK LTD 7371 PRAIRIE FALCON RD, STE 120 LAS VEGAS, NV 89128 | 10725-02318 | $10,719.49 | $1,577.02 | $9,142.47 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|-------------|-------------|---------------|------------------|------------------------|
| V R & REBA F MARRONE | TRUST DATED 10/22/01 C/O V R MARRONE & REBA F MARRONE TR 55 COLONIAL DR RANCHO MIRAGE, CA 92270-1600 | s32697 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| V R & REBA F MARRONE | TRUST DATED 10/22/01 C/O V R MARRONE & REBA F MARRONE TR 55 COLONIAL DR RANCHO MIRAGE, CA 92270-1600 | s32698 | $28,932.58 | $28,932.58 | $0.00 | $0.00 |
| VALON R BISHOP TRUST DTD 5/7/03 | C/O VALON R BISHOP TRUSTEE 3326 G STREET EUREKA, CA 95503 | 10725-00504 | $30,131.00 | $30,131.00 | $0.00 | $0.00 |
| VALUATION CONSULTANTS LLC | 4970 ARVILLE ST STE 110 LAS VEGAS, NV 89118-1503 | s368 | $3,500.00 | $3,500.00 | $0.00 | $0.00 |
| VERIZON WIRELESS | (AKA) VERIZON COMMUNICATIONS PO BOX 9688 MISSION HILLS, CA 91346-9688 | s369 | $32.04 | $32.04 | $0.00 | $0.00 |
| VERNON OLSON | 9628 BLUE BELL DR LAS VEGAS, NV 89134-7831 | s35421 | $559.72 | $559.72 | $0.00 | $0.00 |
| VERUSIO SOLUTIONS LLC | 208 CLARENCE WAY FREMONT, CA 94539 | 10725-00093 | $329,747.92 | $15,215.00 | $314,532.92 | $0.00 |
| VESLAV ORVIN & YELENA V ILCHUK | 5817 OAK PLACE CT FAIR OAKS, CA 95628-2966 | s32704 | $18,060.20 | $18,060.20 | $0.00 | $0.00 |
| VICTOR SANTIAGO | 4604 GRETEL CIR LAS VEGAS, NV 89102-0633 | s32705 | $11,538.46 | $11,538.46 | $0.00 | $0.00 |
| VIOLET, MELODY J | 1106 2ND ST., #403 ENCINITAS, CA 92004 | 10725-01885 | $0.00 | $10,000.00 | $140,000.00 | $0.00 |
| VIRGINIA B CROSS | C/O THE MADISON 18626 N SPANISH GARDEN DR  APT130 SUN CITY WEST, AZ 85375-4743 | s35413 | $895.56 | $895.56 | $0.00 | $0.00 |
| VIRTS REVOCABLE LIVING TRUST | DONALD E & PATRIZIA VIRTS TTEES 2400 HIDDEN HILLS LN LINCOLN, CA 95640-8212 | s31227 | $11,538.46 | $11,538.46 | $0.00 | $0.00 |
| VOGLIS, MARIETTA | 3333 ALLEN PRKY  UNIT 1102 HOUSTON, TX 77019 | 10725-01496 | $1,164.97 | $1,164.97 | $0.00 | $0.00 |
| VOGLIS, MARIETTA | 3333 ALLEN PRKY.  UNIT 1102 HOUSTON, TX 77019 | 10725-02163 | $724,292.85 | $18,750.00 | $705,542.85 | $0.00 |
| VON TAGEN TRUST DATED 5/2/96 | MADELINE P VON TAGEN 8557 LITTLE FOX ST LAS VEGAS, NV 89123 | s31993 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| VOSS FAMILY TRUST DTD 10/4/ 99 | VOSS, WOLF & CLAUDIA TTEES 18 COASTAL OAK NEWPORT BEACH, CA 92657 | 10725-02559 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| VOSS FAMILY TRUST DTD 10/4/ 99 | VOSS, WOLF & CLAUDIA TTEES 18 COASTAL OAK NEWPORT BEACH, CA 92657 | 10725-01653 | $346,662.00 | $346,662.00 | $0.00 | $0.00 |
| VRBANCIC, RICHARD G | 103 WILLOW BROOK DR NE WARREN, OH 44483-4630 | 10725-01365 | $270,000.00 | $54,996.40 | $215,003.61 | $0.00 |
| WAGMAN FAMILY TRUST DATED 8/13/93 | C/O NORMA WAGMAN TRUSTEE 10080 ALTA DR STE 200 LAS VEGAS, NV 89121-5737 | s32182 | $631.36 | $631.36 | $0.00 | $0.00 |
| WAHL JT TEN WROS, DAVID C & MARGARET A | PO BOX 8012 MAMMOTH LAKES, CA 93546 | 10725-02314 | $402,299.84 | $10,000.00 | $392,299.84 | $0.00 |
| WAHL, DAVID C | PO BOX 8012 MAMMOTH LAKES, CA 93546-8012 | 10725-02313 | $10,238.91 | $10,238.91 | $0.00 | $0.00 |
| WAHL, DAVID C | PO BOX 8012 MAMMOTH LAKES, CA 93546-8012 | 10725-02335 | $15,542.15 | $15,542.15 | $0.00 | $0.00 |
| WALKER, LINDA M | 3710 CLOVER WAY RENO, NV 89509 | 10725-00152 | $101,500.00 | $10,000.00 | $91,500.00 | $0.00 |
| WALLACE III, WILLIAM C & ANNA MARIE K | CHIRSTOPHER D JAIME ESQ PO BOX 30000 MAUPIN COX & LEGOY RENO, NV 89520 | 10725-00662 | $50,000.00 | $50,000.00 | $0.00 | $0.00 |
| WALLS FAMILY TRUST DTD 12/10/97 | C/O JOSEPH P & ELLEN WALLS TTEES 2778 BEDFORD WAY CARSON CITY, NV 89703-4618 | 10725-00397-2 10725-00398-2 10725-00398-3 10725-00400 10725-00396 | $50,000.00 $200,000.00 $200,000.00 $100,000.00 | $22,500.00 $90,000.00 $90,000.00 $90,000.00 $100,000.00 | $27,500.00 $110,000.00 $110,000.00 $110,000.00 $0.00 | $0.00 $0.00 $0.00 $0.00 $0.00 |
| WALLS LIVING TRUST DATED 7/7/03 | C/O SAMUEL P WALLS & NANCY A WALLS TRUSTEES 2443 KLEIN RD SAN JOSE, CA 95148-1802 | s32505 | $21,788.66 | $21,788.66 | $0.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| WALTER E SEEBACH LIVING | TRUST DATED 11/1/85 C/O WALTER E SEEBACH TRUSTEE<br>PO BOX 6912<br>SAN JOSE, CA 95150-6912 | s32711<br>s32712<br>s32710 | $3,147.15<br>$8,376.81<br>$30,100.33 | $3,147.15<br>$8,376.81<br>$30,100.33 | $0.00<br>$0.00<br>$0.00 | $0.00<br>$0.00<br>$0.00 |
| WALTER KLEVAY & GAIL KLEVAY | 818 N VICTORIA PARK RD<br>FORT LAUDERDALE, FL 33304-4476 | s32713 | $949.31 | $949.31 | $0.00 | $0.00 |
| WALTER L GASPER JR | 2140 BUSH ST APT 1A<br>SAN FRANCISCO, CA 94115-3166 | s32714 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| WALTHER, STEPHEN G & SONJA | 7990 CASTLE PINES<br>LAS VEGAS, NV 89113 | 10725-01374 | $25,000.00 | $25,000.00 | $0.00 | $0.00 |
| WARA LP | VALLEY FORGE BUSINESS CENTER<br>2546 GENERAL ARMISTEAD AVE<br>NORRISTOWN, PA 19403-5230 | s32717 | $49,143.90 | $49,143.90 | $0.00 | $0.00 |
| WARA LP RUTH ACOSTA | VALLEY FORGE BUSINESS CTR<br>2546 GENERAL ARMISTEAD AVE<br>NORRISTOWN, PA 19403-5230 | 10725-01316 | $8,090.31 | $2,525.44 | $5,564.87 | $0.00 |
| WARWICK, WILLIAM | 170 DAYTON ST<br>DANVERS, MA 01923 | 10725-00434 | $57,833.00 | $17,349.90 | $40,483.10 | $0.00 |
| WATKINS FAMILY TRUST DATED 7/24/92 | C/O DELBERT WATKINS & MARY ANN WATKINS TRUSTEES<br>265 FARRIS AVE<br>LAS VEGAS, NV 89123-3523 | s31172 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |
| WAYNE A DUTT TRUST | C/O WAYNE A DUTT & CYNTHIA DEANN DUTT TRUSTEES<br>2929 HARBOR COVE DR<br>LAS VEGAS, NV 89128-7083 | s32723 | $2,525.44 | $2,525.44 | $0.00 | $0.00 |
| WAYNE A DUTT TRUST | C/O WAYNE A DUTT & CYNTHIA DEANN DUTT TRUSTEES<br>2929 HARBOR COVE DR<br>LAS VEGAS, NV 89128-7083 | s32722 | $3,797.15 | $3,797.15 | $0.00 | $0.00 |
| WAYNE DOTSON CO | DAVID S. HALPER D/B/A TIMEZONE<br>904 SILVER SPUR ROAD, #363<br>ROLLING HILL ESTATES, CA 90274 | 10725-01124 | $56,000.00 | $11,200.00 | $44,800.00 | $0.00 |
| WAYNE DOTSON CO PETER BOGART CEO | TERRY A FINGER, ESQ, FINGER & FRASER, P.A<br>35 HOSPITAL CENTER COMMON, SUITE 200<br>HILTON HEAD ISLAND, SC 29925 | 10725-01272 | $56,000.00 | $21,785.80 | $34,214.20 | $0.00 |
| WAYNE DOTSON CO PETER BOGART CEO | TERRY A FINGER, ESQ, FINGER & FRASER, P.A<br>35 HOSPITAL CENTER COMMON, SUITE 200<br>HILTON HEAD ISLAND, SC 29925 | 10725-01273 | $56,000.00 | $28,932.58 | $50,000.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| WE BUCK FAMILY TRUST DATED 7/2/87 & WILLIAM E BUCK & ELEANOR F BUCK | GENERAL PARTNERS OF GRB COMPANY C/O WILLIAM E BUCK & ELEANOR F BUCK CO-TRUSTEES PO BOX 5127 RENO, NV 89513-5127 | s32744 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| WEAVER, JOHN & COLLEEN | 9225 CORDOBA BLVD SPARKS, NV 89436-7235 | 10725-02466 | $22,894.49 | $22,894.49 | $0.00 | $0.00 |
| WEBER, HEINRICH & BRIGITTE | 2099 WESTGLEN CT RENO, NV 89523 | 10725-00067 | $152,050.00 | $30,410.00 | $121,640.00 | $0.00 |
| WEBSTER I BEADLE & SUSANNE BEADLE | 4834 VENNER RD MARTINEZ, CA 94553-4547 | s35436 | $559.72 | $559.72 | $0.00 | $0.00 |
| WEIBLE 1981 TRUST DTD 6/30/81 | ARDIS & DEAN F WEIBLE CO TTEES 6314 TARA AVE LAS VEGAS, NV 89146 | 10725-02402 | $315,193.10 | $34,717.39 | $313,053.56 | $0.00 |
| WEIBLE 1981 TRUST DTD 6/30/81 | DEAN F & ARDIS WEIBLE CO TTEES 6314 TARA AVE LAS VEGAS, NV 89146 | 10725-02403 | $555,676.78 | $32,285.97 | $532,558.20 | $0.00 |
| WELCHER, ANDREW | C/O WILLIAM E WINFIELD ESQ NORDMAN CORMANY HAIR & COMPTON LLP 1000 TOWN CENTER DR, 6TH FL OXNARD, CA 93030 | 10725-00148 | $0.00 | $10,000.00 | $40,000.00 | $0.00 |
| WELLS FARGO BANK PH CC | PO BOX 54349 LOS ANGELES, CA 90054-0349 | s371 | $143.19 | $143.19 | $0.00 | $0.00 |
| WELLS FARGO BANK-JM CC | PAYMENT REMITTANCE CENTER PO BOX 54349 LOS ANGELES, CA 90054-0349 | s370 | $55.00 | $55.00 | $0.00 | $0.00 |
| WELLS FARGO BANK-TH(1291) | PAYMENT REMITTANCE CENTER PO BOX 54349 LOS ANGELES, CA 90054-0349 | s372 | $1,922.94 | $1,922.94 | $0.00 | $0.00 |
| WELLS FARGO BANK-TH(6650) | PAYMENT REMITTANCE CENTER PO BOX 54349 LOS ANGELES, CA 90054-0349 | s373 | $493.88 | $493.88 | $0.00 | $0.00 |
| WELLS FARGO CORPORATE CREDIT CARDS | WELLS FARGO REMITTANCE CENTER PO BOX 23003 COLUMBUS, GA 31902-3003 | s374 | $8,533.11 | $8,533.11 | $0.00 | $0.00 |
| WENDY E WOLKENSTEIN TRUST | 2778J SWEETWATER SPRINGS BLVD # 103 C/O WENDY E WOLKENSTEIN TRUSTEE SPRING VALLEY, CA 91977-7136 | s32727 | $757.63 | $757.63 | $0.00 | $0.00 |
| WESLEY L MONROE & JEANNIE M MONROE | 510 E JACKPINE CT SPOKANE, WA 99208-8732 | s32728 | $9,855.07 | $9,855.07 | $0.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| WEST COAST LIFE INSURANCE COMPANY | PO BOX 11407 BIRMINGHAM, AL 35246-0078 | s375 | $867.59 | $867.59 | $0.00 | $0.00 |
| WEST VERIZON WIRELESS | 404 BROCK DR BLOOMINGTON, IL 61701 | 10725-00126 | $0.24 | $0.24 | $0.00 | $0.00 |
| WESTBROOK, CONNIE | 16215 TANEA DR RENO, NV 89511 | 10725-01693 | $22,995.75 | $13,829.92 | $9,165.83 | $0.00 |
| WESTBROOK, CONNIE | 16215 TANEA DR RENO, NV 89511 | 10725-01922 | $296,907.84 | $20,000.00 | $285,928.78 | $0.00 |
| WESTERN REAL ESTATE BUSINESS | TWO SECURITIES CENTRE 3500 PIEDMONT RD NE STE 415 ATLANTA, GA 30305-1503 | s376 | $2,376.46 | $2,376.46 | $0.00 | $0.00 |
| WHITE, WALTER E IRA | 2101 CALLE DE ESPANA LAS VEGAS, NV 89102 | 10725-02501 | $50,000.00 | $12,285.97 | $37,714.03 | $0.00 |
| WHITMAN TRUST DTD 12/01/04 | C/O H DANIEL WHITMAN TTEE PO BOX 10200 ZEPHYR COVE, NV 89448-2200 | 10725-02367 | $406,413.64 | $20,000.00 | $412,729.18 | $0.00 |
| WHITMAN, H DANIEL | PO BOX 10200 ZEPHYR COVE, NV 89449 | 10725-01236 | $28,804.73 | $28,804.73 | $0.00 | $0.00 |
| WIECHERS FAMILY TRUST | C/O DICK WIECHERS TRUSTEE 136 BERNOULLI ST RENO, NV 89506-8704 | s31209 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| WILDWATER LIMITED PARTNERSHIP | C/O ERIC RONNING P.O. BOX 7804 INCLINE VILLAGE, NV 89452 | 10725-01412 | $42,884.61 | $39,597.38 | $3,287.23 | $0.00 |
| WILLIAM A DRAGO | & LORAINE A. DRAGO, JTWROS 645 SAGEBRUSH DR PORTOLA, CA 96122-5134 | s32732 | $2,463.77 | $2,463.77 | $0.00 | $0.00 |
| WILLIAM C WALLACE II & PATRICIA M WALLACE | 3851 CANYON COVE DR LAKE HAVASU CITY, AZ 86404-2350 | 10725-02502 | $631.36 | $631.36 | $0.00 | $0.00 |
| WILLIAM C WALLACE II & PATRICIA M WALLACE | 3851 CANYON COVE DR LAKE HAVASU CITY, AZ 86404-2350 | 10725-02504 | $41,569.40 | $41,569.40 | $0.00 | $0.00 |
| WILLIAM D BOTTON TTEE | 60 SKIPPACK CREEK RD. SOUDERTON,, PA 18964-2613 | s32738 | $949.31 | $949.31 | $0.00 | $0.00 |
| WILLIAM D GARDNER AND PATRICIA A GARDNER | 42760 GLASS DR BERMUDA DUNES, CA 92203-1443 | s32739 | $20,066.89 | $20,066.89 | $0.00 | $0.00 |
| WILLIAM D. GUIO & CHERYL A. EIKELBERGER | 2651 LAKERIDGE SHORES EAST RENO, NV 89519 | 10725-00577 | $250,000.00 | $50,000.00 | $200,000.00 | $0.00 |
| WILLIAM DUPIN & PENNY DUPIN | 545 COLE CIR INCLINE VILLAGE, NV 89451-8108 | s32743 | $10,033.44 | $10,033.44 | $0.00 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|-------------|-------------|---------------|------------------|------------------------|
| WILLIAM F HARVEY OD LTD PSP | C/O WILLIAM HARVEY TRUSTEE 815 S 7TH ST LAS VEGAS, NV 89101-6909 | s32751 | $1,136.81 | $1,136.81 | $0.00 | $0.00 |
| WILLIAM G MCMURTREY AND JANET L MCMURTREY | 79920 KINGSTON DR BERMUDA DUNES, CA 92203-1709 | s32748 s35502 s32747 | $631.36 $726.58 $12,285.97 | $631.36 $726.58 $12,285.97 | $0.00 $0.00 $0.00 | $0.00 $0.00 $0.00 |
| WILLIAM J BUTTRAM | 1005 YELLOW PINE ROAD RENO, NV 89511-3720 | s32752 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| WILLIAM J HINSON JR | 5022 STEELE VILLAGE RD ROCK HILL, SC 29730-8630 | s32753 | $631.36 | $631.36 | $0.00 | $0.00 |
| WILLIAM LUKASAVAGE & JOANNE LUKASAVAGE | 8641 CASTLE HILL AVE LAS VEGAS, NV 89129-7665 | s32761 s32759 s32762 s32760 | $631.36 $2,463.77 $10,033.44 $12,285.97 | $631.36 $2,463.77 $10,033.44 $12,285.97 | $0.00 $0.00 $0.00 $0.00 | $0.00 $0.00 $0.00 $0.00 |
| WILLIAM P AUSTIN & MARY LEE AUSTIN | 453 HEAD STREET VICTORIA, CANADA, BC V9A 5S1 | s32770 | $1,591.51 | $1,591.51 | $0.00 | $0.00 |
| WILLIAM R & CYNTHIA J GODFREY JTWROS | 7250 BIRKLAND COURT LAS VEGAS, NV 89117 | s32771 | $1,596.93 | $1,596.93 | $0.00 | $0.00 |
| WILLIAM R & CYNTHIA J GODFREY LIVING TRUST 2005 | WILLIAM & CYNTHIA GODFREY TTEES 7250 BIRKLAND CT LAS VEGAS, NV 89117 | 10725-01140 | $74,011.56 | $23,180.83 | $50,830.73 | $0.00 |
| WILLIAM RICHARD MORENO | 10016 ROLLING GLEN CT LAS VEGAS, NV 89117-0952 | s32775 | $24,571.96 | $24,571.96 | $0.00 | $0.00 |
| WINDER & HASLAM PC | PO BOX 2668 175 W 200 S #4000 SALT LAKE CITY, UT 84110-2668 | 10725-00974 | $877.64 | $877.64 | $0.00 | $0.00 |
| WINDISCH 1998 LIVING TRUST | C/O FREDERICK P WINDISCH, SR TRUSTEE PO BOX 780 BOYNTON BEACH, FL 33425 | s31481 | $12,285.97 | $12,285.97 | $0.00 | $0.00 |
| WINDSCAPE RE | C/O FRASER SMITH TRUSTEE 2620 WESTERN AVE LAS VEGAS, NV 89109-1112 | s35538 | $132.70 | $132.70 | $0.00 | $0.00 |
| WINKLER FAMILY TRUST DTD 3/13/86 | CARMEL & RUDOLF  WINKLER TRUSTEE 5301 BEETHOVEN ST, SUITE 160 LOS ANGELES, CA 90066 | 10725-02279 | $1,210,635.98 | $54,157.21 | $1,156,478.77 | $0.00 |
| WINKLER FAMILY TRUST DTD 3/13/86 | CARMEL WINKLER TTEES 5301 BEETHOVEN ST, SUITE 160 LOS ANGELES, CA 90066 | 10725-02280 | $260,430.44 | $22,894.49 | $237,535.95 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|-------------|----------------|-------------------|-------------------------|
| WINKLER IRA, RUDOLF | 5301 BEETHOVEN ST, SUITE 160<br>LOS ANGELES, CA 90066 | 10725-02278 | $651,800.22 | $45,394.49 | $606,405.73 | $0.00 |
| WINKLER, CARMEL TTEE OF WINKLER FAMILY TRUST | 5301 BEETHOVEN ST, SUITE 160<br>LOS ANGELES, CA 90066 | 10725-01643 | $32,254.00 | $5,723.00 | $26,531.00 | $0.00 |
| WINTER, CYNTHIA | JANET L CHUBB, ATTY. AT LAW ARMSTRONG TEASDALE LLP<br>50 W. LIBERTY, SUITE 950<br>RENO, NV 89501 | 10725-01663 | $866,666.67 | $366,277.77 | $500,388.90 | $0.00 |
| WISCH, CRAIG | 210 ANDREW AVE<br>NAUGATUCK, CT 06770 | 10725-02180 | $317,369.28 | $143,409.73 | $184,868.62 | $0.00 |
| WOOD FAMILY TRUST DATED 9/29/98 | C/O TINA KL LOW WOOD TRUSTEE<br>7195 LIGHTHOUSE LN<br>RENO, NV 89511-1022 | 10725-00590 | $79,522.36 | $38,930.66 | $40,591.70 | $0.00 |
| WOOD LIVING TRUST DATED 10/1/99 | C/O RICHARD D WOOD TRUSTEE<br>1075 LA GUARDIA LN<br>RENO, NV 89511-3406 | s32330 | $2,209.76 | $2,209.76 | $0.00 | $0.00 |
| WOOD LIVING TRUST DATED 10/1/99 | C/O RICHARD D WOOD TRUSTEE<br>1075 LA GUARDIA LN<br>RENO, NV 89511-3406 | s32329 | $40,505.61 | $40,505.61 | $0.00 | $0.00 |
| WOOD, RAUL | 5211 N LISA LN<br>LAS VEGAS, NV 89516 | 10725-00875 | $13,736.70 | $13,736.70 | $0.00 | $0.00 |
| WOOD, RAUL A | 5211 N LISA LN<br>LAS VEGAS, NV 89149-4647 | 10725-00877 | $407.85 | $407.85 | $0.00 | $0.00 |
| WOODBURY & KESLER PC CLIENT RETAINERTRUST | 265 EAST 100 SOUTH SUITE 300<br>PO BOX 3358<br>SALT LAKE CITY, UT 84110-3358 | s378 | $7,097.50 | $7,097.50 | $0.00 | $0.00 |
| WOODS FAMILY TRUST | C/O ROBERT D WOODS TRUSTEE<br>2787 MILANO DR<br>SPARKS, NV 89434 | 10725-01039 | $100,735.77 | $100,735.77 | $0.00 | $0.00 |
| WORLD LINKS GROUP LLC | c/o Leo G Mantas<br>7440 S BLACKHAWK ST. #12208<br>ENGLEWOOD, CO 80112 | 10725-02309 | $396,000.00 | $15,000.00 | $381,000.00 | $0.00 |
| WOW ENTERPRISES INC | CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY<br>50 W. SAN FERNANDO ST., SUITE 1400<br>SAN JOSE, CA 95113-2431 | 10725-01056 | $2,000,000.00 | $50,000.00 | $1,950,000.00 | $0.00 |
| WYATT IRA, KENNETH H | PO BOX 370400<br>LAS VEGAS, NV 89137-0400 | 10725-01828 | $53,983.35 | $631.36 | $53,351.99 | $0.00 |

3186106.1

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| WYATT IRA, PHYLLIS P | PO BOX 370400￼LAS VEGAS, NV 89137-0400 | 10725-01829 | $53,983.35 | $631.36 | $53,351.99 | $0.00 |
| WYATT IRA, PHYLLIS P | PO BOX 370400￼LAS VEGAS, NV 89137-0400 | 10725-01606 | $38,059.07 | $12,285.97 | $25,773.10 | $0.00 |
| X FACTOR INC | 4012 SOUTH RAINBOW BOULEVARD SUITE D92￼LAS VEGAS, NV 89103-2010 | 10725-01283 | $0.00 | $30,000.00 | $120,000.00 | $0.00 |
| XEROX CORPORATION | ATTN  TROY RACHUI PO BOX 660506￼DALLAS, TX 75266-9937 | 10725-00505 | $1,402.82 | $1,402.82 | $0.00 | $0.00 |
| YELLOW PAGES UNITED | PO BOX 50038￼JACKSONVILLE, FL 32240-0038 | s380 | $304.50 | $304.50 | $0.00 | $0.00 |
| YERUSHALMI, MAZAL | 8904 GREENSBORO LN￼LAS VEGAS, NV 89134-0502 | 10725-00961 | $314,598.00 | $34,717.39 | $279,880.61 | $0.00 |
| YODER DEFINED BENEFIT PLAN, ROBERT J | ROBERT J YODER TRUSTEE￼12291 PROSSER DAM RD￼TRUCKEE, CA 96161 | 10725-02083 | $177,487.64 | $18,428.96 | $176,913.40 | $0.00 |
| YODER LIVING TRUST DATED 10/11/96 | C/O DENNIS G YODER & JANICE L YODER TRUSTEES￼PO BOX 19219￼RENO, NV 89511-0972 | s31189 | $1,262.72 | $1,262.72 | $0.00 | $0.00 |
| YONAI TRUSTEE, GREGORY D | 1982 COUNTRY COVE CT￼LAS VEGAS, NV 89135-1552 | 10725-00719￼10725-00983￼10725-01015￼10725-01010 | $22,896.16￼$22,896.16￼$28,000.00￼$37,800.00 | $1,643.06￼$1,643.06￼$28,000.00￼$37,800.00 | $21,253.10￼$21,253.10￼$0.00￼$0.00 | $0.00￼$0.00￼$0.00￼$0.00 |
| YONAI, GREGORY D FAMILY TRUST | C/O GREGORY D YONAI TRUSTEE￼1982 COUNTRY COVE CT￼LAS VEGAS, NV 89135-1552 | 10725-00995 | $25,000.00 | $9,615.38 | $15,384.62 | $0.00 |
| YONAI, GREGORY D FAMILY TRUST | C/O GREGORY D YONAI TTEE￼1982 COUNTRY COVE CT￼LAS VEGAS, NV 89135-1552 | 10725-01002 | $55,500.00 | $11,100.00 | $44,400.00 | $0.00 |
| YOUNG, JUDY S | 13825 VIRGINIA FOOTHILLS DR￼RENO, NV 89521-7394 | 10725-02324 | $203,105.54 | $20,310.55 | $182,794.99 | $0.00 |
| ZADEL, WILLIAM | PO BOX 1817￼PAROWAN, UT 84761 | 10725-02027 | $150,000.00 | $10,000.00 | $140,000.00 | $0.00 |
| ZAPPULLA, JOSEPH G & CAROL A | 3128 E. BLUE SAGE COURT￼GILBERT, AZ 85297 | 10725-02040 | $1,409,625.48 | $24,927.54 | $1,384,697.94 | $0.00 |

# EXHIBIT B

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| ZAWACKI A CALIFORNIA LLC | PO BOX 5156<br>BEAR VALLEY, CA 95223-5156 | 10725-02299 | $3,000,000.00 | $239,327.01 | $2,918,717.70 | $0.00 |
| ZERBO, ANTHONY J | 780 SARATOGA AVE APT S-107<br>SAN JOSE, CA 95129 | 10725-01952 | $1,757,710.50 | $198,932.58 | $1,579,445.03 | $0.00 |
| ZERBO, MARSHALL R | 20775 SAINT JOAN COURT<br>SARATOGA, CA 95070-3004 | 10725-02028 | $301,259.30 | $50,000.00 | $251,259.30 | $0.00 |
| ZUARDO, RUSSELL J & BETTY J TRUSTEES | COMMUNITY PROPERTY TRUST RESTATED 5/5/00<br>1296 HIGH FOREST AVE<br>LAS VEGAS, NV 89123-3803 | 10725-02468 | $11,672.34 | $11,672.34 | $0.00 | $0.00 |
| ZUARDO, RUSSELL J & BETTY J TRUSTEES | COMMUNITY PROPERTY TRUST RESTATED 5/5/00<br>1296 HIGH FOREST AVE<br>LAS VEGAS, NV 89123-3803 | 10725-02469 | $29,343.62 | $29,343.62 | $0.00 | $0.00 |

3186106.1