# EXHIBIT A

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|------|------|------|------|
| 1989 DUESING FAMILY TRUST DATED 1/31/89 | 10725-01460 | $175,719.00 | $35,117.06 | $140,601.94 |
| 1989 KOHLER LIVING TRUST DATED 6/13/89 | s31569 | $24,571.96 | $24,571.96 | $0.00 |
| 1994 MILLER FAMILY TRUST | s31582 | $10,033.44 | $10,033.44 | $0.00 |
| 1995 MARKUS FRIEDLIN AND ANTOINETTE FRIEDLIN | s32037 | $43,509.22 | $43,509.22 | $0.00 |
| 1996 KNOBEL TRUST DTD 9/5/96 | 10725-01682 | $348,006.20 | $9,150.00 | $338,856.20 |
| 2001 MICHAEL T MCGRATH REVOC TR DTD 12/11/01 | 10725-02503 | $41,569.40 | $41,569.40 | $0.00 |
| 2001 STEINMETZ FAMILY TRUST | s32169 | $12,285.97 | $12,285.97 | $0.00 |
| A A SALAZAR MULTI SERVICES INC | s30802 | $21,788.66 | $21,788.66 | $0.00 |
| A ROBERT DE HART TRUST C DATED 1/21/93 | s32314 | $820.77 | $820.77 | $0.00 |
| A WILLIAM CEGLIA | s30803 | $12,285.97 | $12,285.97 | $0.00 |
| A-1 SECURITY LTD | 10725-00432 | $3,997.77 | $3,997.77 | $0.00 |
| AARON HAWLEY | s30804 | $12,285.97 | $12,285.97 | $0.00 |
| ABYANE FAMILY TRUST DATED 2/7/92 | s30845 | $5,769.23 | $5,769.23 | $0.00 |
| ACE PEST CONTROL | s237 | $190.00 | $190.00 | $0.00 |
| ACRES CORPORATION DEFINED BENEFIT PENSION PLAN | s35517 | $2,463.77 | $2,463.77 | $0.00 |
| ACRES PROFIT SHARING PLAN | 10725-00360 | $22,113.00 | $22,113.00 | $0.00 |
| ACS NEVADA INC | s30810 | $949.31 | $949.31 | $0.00 |
| ACS NEVADA INC | s30809 | $28,932.58 | $28,932.58 | $0.00 |
| ADAMS, HERMAN & BRIAN M & ANTHONY G | 10725-01274 | $2,088,250.00 | $2,462.30 | $2,085,787.70 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|---|---|---|---|---|
| ADAMS, KAREN | 10725-01076 | $53,900.08 | $10,780.02 | $43,120.06 |
| ADAMS, MICHAEL | 10725-00879 | $50,000.00 | $10,000.00 | $40,000.00 |
| ADAMS, RICHARD G | 10725-01351 | $54,293.90 | $20,089.55 | $34,204.35 |
| ADATH ISRAEL SYNAGOGUE | s35438 | $516.67 | $516.67 | $0.00 |
| ADDES IRA, KENNETH | 10725-01620 | $113,416.64 | $1,262.72 | $112,153.92 |
| ADDES TRUST | 10725-01621 | $86,511.56 | $24,571.96 | $61,939.60 |
| ADDES, KENNETH | 10725-01619 | $394,523.01 | $7,500.00 | $387,023.01 |
| ADDY, PRISCILLA K | 10725-02239 | $12,951.80 | $12,951.80 | $0.00 |
| ADDY, PRISCILLA K | 10725-02237 | $25,000.00 | $25,000.00 | $0.00 |
| ADELAIDE L MOSCHOGIANIS & CHRISTINE MOSCHOGIANIS | s30811 | $1,139.16 | $1,139.16 | $0.00 |
| ADER FAMILY TRUST | s35462 | $26.46 | $26.46 | $0.00 |
| ADP INC | s238 | $364.21 | $364.21 | $0.00 |
| ADRIAN P WALTON & AMY J WALTON | s30818 | $10,033.44 | $10,033.44 | $0.00 |
| ADVANCED INFORMATION SYSTEMS | s239 | $54,442.50 | $54,442.50 | $0.00 |
| AEGIS LOCKING SYSTEMS | s240 | $6,013.91 | $6,013.91 | $0.00 |
| AHA FAMILY LIMITED PARTNERSHIP | s30819 | $10,033.44 | $10,033.44 | $0.00 |
| AICCO INC | s241 | $175.49 | $175.49 | $0.00 |
| AIG LIMITED | 10725-00408 | $27,922.09 | $27,922.09 | $0.00 |
| AIG LIMITED A NEVADA LIMITED PARTNERSHIP | 10725-01903 | $813,297.52 | $38,932.58 | $822,703.26 |

3

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|----------------|-------------------|
| ALAN B FRIEDMAN | s30826 | $12,285.97 | $12,285.97 | $0.00 |
| ALAN CROSS | s31360 | $909.45 | $909.45 | $0.00 |
| ALAN G & PATTY J DONDERO 1992 REVOCABLE TRUST | s35509 | $1,120.00 | $1,120.00 | $0.00 |
| ALAN L PEPPER & TOBI PEPPER | s35449 | $538.19 | $538.19 | $0.00 |
| ALAN ROBINSON & GAIL ROBINSON | s30831 | $1,136.81 | $1,136.81 | $0.00 |
| ALAN ROBINSON & GAIL ROBINSON | s30832 | $1,262.72 | $1,262.72 | $0.00 |
| ALAN ROBINSON & GAIL ROBINSON | s30830 | $24,571.96 | $24,571.96 | $0.00 |
| AL-AWAR LIVING TRUST DTD 04/05/01 | 10725-00417 | $89,928.06 | $89,928.06 | $0.00 |
| AL-AWAR LIVING TRUST DTD 4/05/01 | 10725-02366 | $3,615,913.62 | $55,000.00 | $3,704,919.55 |
| AL-AWAR LIVING TRUST DTD 4/5/01 | 10725-01741 | $73,717.00 | $73,717.00 | $0.00 |
| ALBERT J MINECONZO LIVING | s30835 | $15,050.17 | $15,050.17 | $0.00 |
| ALBERT V SINISCAL LIVING TRUST | s30836 | $4,547.15 | $4,547.15 | $0.00 |
| ALBERT WINEMILLER INC | s30837 | $23,076.92 | $23,076.92 | $0.00 |
| ALBIOL, MARCIA C & HENRY | 10725-02538 | $60,000.00 | $12,000.00 | $48,000.00 |
| ALBIOL, MARCIA C & HENRY | 10725-02537 | $50,000.00 | $12,285.97 | $37,714.03 |
| ALBRIGHT PERSING & ASSOC PROFIT SHARING PLAN | 10725-01149 | $100,000.00 | $20,000.00 | $80,000.00 |
| ALDERSON, HARVEY | 10725-01109 | $29,522.36 | $29,522.36 | $0.00 |
| ALDRICH IRA, GEORGETTE | 10725-02459 | $48,536.33 | $48,536.33 | $0.00 |
| ALEXANDER IND & AS TRUSTEES, STANLEY & FLORENCE | 10725-01408 | $400,000.00 | $33,437.50 | $419,062.50 |
| ALEXANDER MATHES | s30840 | $949.31 | $949.31 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|------|------|------|------|
| ALFRED C TAYLOR & RACHEL B TAYLOR | s30842 | $1,136.81 | $1,136.81 | $0.00 |
| ALFRED J ROBERTSON & SUE E ROBERTSON | s30843 | $28,932.58 | $28,932.58 | $0.00 |
| ALI PIRANI AND ANISHA PIRANI | s35504 | $726.58 | $726.58 | $0.00 |
| ALI PIRANI AND ANISHA PIRANI | s30846 | $12,285.97 | $12,285.97 | $0.00 |
| Alice Humphry & Valarie Jaeger | 10725-02451 | $84,726.00 | $24,726.00 | $60,000.00 |
| ALLEN M & DOROTHY H NIRENSTEIN 1992 REV TRUST | 10725-02411 | $805,639.26 | $32,352.86 | $805,639.26 |
| ALTENBURG, FRED G | 10725-02440 | $51,491.00 | $98.02 | $51,392.98 |
| ALTHEA F SHEF LIVING | s30857 | $12,285.97 | $12,285.97 | $0.00 |
| ALTMAN LIVING TRUST DATED 11/4/04 | 10725-02493 | $24,571.96 | $24,571.96 | $0.00 |
| ALVES  FAMILY TRUST DTD 10/27/89 | 10725-01904 | $303,616.62 | $1,262.72 | $303,616.62 |
| ALVIN BROIDO MARITAL TRUST U/A DATED 4/24/72 | s31853 | $631.36 | $631.36 | $0.00 |
| ALVIN M SWANSON & GRACE E SWANSON LIVING | s31933 | $1,262.72 | $1,262.72 | $0.00 |
| ALVIN M SWANSON & GRACE E SWANSON LIVING | s31934 | $39,315.13 | $39,315.13 | $0.00 |
| AMANDA STEVENS IRA | s31342 | $1,339.87 | $1,339.87 | $0.00 |
| AMERICAN EXPRESS BANK FSB | 10725-00008-2 | $14,346.90 | $14,346.90 | $0.00 |
| ANDERSON TRUSTEE, LARRY | 10725-00131 | $50,000.00 | $12,285.97 | $37,714.03 |
| ANDRADE, ALBERT DANIEL | 10725-01399 | $100,912.00 | $9,974.20 | $90,937.80 |
| ANDREA T MANCUSO FAMILY LIMITED PARTNERSHIP | 10725-00533 | $250,000.00 | $3,156.80 | $246,843.20 |
| ANDREW DAUSCHER & ELLEN DAUSCHER | s30862 | $196.06 | $196.06 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| ANDREW DAUSCHER & ELLEN DAUSCHER | s30860 | $23,076.92 | $23,076.92 | $0.00 |
| ANDREW DAUSCHER & ELLEN DAUSCHER | s30861 | $57,859.96 | $57,859.96 | $0.00 |
| ANDREW R PETERSON & SHARON PETERSON 1991 | s30864 | $12,285.97 | $12,285.97 | $0.00 |
| ANDREW R PETERSON & SHARON PETERSON 1991 | s30867 | $1,136.81 | $1,136.81 | $0.00 |
| ANDREW R PETERSON & SHARON PETERSON 1991 | s30866 | $631.36 | $631.36 | $0.00 |
| ANGELI, EMILIO J & CHRISTINE E | 10725-00304 | $23,574.24 | $23,574.24 | $0.00 |
| ANGLIN, PATRICK J | 10725-01664 | $187,005.78 | $12,285.97 | $174,719.81 |
| ANN E BRANT SURVIVORS TRUST DTD 5/22/87 | 10725-02066 | $202,886.16 | $10,000.00 | $192,886.16 |
| ANN R DERY AND JAMES D DERY | s35490 | $1,089.87 | $1,089.87 | $0.00 |
| ANN ULFELDER & LEONARD ULFELDER | s30870 | $10,033.44 | $10,033.44 | $0.00 |
| ANNE FLANNERY | s30875 | $2,273.62 | $2,273.62 | $0.00 |
| ANNE FLANNERY | s30873 | $12,285.97 | $12,285.97 | $0.00 |
| ANNEE OF PARIS COIFFURES INC | 10725-01406 | $136,116.00 | $136,116.00 | $0.00 |
| ANNIN FAMILY TRUST | s31302 | $12,285.97 | $12,285.97 | $0.00 |
| ANTHONY & ALICIA PASQUALOTTO 1997 TRUST | 10725-01398 | $296,359.65 | $24,571.96 | $271,787.69 |
| APIGIAN JT TEN, LARRY & LEONA | 10725-01962 | $356,300.72 | $51,569.40 | $343,247.36 |
| APIGIAN, LARRY & LEONA | 10725-02025 | $0.00 | $10,000.00 | $40,000.00 |
| APRIL CORLEY TRUST DATED 4/25/05 | s35478 | $1,200.35 | $1,200.35 | $0.00 |
| APRIL CORLEY TRUST DATED 4/25/05 | s30887 | $24,571.96 | $24,571.96 | $0.00 |

6

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|---|---|---|---|---|
| APRIL L PLACE | s30886 | $2,463.77 | $2,463.77 | $0.00 |
| AQUINO, JOHN P & LISA | 10725-02373 | $50,000.00 | $10,033.44 | $39,966.56 |
| ARBOGAST, SUZANNE L | 10725-02130 | $459,589.58 | $12,285.97 | $456,695.81 |
| ARCHER, GUY | 10725-00831 | $37,005.78 | $12,285.97 | $24,719.81 |
| ARCHER, GUY | 10725-00832 | $29,521.73 | $29,521.73 | $0.00 |
| ARGIER, JOSEPH J & JANICE G | 10725-01143 | $100,000.00 | $1,262.72 | $98,737.28 |
| ARIZONA BUSINESS MAGAZINE | s243 | $1,507.50 | $1,507.50 | $0.00 |
| ARONSON, LAWRENCE J & HENRIETTA | 10728-00050 | $100,000.00 | $20,000.00 | $80,000.00 |
| ARTHUR A SNEDEKER | s30894 | $12,285.97 | $12,285.97 | $0.00 |
| ARTHUR E & THELMA KEBBLE FAMILY TRUST DTD 5/19/95 | 10725-01177 | $327,563.97 | $14,170.84 | $313,393.13 |
| ARTHUR G GRANT & JEAN M GRANT | s30896 | $43,577.32 | $43,577.32 | $0.00 |
| ARTHUR POLACHECK AND GLORIANNE POLACHECK | s30901 | $115,384.62 | $115,384.62 | $0.00 |
| ARTHUR V ADAMS TRUST DATED 9/12/97 | s30903 | $12,285.97 | $12,285.97 | $0.00 |
| ARTHUR WILSON & MARIA WILSON | s30904 | $5,769.23 | $5,769.23 | $0.00 |
| ART-KAY FAMILY TRUST | s31583 | $631.36 | $631.36 | $0.00 |
| ART-KAY FAMILY TRUST | s35446 | $3,712.03 | $3,712.03 | $0.00 |
| ART-KAY FAMILY TRUST | s31584 | $12,285.97 | $12,285.97 | $0.00 |
| ART-KAY FAMILY TRUST | s35547 | $17,358.69 | $17,358.69 | $0.00 |
| ASCOM HASLER/GE CAP PROG | s244 | $192.78 | $192.78 | $0.00 |
| ASSURED DOCUMENT DESTRUCTION INC | s245 | $70.00 | $70.00 | $0.00 |

7

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|---------------|------------------|
| AT&T | s246 | $58.52 | $58.52 | $0.00 |
| AUGUST J AMARAL INC | s30909 | $12,285.97 | $12,285.97 | $0.00 |
| AUGUST J AMARAL INC | s30908 | $40,133.78 | $40,133.78 | $0.00 |
| AUGUST J AMARAL INC | s30907 | $115,730.21 | $115,730.21 | $0.00 |
| AUGUSTINE TUFFANELLI FAMILY TRUST | 10725-00089 | $250,000.00 | $22,285.97 | $227,714.03 |
| AUGUSTINE TUFFANELLI FAMILY TRUST DATED 7/26/94 | s35496 | $726.58 | $726.58 | $0.00 |
| AURORA INVESTMENTS LP | 10725-00185 | $1,017,916.67 | $152,687.50 | $865,229.17 |
| AUSTIN JOHN BORKOSKI TRUST DATED 12/10/92 | 10725-01485 | $2,193.43 | $2,193.43 | $0.00 |
| AUSTIN JOHN BORKOSKI TRUST DATED 12/10/92 | 10725-01486 | $15,358.36 | $15,358.36 | $0.00 |
| AVERETT, GEORGE MICHAEL & CLAIRE H | 10725-01101 | $50,000.00 | $50,000.00 | $0.00 |
| AYERS, C DONALD | 10725-00716 | $98.02 | $98.02 | $0.00 |
| AYERS, C DONALD | 10725-02160 | $130,313.62 | $12,285.97 | $118,027.65 |
| AYLENE GERINGER & MARK ZIPKIN | 10725-01626 | $20,425.79 | $1,700.37 | $18,725.42 |
| B & W PRECAST CONSTRUCTION INC | s30911 | $2,525.44 | $2,525.44 | $0.00 |
| B & W PRECAST CONSTRUCTION INC | s35472 | $5,677.78 | $5,677.78 | $0.00 |
| BANK OF AMERICA | s19799 | $100,000.00 | $100,000.00 | $0.00 |
| BANK OF AMERICA | s247 | $809.30 | $809.30 | $0.00 |
| BANKERS LIFE | s281 | $731.64 | $731.64 | $0.00 |
| BARBARA A CECIL | s35499 | $726.58 | $726.58 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|---------------|-------------------|
| BARBARA A CECIL | 10725-02486 | $12,285.97 | $12,285.97 | $0.00 |
| BARBARA A CECIL IRA | 10725-02491 | $18,060.20 | $18,060.20 | $0.00 |
| BARBARA C SMITH | s30915 | $12,285.97 | $12,285.97 | $0.00 |
| BARBARA FAY MCCLAFLIN | s30923 | $694.50 | $694.50 | $0.00 |
| BARBARA FAY MCCLAFLIN | s30925 | $2,463.77 | $2,463.77 | $0.00 |
| BARBARA FAY MCCLAFLIN | s30926 | $12,285.97 | $12,285.97 | $0.00 |
| BARBARA FAY MCCLAFLIN | s30924 | $49,883.31 | $49,883.31 | $0.00 |
| BARBARA KEWELL J TRUST DATED 7/18/89 | 10725-01452 | $50,439.42 | $631.36 | $49,808.06 |
| BARBARA L JACOBS | s30919 | $28,930.01 | $28,930.01 | $0.00 |
| BARBARA REISS MILLER REVOCABLE LIVING | s30927 | $14,743.16 | $14,743.16 | $0.00 |
| BARBELLA FAMILY | s35503 | $726.58 | $726.58 | $0.00 |
| BARBELLA FAMILY | s30883 | $12,285.97 | $12,285.97 | $0.00 |
| BARBER FAMILY TRUST DATED 4/24/98 | s31747 | $947.04 | $947.04 | $0.00 |
| BARCIA, DANIEL | 10725-02207 | $225,000.00 | $10,000.00 | $215,000.00 |
| BARCIA, DANIEL | 10725-02206 | $14,309.00 | $14,309.00 | $0.00 |
| BARON FAMILY TRUST DATED 2-9-05 | s31060 | $757.63 | $757.63 | $0.00 |
| BARROSO, PEDRO | 10725-00315 | $168,017.76 | $1,351.09 | $166,666.67 |
| BARROSO, PEDRO | 10725-00316 | $168,017.76 | $1,351.09 | $166,666.67 |
| BARROSO, PEDRO | 10725-01799 | $1,351.09 | $1,351.09 | $0.00 |
| BARROSO, PEDRO | 10725-01800 | $25,000.00 | $9,615.38 | $15,384.62 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|----------------|-------------------|
| BARROSO, PEDRO | 10725-01801 | $41,666.67 | $41,666.67 | $0.00 |
| BARRY D MCWATERS | s30929 | $1,518.85 | $1,518.85 | $0.00 |
| BARRY GAMBARANA | s30931 | $631.36 | $631.36 | $0.00 |
| BARRY GAMBARANA | s30930 | $83,138.91 | $83,138.91 | $0.00 |
| BARTHOLOMEW FAMILY TRUST | 10725-00599 | $83,333.33 | $83,333.33 | $0.00 |
| BARTON REVOCABLE TRUST | s30968 | $2,463.77 | $2,463.77 | $0.00 |
| BARTON REVOCABLE TRUST | s30969 | $12,285.97 | $12,285.97 | $0.00 |
| BARZAN, RICHARD D & LELIA J | 10725-02227 | $1,325,629.78 | $49,143.90 | $1,314,644.99 |
| BASKO REVOCABLE TRUST UTD 7/21/93 | s31816 | $12,285.97 | $12,285.97 | $0.00 |
| BAUER IRA, JOHN | 10725-01243 | $500,000.00 | $282,007.98 | $217,992.02 |
| BAY AREA CAPITAL LLC | s30934 | $631.36 | $631.36 | $0.00 |
| BDW 1987 TRUST DATED 9/29/87 | s30967 | $57,863.24 | $57,863.24 | $0.00 |
| BEA FAMILY INC | 10725-02542 | $12,285.97 | $12,285.97 | $0.00 |
| BEAULIEU, JACK J REVOCABLE LIVING TRUST DTD 9/1/9 | 10725-01588 | $37,500.00 | $7,500.00 | $30,000.00 |
| BEAUX PONTAK AND DENISE PONTAK | s35483 | $666.67 | $666.67 | $0.00 |
| BECKMAN, GARY | 10725-02410 | $50,000.00 | $50,000.00 | $0.00 |
| BELLAS 1996 FAMILY TRUST | s32252 | $12,285.97 | $12,285.97 | $0.00 |
| BELLAS 1996 FAMILY TRUST | s32250 | $21,788.66 | $21,788.66 | $0.00 |
| BELLAS 1996 FAMILY TRUST | s32253 | $28,932.58 | $28,932.58 | $0.00 |
| BELLAS 1996 FAMILY TRUST | s32251 | $41,569.40 | $41,569.40 | $0.00 |

10

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|----------------|-------------------|
| BEN LOFGREN & DANA LOFGREN | s30936 | $12,285.97 | $12,285.97 | $0.00 |
| BENDER FAMILY TRUST BY-PASS TST DTD 7/30/92 | 10725-02577 | $12,285.97 | $12,285.97 | $0.00 |
| BENDER FAMILY TRUST DTD 7/30/92 SURVIVORS TRUST | s31585 | $2,463.77 | $2,463.77 | $0.00 |
| BENEDICT & ROSELYN URBAN FAMILY TRT DTD 2/ 3/04 | 10725-01670 | $8,215.28 | $1,643.06 | $6,572.22 |
| BENINCASA JR, JASPER | 10725-00977 | $2,753.62 | $2,753.62 | $0.00 |
| BENNETT, DUSK & ALAN | 10725-00934 | $20,000.00 | $759.45 | $19,240.55 |
| BENNIE N REVELLO IRA | s31432 | $18,428.96 | $18,428.96 | $0.00 |
| BENZ FAMILY TRUST DTD 7/1/95 | 10725-02167 | $81,366.44 | $10,033.44 | $347,182.00 |
| BERNARD COHEN TRUST DATED 3/24/88 | s30945 | $631.36 | $631.36 | $0.00 |
| BERNARD KAPLAN TRUST UTD 4/11/91 | s35445 | $256.29 | $256.29 | $0.00 |
| BERNARD KLOENNE LIVING | s30944 | $947.04 | $947.04 | $0.00 |
| BERNARD KLOENNE LIVING | s30941 | $3,410.39 | $3,410.39 | $0.00 |
| BERNARD KLOENNE LIVING | s30940 | $18,428.96 | $18,428.96 | $0.00 |
| BERNARD KLOENNE LIVING | s30943 | $20,066.89 | $20,066.89 | $0.00 |
| BERNARD KLOENNE LIVING | s30942 | $32,683.00 | $32,683.00 | $0.00 |
| BERNARDO G GREGORIO & CORAZON S M GREGORIO | s30949 | $61,332.26 | $61,332.26 | $0.00 |
| BERT E ARNLUND | 10725-02520 | $12,285.97 | $12,285.97 | $0.00 |
| BERTHA M STRAUSS | s35535 | $1,444.11 | $1,444.11 | $0.00 |
| BETTENCOURT FAMILY TRUST | s31431 | $10,033.44 | $10,033.44 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|---|---|---|---|---|
| BETTENCOURT FAMILY TRUST | s32764 | $12,285.97 | $12,285.97 | $0.00 |
| BETTER BUSINESS BUREAU OF S NV | 10725-00339 | $850.00 | $850.00 | $0.00 |
| BETTERIDGE, DAVID | 10725-01672 | $6,067.03 | $6,067.03 | $0.00 |
| BETTY A FRALEY | s30952 | $631.36 | $631.36 | $0.00 |
| BETTY BISHOFBERGER | s35477 | $209.83 | $209.83 | $0.00 |
| BEVAN, DONALD G & BETTE COLEEN | 10725-00963 | $57,000.00 | $719.50 | $56,280.50 |
| BEVERLY J HAYES & CHARLES HAYES | s30955 | $1,136.81 | $1,136.81 | $0.00 |
| BEVERLY J HAYES & CHARLES HAYES | s30956 | $5,769.23 | $5,769.23 | $0.00 |
| BILLY D DENNY AND DONNA R DENNY 2000 | s30957 | $4,927.54 | $4,927.54 | $0.00 |
| BILLY SHOPE JR FAMILY LP | s30958 | $2,273.62 | $2,273.62 | $0.00 |
| BILLY SHOPE JR FAMILY LP | 10725-00213 | $101,791.67 | $15,268.75 | $86,522.92 |
| BINFORD MEDICAL DEVELOPERS LLC | 10725-00784-2 | $3,502,383.00 | $1,425,000.00 | $2,077,383.00 |
| BIRGEN CHARITABLE | s32706 | $57,865.12 | $57,865.12 | $0.00 |
| BIRGEN FAMILY TRUST | s32708 | $57,865.12 | $57,865.12 | $0.00 |
| BISHOFBERGER, BETTY | 10725-02408 | $21,788.66 | $21,788.66 | $0.00 |
| BISHOFBERGER, BROOKS | 10725-02148 | $54,458.35 | $25,000.00 | $29,458.35 |
| BISHOFBERGER, THOMAS | 10725-02196 | $1,136.81 | $1,136.81 | $0.00 |
| BISHOFBERGER, THOMAS & BETTY TTEE BISHOFBERGER CHA | 10725-02197 | $41,569.40 | $41,569.40 | $0.00 |
| BOB O`CONNOR SELF EMPLOYED RETIREMENT ACCOUNT | s32410 | $15,000.00 | $15,000.00 | $0.00 |

12

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|--------------|----------------|-------------------|
| BOERIO, CHARLES | 10725-01357 | $50,000.00 | $50,000.00 | $0.00 |
| BOERIO, CHARLES J & PATRICIA N | 10725-01356 | $2,702.18 | $2,702.18 | $0.00 |
| BOLDING, WILLIAM & CAROLYN | 10725-01241 | $50,466.67 | $10,093.33 | $40,373.34 |
| BOLDING, WILLIAM & CAROLYN | 10725-01251 | $50,505.56 | $10,101.11 | $40,404.45 |
| BONALDI-RAUSCH, ETHEL C | 10725-00721 | $27,473.00 | $27,473.00 | $0.00 |
| BORKOSKI, JOHN S & KATHLEEN | 10725-01484 | $30,716.72 | $30,716.72 | $0.00 |
| BOYCE II, WILLIAM | 10725-01439 | $18,315.59 | $18,315.59 | $0.00 |
| BRADFORD H SMITH & MAGGIE SMITH | s30961 | $631.36 | $631.36 | $0.00 |
| BRAIDA IRA, MICHAEL S | 10725-00607 | $100,967.00 | $12,285.97 | $88,681.03 |
| BRANDON ARNER CANGELOSI & DONNA M CANGELOSI | s35471 | $1,283.33 | $1,283.33 | $0.00 |
| BRANT C LYALL AND KATHY J LYALL | s35484 | $333.33 | $333.33 | $0.00 |
| BRAUER IRA, NANCY | 10725-01155 | $90,998.45 | $12,285.97 | $78,712.48 |
| BRAUER, NANCY | 10725-01227 | $75,000.00 | $25,000.00 | $50,000.00 |
| BREHM, JUNE F | 10725-02536 | $60,000.00 | $41,569.41 | $18,430.59 |
| BREHMER, HANNAH | 10725-01445 | $298,569.00 | $35,543.48 | $263,025.88 |
| BRENDA J HIGH IRA | s31434 | $21,788.66 | $21,788.66 | $0.00 |
| BRESSON, JEROME | 10725-00574 | $2,330.00 | $2,330.00 | $0.00 |
| BRIAN H BUSSE & DAWN BUSSE | s30963 | $18,428.96 | $18,428.96 | $0.00 |
| BRIDGES FAMILY TRUST | s32114 | $49,143.90 | $49,143.90 | $0.00 |
| BRIDGET STEWART | s30965 | $1,136.81 | $1,136.81 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| BRIDGETT A MILANO | s35466 | $22.22 | $22.22 | $0.00 |
| BRINES REVOC FAM TRUST DTD 11/5/94, MICHAEL & CIND | 10725-02431 | $771,119.58 | $65,805.43 | $705,314.15 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | 10725-01857 | $2,056.93 | $2,056.93 | $0.00 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | 10725-01851 | $50,000.00 | $10,000.00 | $40,000.00 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | 10725-01854 | $100,000.00 | $20,000.00 | $80,000.00 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | 10725-01850 | $75,464.72 | $24,571.96 | $50,892.76 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | s31706 | $34,717.39 | $34,717.39 | $0.00 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | s31703 | $43,577.32 | $43,577.32 | $0.00 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | s31702 | $83,138.90 | $83,138.90 | $0.00 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | 10725-01856 | $100,000.00 | $100,000.00 | $0.00 |
| BROCK FAMILY TRUST DATED 5/25/95 | 10725-02072 | $40,705.07 | $98.02 | $40,607.05 |
| BROCK FAMILY TRUST DATED 5/25/95 | 10725-02073 | $35,954.62 | $12,285.97 | $23,668.65 |
| BROCK FAMILY TRUST DATED 5/25/95 | 10725-02074 | $29,522.36 | $29,522.36 | $0.00 |
| BROKOP, CHARLES E | 10725-02535 | $22,894.49 | $22,894.49 | $0.00 |
| BROOKS LIVING TRUST DTD 6/30/97 | 10725-01050 | $300,000.00 | $10,000.00 | $290,000.00 |
| BROUWERS FAMILY TRUST | 10725-00187 | $50,895.83 | $7,634.37 | $43,261.46 |
| BROWN, JACECK | 10725-00358 | $13,510.92 | $13,510.92 | $0.00 |
| BRUCE E & ROSEMARY D SONNENBERG | s30971 | $1,262.72 | $1,262.72 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| BRUCE E & ROSEMARY D SONNENBERG | s30972 | $43,577.32 | $43,577.32 | $0.00 |
| BRUCE LIVING TRUST DATED 9/27/01 | s35428 | $226.04 | $226.04 | $0.00 |
| BRUCE R LEMAR | s30970 | $12,285.97 | $12,285.97 | $0.00 |
| BRUGGEMANS, PAUL | 10725-02102 | $200,000.00 | $40,000.00 | $160,000.00 |
| BRUNO, VINCENT | 10725-00299 | $50,487.00 | $7,573.05 | $42,913.95 |
| BRYAN K HALL | s30973 | $631.36 | $631.36 | $0.00 |
| BUCKWALD REVOCABLE TRUST DTD 2/11/92 | 10728-00052 | $50,807.00 | $50,000.00 | $2,372.40 |
| BULLOCK FAMILY TRUST DATED 8/7/97 (KWA310956) | s31542 | $1,136.45 | $1,136.45 | $0.00 |
| BUNCH, DEL & ERNESTINE | 10725-01099 | $11,358,662.28 | $11,358,662.28 | $0.00 |
| BUNNY VREELAND | s30975 | $12,285.97 | $12,285.97 | $0.00 |
| BURGER 1981 TRUST | s31223 | $20,066.89 | $20,066.89 | $0.00 |
| BURRELLES LUCE | 10725-01333 | $664.24 | $664.24 | $0.00 |
| BURRUS, TIMOTHY F & JOANN ORTIZ-BURRUS | 10725-00029 | $64,440.40 | $34,717.39 | $29,723.01 |
| BURTON M SACK | s30978 | $2,525.44 | $2,525.44 | $0.00 |
| BURTON M SACK | s30980 | $18,428.96 | $18,428.96 | $0.00 |
| BUSINESS REAL ESTATE WEEKLY | s250 | $1,350.00 | $1,350.00 | $0.00 |
| BYRNE E FALKE LIVING | s30984 | $12,285.97 | $12,285.97 | $0.00 |
| C D R ENTERPRISES | s30992 | $2,273.62 | $2,273.62 | $0.00 |
| C D R ENTERPRISES | s35427 | $1,685.68 | $1,685.68 | $0.00 |
| C. ZRUDSKY INC. | 10725-00293 | $53,762.00 | $10,752.40 | $43,009.60 |

15

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|---|---|---|---|---|
| CADIEUX, CLARA M & RICHARD L | 10725-02545 | $37,005.78 | $12,285.97 | $24,719.81 |
| CADWALLADER 2001 TRUST | s31152 | $2,463.77 | $2,463.77 | $0.00 |
| CADWALLADER 2001 TRUST | s31153 | $12,285.97 | $12,285.97 | $0.00 |
| CALHOUN, ORVIN | 10725-01022 | $104,946.77 | $54,946.77 | $50,000.00 |
| CALLAHAN & MARADON JT TENENTS, VALERIE & CHARLES | 10725-02061 | $589,738.84 | $98.02 | $589,640.82 |
| CAL-MARK BEVERAGE COMPANY DEFINED BENEFIT PLAN | s32168 | $631.36 | $631.36 | $0.00 |
| CAMERON SURVIVORS TRUST DTD 12/22/97 | s32286 | $12,285.97 | $12,285.97 | $0.00 |
| CANEPA DEFINED BEN PENSION PLN, SCOTT K | 10725-02014 | $0.00 | $8,000.00 | $32,000.00 |
| CANGELOSI,   DONNA M & BRANDON ARNER | 10725-01717-2 | $203,887.68 | $50,000.00 | $153,887.68 |
| CAPITAL MORTGAGE INVESTORS INC | s35506 | $726.58 | $726.58 | $0.00 |
| CAPITAL MORTGAGE INVESTORS INC | 10725-01168 | $12,951.80 | $12,951.80 | $0.00 |
| CAPONE, PETER W  & DEIDRE D | 10725-02528 | $12,285.97 | $12,285.97 | $0.00 |
| CARDWELL CHARITABLE TRUST | 10725-01407 | $1,549,493.61 | $130,010.00 | $1,419,483.61 |
| CARDWELL FAMILY TRUST | 10725-01401 | $3,226,795.82 | $371,414.89 | $3,088,585.11 |
| CARDWELL, JAMES B | 10725-01403 | $10.00 | $10.00 | $0.00 |
| CARL C HAGEN | s31002 | $5,769.23 | $5,769.23 | $0.00 |
| CARMEN KOZLOWSKI | s31004 | $631.36 | $631.36 | $0.00 |
| CARMEN KOZLOWSKI | s35476 | $466.67 | $466.67 | $0.00 |
| CAROL A FISCHER | s31006 | $631.36 | $631.36 | $0.00 |

16

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| CAROL EDWARD ASSOCIATES | 10725-00482 | $20,066.89 | $20,066.89 | $0.00 |
| CAROL J PRUNER TRUST | s31009 | $41,569.40 | $41,569.40 | $0.00 |
| CAROL MORTENSEN FAMILY TRUST DTD 9/9/90 | 10725-02051 | $345,750.98 | $70,000.00 | $302,397.85 |
| CAROL MORTENSEN FAMILY TRUST DTD 9/9/90 | 10725-02052 | $57,865.16 | $28,932.58 | $28,932.58 |
| CARRIER FAMILY TRUST | 10725-00205 | $50,000.00 | $12,285.97 | $37,714.03 |
| CARSON FAMILY TRUST DATED 11-19-04 | s31259 | $12,285.97 | $12,285.97 | $0.00 |
| CARSTEN, LINDA F | 10725-02562 | $28,804.73 | $28,804.73 | $0.00 |
| CARTER FAMILY TRUST DTD 6/17/96 | 10725-01094 | $75,000.00 | $25,000.00 | $50,000.00 |
| CARTER L GRENZ | s31013 | $4,927.54 | $4,927.54 | $0.00 |
| CARTER, WILLIAM DANIEL TTEE | 10725-01299 | $107,998.34 | $36,857.92 | $75,896.08 |
| CASEBOLT REVOCABLE TRUST DTD 2/30/94 | 10725-02145 | $12,951.80 | $12,951.80 | $0.00 |
| CASEY, RICHARD ACCT # 86082 | 10725-01473 | $50,000.00 | $10,000.00 | $40,000.00 |
| CASTILLO, TITO A & JAIRO A | 10725-01552 | $196.05 | $196.05 | $0.00 |
| CASTILLO, TITO A & JAIRO A | 10725-01553 | $17,406.14 | $17,406.14 | $0.00 |
| CATHERINE GARLAND | s31016 | $12,285.97 | $12,285.97 | $0.00 |
| CDW DIRECT LLC | s251 | $1,381.30 | $1,381.30 | $0.00 |
| CENTRAL TELEPHONE CO NEVADA DIVISION | 10725-00079 | $1,054.12 | $1,054.12 | $0.00 |
| CHARLES A JENSEN & FRANCES JENSEN | s31019 | $2,525.44 | $2,525.44 | $0.00 |
| CHARLES B ANDERSON TRUST | 10725-02215 | $185,281.09 | $178,093.38 | $7,187.73 |
| CHARLES B DUNN IV TRUST DTD 8/12/05 | 10725-02113 | $690,996.08 | $98.02 | $690,898.06 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|--------------|----------------|-------------------|
| CHARLES DUKE & APRIL M CUMMINS | 10725-00782 | $100,000.00 | $20,000.00 | $80,000.00 |
| CHARLES E BOROM & LANNA G BOROM | s31028 | $5,769.23 | $5,769.23 | $0.00 |
| CHARLES E BROKOP | s31029 | $1,136.81 | $1,136.81 | $0.00 |
| CHARLES HARPER & EVANGELINE HARPER | s31032 | $631.36 | $631.36 | $0.00 |
| CHARLES HENRY SMALL REVOCABLE LIVING TRUST | 10725-01973 | $272,896.04 | $27,285.97 | $256,894.41 |
| CHARLES R & JEAN MARADEN FAM TR DTD 12/16/03 | 10725-02060 | $202,622.46 | $10,000.00 | $192,622.46 |
| CHARLES R BROOKS AND WENDY S BROOKS | s31036 | $631.36 | $631.36 | $0.00 |
| CHARLES T HAMM & SANDRA L HAMM | s31038 | $34,719.04 | $34,719.04 | $0.00 |
| CHEGWIN 1989 REVOCABLE TRUST DTD 4/18/89 | 10725-01907 | $52,500.00 | $10,500.00 | $42,000.00 |
| CHESLEY R DAVIES MD CHTD PSP | s31041 | $83,138.91 | $83,138.91 | $0.00 |
| CHIAPPETTA TRUST DATED 4/1/03 | 10725-00162 | $30,000.00 | $16,038.46 | $25,500.00 |
| CHIAPPETTA TRUST DATED 4/1/03 | 10725-00157 | $50,000.00 | $50,000.00 | $0.00 |
| CHICAGO TITLE | s252 | $83.00 | $83.00 | $0.00 |
| CHICAGO TITLE AND TRUST COMPANY | s253 | $94,500.00 | $94,500.00 | $0.00 |
| CHICAGO TITLE COMPANY | s381 | $1,064.00 | $1,064.00 | $0.00 |
| CHICAGO TITLE-LAS VEGS | s254 | $41.00 | $41.00 | $0.00 |
| CHOI, ALICE | 10725-01346 | $3,296.00 | $3,296.00 | $0.00 |
| CHRIS HENDRICKSON | s31044 | $28,932.58 | $28,932.58 | $0.00 |
| CHRISTIAN HANSEN | s31046 | $24,571.96 | $24,571.96 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| CHRISTINE E MILLER REVOCABLE TRUST DTD 3/5/07 | 10725-02120 | $50,000.00 | $50,000.00 | $0.00 |
| CHURCH OF THE MOVEMENT OF SPIRITUAL INNER AWARNESS | 10725-01649 | $125,000.00 | $30,762.22 | $94,237.78 |
| CIADELLA LIVING TRUST DATED 2/8/99 | s32570 | $1,894.08 | $1,894.08 | $0.00 |
| CIBB INC PENSION PLAN | 10725-02261 | $405,600.00 | $631.36 | $404,968.64 |
| CIELEN, JAMES | 10725-01580 | $31,250.00 | $10,865.38 | $20,384.62 |
| CIELEN, JAMES | 10725-01579 | $43,750.00 | $22,500.00 | $46,250.00 |
| CIT TECHNOLOGY FINANCING SERVICES INC | 10725-00037 | $14,251.21 | $14,251.21 | $0.00 |
| CIT TECHNOLOGY FINANCING SERVICES INC | 10725-00035 | $15,312.66 | $15,312.66 | $0.00 |
| CITIBANK NV-CREDIT LINE | s19801 | $50,000.00 | $50,000.00 | $0.00 |
| CITIBANK USA NA | 10725-00006 | $94.75 | $94.75 | $0.00 |
| CITIBANK USA NA DBA DELL | 10725-00190 | $1,958.93 | $1,958.93 | $0.00 |
| CITICORP VENDOR FINANCE INC FKA EAB LEASING CORP | 10725-00644 | $12,019.12 | $12,019.12 | $0.00 |
| CLARK COUNTY DEPARTMENT OF BUSINESS LICENSE | s257 | $150.00 | $150.00 | $0.00 |
| CLARK, DONALD | 10725-01601 | $775,918.76 | $21,808.22 | $754,110.55 |
| CLARK, ROSANNE L | 10725-02290 | $305,494.48 | $41,569.40 | $302,844.51 |
| CLAS G KARLBERG & ULLA G KARLBERG | s31061 | $631.36 | $631.36 | $0.00 |
| CLAS G KARLBERG & ULLA G KARLBERG | s31062 | $12,285.97 | $12,285.97 | $0.00 |
| CLAUDIA THOMAS | s258 | $43.42 | $43.42 | $0.00 |
| CLAWITER ASSOCIATES LLC | s35418 | $527.43 | $527.43 | $0.00 |

19

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|---|---|---|---|---|
| CLAWITER ASSOCIATES LLC | 10725-01437 | $253,805.00 | $38,932.58 | $215,000.00 |
| CLIFFORD D HAGBERG & CLAIRE F HAGBERG | s31065 | $1,262.72 | $1,262.72 | $0.00 |
| CLIFFORD D HAGBERG & CLAIRE F HAGBERG | s31064 | $6,820.82 | $6,820.82 | $0.00 |
| CLIFTON H SPINDLE & VERNA R SPINDLE | s31066 | $947.04 | $947.04 | $0.00 |
| CLIMO FAMILY TRUST DATED 2/6/92 | s31679 | $1,262.72 | $1,262.72 | $0.00 |
| CLINTON APPELT | s31067 | $535.07 | $535.07 | $0.00 |
| CNA INSURANCE | s259 | $133.25 | $133.25 | $0.00 |
| COFFEE CAT COFFEE SERVICE | s260 | $202.05 | $202.05 | $0.00 |
| COLBORN REVOCABLE LIVING TRUST DTD 8/6/90 | 10725-02190 | $488,408.12 | $25,098.02 | $463,310.10 |
| COLLINS FAMILY TRUST DATED 1/29/93 | 10725-02038 | $1,760,380.48 | $45,902.35 | $1,714,478.13 |
| COLLINS, SHIRLEY | 10725-01798 | $27,473.39 | $27,473.39 | $0.00 |
| COMMERCIAL CONSULTING SERVICES | s261 | $3,029.35 | $3,029.35 | $0.00 |
| COMMERCIAL MARKETING GROUP | s262 | $35.00 | $35.00 | $0.00 |
| COMTECH21 | s263 | $365.19 | $365.19 | $0.00 |
| CONNELL, HOWARD & LORENE | 10725-01577 | $214.76 | $214.76 | $0.00 |
| COOK JT TEN, ALDON G & DEEDRA | 10725-02173 | $285,580.12 | $31,804.72 | $283,467.35 |
| CORISON, JAMES | 10725-00092 | $1,023,000.00 | $59,600.00 | $963,400.00 |
| CORPORATE EXPRESS OFFICE PRODUCTS INC | 10725-00050 | $399.70 | $399.70 | $0.00 |
| COTTRELL, KEVON | 10725-01625 | $27,473.39 | $27,473.39 | $0.00 |
| COX COMMUNICATIONS | s265 | $233.06 | $233.06 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|---|---|---|---|---|
| COXEY LIVING TRUST DTD 12/3/98 | 10725-02229 | $101,688.88 | $20,337.78 | $81,351.10 |
| CRANER FAMILY TRUST | s31497 | $12,285.97 | $12,285.97 | $0.00 |
| CRANER FAMILY TRUST | s31496 | $28,930.01 | $28,930.01 | $0.00 |
| CRITTENDEN, JOAN M | 10725-01203 | $73,241.93 | $26,038.04 | $47,203.89 |
| CRONK, ARLENE | 10726-00010 | $272,206.96 | $41,157.80 | $231,049.50 |
| CROSS, ALAN | 10725-02553 | $16,484.03 | $16,484.03 | $0.00 |
| CRUISE, RICHARD & MARGARET | 10725-00381 | $2,702.18 | $2,702.18 | $0.00 |
| CRYSTAL SPRINGS | s266 | $34.41 | $34.41 | $0.00 |
| CUNNINGHAM IRA, CHARLES D | 10725-00555 | $28,389.17 | $28,389.17 | $0.00 |
| CUNNINGHAM, JOHN | 10725-01264 | $1,513.22 | $1,513.22 | $0.00 |
| CYNTHIA ANN PARDEE | 10725-02488 | $631.36 | $631.36 | $0.00 |
| CYNTHIA G DAVIS LIVING TRUST | 10725-01919 | $202,986.12 | $10,000.00 | $192,986.12 |
| D & K PARTNERS INC | s31079 | $11,538.46 | $11,538.46 | $0.00 |
| D JOSEPH & LOUISE M DOUCET 1989 TRUST | s31082 | $98.02 | $98.02 | $0.00 |
| D JOSEPH & LOUISE M DOUCET 1989 TRUST | s31084 | $12,285.97 | $12,285.97 | $0.00 |
| D NATHAN MEEHAN | s31085 | $631.36 | $631.36 | $0.00 |
| D NATHAN MEEHAN | s31086 | $20,066.89 | $20,066.89 | $0.00 |
| DA LOMAX MP AREA 2 LLC | s30889 | $631.36 | $631.36 | $0.00 |
| DALE WESTERHOUT IRA | s31633 | $10,033.44 | $10,033.44 | $0.00 |
| DALTON TRUST DTD 1/7/94 | 10725-01892 | $0.00 | $34,956.52 | $128,000.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|----------------|-------------------|
| DANA MCDANIEL KANNE SEPARATE PROPERTY | s31094 | $10,033.44 | $10,033.44 | $0.00 |
| DANIEL & VIRGINIA SALERNO FAMILY TRUST DTD 8/9/89 | 10725-00274 | $212,026.22 | $98.02 | $211,928.20 |
| DANIEL D NEWMAN TRUST DATED 11/1/92 | 10725-00566 | $29,109.79 | $29,109.79 | $0.00 |
| DANIEL D NEWMAN TRUST DTD 11/1/92 | 10725-02030 | $1,428,037.34 | $93,648.29 | $1,370,807.07 |
| DANIEL JENKINS AND LORI J JENKINS | s31100 | $18,428.96 | $18,428.96 | $0.00 |
| DANIEL K & BARBARA J FIX FAMILY TRUST | s31101 | $631.36 | $631.36 | $0.00 |
| DANIEL LIVING TRUST AS AMENDED DTD 1/9/98 | 10725-02266 | $25,903.59 | $25,903.59 | $0.00 |
| DANIEL LIVING TRUST AS AMENDED DTD 1/9/98 | 10725-02267 | $1,119,987.66 | $10,000.00 | $1,170,422.58 |
| DANIEL LIVING TRUST AS AMENDED DTD 1/9/98 | 10725-02265 | $43,584.43 | $43,584.43 | $0.00 |
| DANIEL T DRUBIN & LAURA DRUBIN | s31107 | $631.36 | $631.36 | $0.00 |
| DANIEL T DRUBIN IRA | s31348 | $631.36 | $631.36 | $0.00 |
| DANIEL, DEBORAH A | 10725-02035 | $404,753.90 | $7,500.00 | $397,253.90 |
| DAR LIVING TRUST DTD 2/12/03 | 10725-02045 | $329,377.00 | $10,000.00 | $319,377.00 |
| DARASKEVIUS, JOSEPH & ARDEE | 10725-00865 | $275,000.00 | $949.31 | $325,000.00 |
| DARNOLD, PATRICIA IRA | 10725-02526 | $83,301.50 | $83,301.50 | $0.00 |
| DARYL & YVONNE BLANCK TRUST DATED 3/23/94 | 10725-00601 | $13,737.00 | $13,737.00 | $0.00 |
| DAVENPORT, FRANK | 10725-02546 | $5,404.37 | $5,404.37 | $0.00 |
| DAVENPORT, FRANK | 10725-00474 | $25,000.00 | $25,000.00 | $0.00 |
| DAVID A GEAN REVOCABLE TRUST DTD 4/3/92 | 10725-02006 | $511,785.96 | $43,577.32 | $507,279.69 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| DAVID A SACK IRREVOCABLE | s30976 | $20,066.89 | $20,066.89 | $0.00 |
| DAVID A SOUZA & ELIZABETH M SOUZA | s31113 | $14,046.82 | $14,046.82 | $0.00 |
| DAVID A SOUZA & ELIZABETH M SOUZA | s31114 | $97,906.16 | $97,906.16 | $0.00 |
| DAVID C COULSON IRA | s31436 | $20,066.89 | $20,066.89 | $0.00 |
| DAVID C JESSE | s31115 | $10,033.44 | $10,033.44 | $0.00 |
| DAVID E FISCHER | s31118 | $1,578.40 | $1,578.40 | $0.00 |
| DAVID F ELDRIDGE AND ELFRIEDE R FUJITANI | s31119 | $20,066.89 | $20,066.89 | $0.00 |
| DAVID G BREMNER LIVING | s35431 | $411.26 | $411.26 | $0.00 |
| DAVID J ALBIOL | s31124 | $24,571.96 | $24,571.96 | $0.00 |
| DAVID JOHNSON & SUE JOHNSON | s31126 | $10,033.44 | $10,033.44 | $0.00 |
| DAVID KENNEDY WINGO | s31127 | $631.36 | $631.36 | $0.00 |
| DAVID L GROSS FAMILY TRUST DTD 12/4/94 | 10725-00314 | $100,000.00 | $100,000.00 | $0.00 |
| DAVID M & ANN D EASTMAN FAMILY LIVING TRUST | 10725-00385 | $15,834.00 | $15,834.00 | $0.00 |
| DAVID M & MARCY P EDWARDS FAMILY TRUST | 10725-02531 | $50,000.00 | $631.36 | $49,368.64 |
| DAVID M EBY AND PATRICIA D EBY | s31134 | $24,571.96 | $24,571.96 | $0.00 |
| DAVID M GREENBLATT | s35494 | $871.90 | $871.90 | $0.00 |
| DAVID M GREENBLATT | s31136 | $14,743.16 | $14,743.16 | $0.00 |
| DAVID P BETTERIDGE | s35487 | $726.58 | $726.58 | $0.00 |
| DAVID P BETTERIDGE | s31143 | $1,262.72 | $1,262.72 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| DAVID P BETTERIDGE | s31144 | $1,818.85 | $1,818.85 | $0.00 |
| DAVID P BETTERIDGE | s35443 | $6,556.99 | $6,556.99 | $0.00 |
| DAVID P BETTERIDGE | s31140 | $12,285.97 | $12,285.97 | $0.00 |
| DAVID P ULRICH | s31145 | $631.36 | $631.36 | $0.00 |
| DAVID ROSNER REVOCABLE | s31148 | $2,463.77 | $2,463.77 | $0.00 |
| DAVID ROSNER REVOCABLE | s31150 | $12,285.97 | $12,285.97 | $0.00 |
| DAVID ROSNER REVOCABLE TRUST DTD 1/5/05 | 10725-01046 | $8,215.00 | $1,643.00 | $6,572.00 |
| DAVID W TOLL | s31156 | $10,033.44 | $10,033.44 | $0.00 |
| DAVIS FAMILY 2000 TRUST | s32050 | $4,547.15 | $4,547.15 | $0.00 |
| DAVIS FAMILY 2000 TRUST | s32049 | $20,066.89 | $20,066.89 | $0.00 |
| DAVIS FAMILY 2000 TRUST | s32048 | $24,571.96 | $24,571.96 | $0.00 |
| DAVIS FAMILY 2000 TRUST | s32051 | $43,577.32 | $43,577.32 | $0.00 |
| DAVIS FAMILY TRUST | 10725-02334 | $1,500,000.00 | $68,285.97 | $1,431,714.03 |
| DAVIS INVESTMENTS | 10725-02333 | $2,000,000.00 | $28,285.97 | $1,971,714.03 |
| DAVIS IRA, PAT | 10725-01425 | $145.99 | $145.99 | $0.00 |
| DAVIS IRA, PAT | 10725-01426 | $1,359.49 | $1,359.49 | $0.00 |
| DAVIS IRA, PAT | 10725-01424 | $14,334.47 | $14,334.47 | $0.00 |
| DAVIS IRA, PATRICK & SUSAN | 10725-01416 | $75,500.00 | $25,000.00 | $50,500.00 |
| DAVIS IRA, SUSAN | 10725-01427 | $58.39 | $58.39 | $0.00 |
| DAVIS IRA, SUSAN | 10725-01428 | $543.80 | $543.80 | $0.00 |

24

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| DAVIS JOINT TENANTS, PATICK & SUSAN | 10725-01417 | $62,500.00 | $12,500.00 | $50,000.00 |
| DAVIS YODER TRUST DATED 2/16/00 | s32400 | $43,398.79 | $43,398.79 | $0.00 |
| DAVIS, TODD | 10725-01481 | $21,820.22 | $21,820.22 | $0.00 |
| DAVIS, TODD | 10725-02330 | $1,150,000.00 | $44,571.96 | $1,105,428.04 |
| DAVIS-CANEPA, SHAWNTELLE | 10725-02012 | $40,000.00 | $8,000.00 | $32,000.00 |
| DEAN FAMILY TRUST DATED 12/26/84 | s32351 | $98.02 | $98.02 | $0.00 |
| DEAN FAMILY TRUST DATED 12/26/84 | s32350 | $10,033.44 | $10,033.44 | $0.00 |
| DEAN FAMILY TRUST DATED 12/26/84 | s32352 | $12,285.97 | $12,285.97 | $0.00 |
| DEBBIE L SNIDER A MARRIED WOMAN | s35420 | $65.62 | $65.62 | $0.00 |
| DEBBIE L SNIDER A MARRIED WOMAN | s35415 | $96.88 | $96.88 | $0.00 |
| DEBORAH F EIFERT AND KIMBERLY M KULASA | s31162 | $12,285.97 | $12,285.97 | $0.00 |
| DEBORAH H NOGAIM | s31163 | $12,285.97 | $12,285.97 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | 10725-01939 | $12,951.80 | $12,951.80 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | 10725-01937 | $12,951.80 | $12,917.33 | $1,180.67 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | 10725-01938 | $25,903.59 | $25,903.59 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | 10725-01940 | $41,666.67 | $41,666.67 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | 10725-01943 | $25,903.59 | $25,903.59 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | 10725-01941 | $12,951.80 | $12,951.80 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC | 10725-01942 | $25,903.59 | $25,903.59 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|---------------|-------------------|
| ASSIGNEE | | | | |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | 10725-01944 | $12,951.80 | $12,951.80 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | 10725-01945 | $12,951.80 | $12,951.80 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | 10725-01946 | $108,961.19 | $108,961.19 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | 10725-01947 | $19,427.69 | $19,427.69 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | 10725-01948 | $38,855.38 | $38,855.38 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | 10725-01949 | $21,792.24 | $21,792.24 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | 10725-01950 | $25,903.59 | $25,903.59 | $0.00 |
| DEBT ACQUISITION COMP OF AMERICA V LLC | 10725-00781 | $15,107.97 | $15,107.97 | $0.00 |
| DEBT ACQUISITION COMP OF AMERICA V LLC | 10725-00783 | $21,762.23 | $21,762.23 | $0.00 |
| DEBT ACQUISITION COMP OF AMERICA V LLC | 10725-00779 | $27,037.93 | $27,037.93 | $0.00 |
| DEBT ACQUISITION COMP OF AMERICA V LLC | 10725-00780 | $33,017.52 | $33,017.52 | $0.00 |
| DEBT ACQUISITION COMPANY OF AMERICA V LLC | 10725-00904 | $10,067.97 | $10,067.97 | $0.00 |
| DEBT ACQUISITION COMPANY OF AMERICA V, LLC | s32609 | $1,898.62 | $1,898.62 | $0.00 |
| DEGRAVINA, LOUIS | 10725-02182 | $27,356.75 | $27,356.75 | $0.00 |
| DEHART/HOOKS LP | s31165 | $24,571.96 | $24,571.96 | $0.00 |
| DEHART/HOOKS LP | s31166 | $40,505.61 | $40,505.61 | $0.00 |
| DELL COMMERCIAL CREDIT | s268 | $1,958.93 | $1,958.93 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|--------------|----------------|-------------------|
| DELUXE BUSINESS CHECKS AND SOLUTIONS | s269 | $70.18 | $70.18 | $0.00 |
| DELWIN C HOLT | s31175 | $631.36 | $631.36 | $0.00 |
| DELWIN C HOLT | s31174 | $5,769.23 | $5,769.23 | $0.00 |
| DENISE A MURPHY | s31176 | $10,033.44 | $10,033.44 | $0.00 |
| DENISE F FAGER REVOCABLE TRUST UAD 2/28/03 | 10725-02356 | $1,327,564.06 | $168,504.03 | $1,287,655.71 |
| DENISE L BARZAN & BARBARA SNELSON | s31179 | $10,033.44 | $10,033.44 | $0.00 |
| DENNIS A DEVITO | s31180 | $24,571.95 | $24,571.95 | $0.00 |
| DENNIS FLIER INC DEFINED BENEFIT | s31187 | $1,010.18 | $1,010.18 | $0.00 |
| DENNIS FLIER INC DEFINED BENEFIT | s31188 | $4,473.11 | $4,473.11 | $0.00 |
| DENNIS FLIER INC DEFINED BENEFIT | s31184 | $6,405.80 | $6,405.80 | $0.00 |
| DENNIS FLIER INC DEFINED BENEFIT | s31183 | $23,097.64 | $23,097.64 | $0.00 |
| DENNIS FLIER INC DEFINED BENEFIT | s31186 | $40,133.78 | $40,133.78 | $0.00 |
| DENNIS G CAMPTON MD PSP DTD 3/16/72 | 10725-01030 | $59,209.25 | $19,657.56 | $39,551.69 |
| DENNIS M KEEGAN AND GWEN M KEEGAN | s31193 | $10,033.44 | $10,033.44 | $0.00 |
| DERRICK SPATORICO & LAURIE SPATORICO | 10725-02515 | $100,000.00 | $100,000.00 | $0.00 |
| DERY, JAMES D & ANN R | 10725-02063 | $2,793,347.72 | $375,068.17 | $2,569,577.16 |
| DEULL, NORMA M | 10725-01562 | $37,561.00 | $12,285.97 | $25,275.03 |
| DI MEO FAMILY TRUST DATED 8/15/00 | s30880 | $12,285.97 | $12,285.97 | $0.00 |
| DI SALVO, ANNE F | 10725-00896 | $23,810.26 | $11,905.13 | $11,905.13 |
| DIANA A OLDHAM | s31201 | $10,033.44 | $10,033.44 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| DIANE S AVANZINO | s31208 | $43,567.54 | $43,567.54 | $0.00 |
| DICKINSON, PHILLIP W | 10725-01793 | $1,573.62 | $1,573.62 | $0.00 |
| DIGRAZIA DMD PSP, PETER M | 10725-00102 | $52,583.35 | $7,887.50 | $44,695.85 |
| DINO SARNO & DONNA SARNO | s31212 | $28,932.58 | $28,932.58 | $0.00 |
| DIXIE B GROSS REVOCABLE TRUST | s31213 | $24,571.96 | $24,571.96 | $0.00 |
| DIXIE B GROSS REVOCABLE TRUST | s31214 | $57,865.12 | $57,865.12 | $0.00 |
| DNS SECOND FAMILY LIMITED PARTNERSHIP | s31215 | $57,865.12 | $57,865.12 | $0.00 |
| DOBYNE LIVING TRUST | 10725-01921 | $474,358.44 | $10,000.00 | $464,358.44 |
| DOLORES A PETRO | s31216 | $28,932.58 | $28,932.58 | $0.00 |
| DON & HELEN HELLINGS FAMILY TRUST | s31220 | $34,719.04 | $34,719.04 | $0.00 |
| DON P MARSHALL TRUST DATED 7/18/95 | 10725-02482 | $145,788.99 | $45,788.99 | $100,000.00 |
| DONALD A HERRMANN & NANCY E HERRMANN | s31222 | $98.02 | $98.02 | $0.00 |
| DONALD E & JAYLYLE REDMON FAMILY TRST DTD 10/31/95 | 10725-00473 | $161,662.50 | $26,000.00 | $135,662.50 |
| DONALD E SHOUP & SHARON K SHOUP | s31224 | $1,262.72 | $1,262.72 | $0.00 |
| DONALD E SHOUP & SHARON K SHOUP | s31225 | $24,571.96 | $24,571.96 | $0.00 |
| DONALD H KWIATKOWSKI & SANDRA L KWIATKOWSKI | s31231 | $694.50 | $694.50 | $0.00 |
| DONALD L HESS & KAY J HART JT TEN | 10725-02093 | $101,552.76 | $10,155.28 | $91,397.48 |
| DONALD M & JANICE I BERMAN TRUST | 10725-00130 | $25,000.00 | $25,000.00 | $0.00 |
| DONALD N MCCORD | s31238 | $631.36 | $631.36 | $0.00 |

28

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|--------------|----------------|-------------------|
| DONALD P CLARK FAMILY TRUST | 10725-02393 | $1,118,023.12 | $26,045.58 | $1,091,977.54 |
| DONALD P CLARK FAMILY TRUST DATED 10/25/94 | 10725-02556 | $24,971.96 | $24,971.96 | $0.00 |
| DONALDSON, ARTHUR T | 10725-01096 | $2,200,000.00 | $49,143.90 | $2,150,856.10 |
| DONNA J BROOKS | s31246 | $12,285.97 | $12,285.97 | $0.00 |
| DONNA J BROOKS | s31247 | $21,788.66 | $21,788.66 | $0.00 |
| DONNA M CANGELOSI FAMILY TRUST | 10725-01932 | $0.00 | $1,573.62 | $0.00 |
| DONNA M CANGELOSI FAMILY TRUST | 10725-02379 | $11,538.46 | $2,307.69 | $9,230.77 |
| DONNA M CANGELOSI FAMILY TRUST | 10725-01934 | $4,078.51 | $4,078.51 | $0.00 |
| DONNA M CANGELOSI FAMILY TRUST | 10725-02378 | $4,078.51 | $4,078.51 | $0.00 |
| DONNA M CANGELOSI FAMILY TRUST | 10725-01935 | $11,538.46 | $11,538.46 | $0.00 |
| DONNA M CANGELOSI FAMILY TRUST | 10725-01933 | $43,207.77 | $43,207.77 | $0.00 |
| DONNA M CANGELOSI FAMILY TRUST | 10725-01716-2 | $1,537,121.72 | $202,866.96 | $1,380,046.57 |
| DONNOLO FAMILY TRUST DTD 8/24/88 | 10725-00628 | $1,200,000.00 | $15,152.64 | $1,184,847.36 |
| DONNOLO, MARK DANIEL | 10725-00627 | $600,000.00 | $7,576.32 | $592,423.68 |
| DOROTHY J SHOPE | s31254 | $12,285.97 | $12,285.97 | $0.00 |
| DOWNEY BRAND LLP | 10725-00859 | $78,433.48 | $77,680.08 | $753.40 |
| DOWNEY, WILLIAM | 10725-02368 | $800,328.86 | $128,463.77 | $671,865.09 |
| DR DAMON PAUL WALTON & REBECCA JEAN WALTON | s31260 | $3,010.03 | $3,010.03 | $0.00 |
| DR DAMON PAUL WALTON IRA | s31353 | $7,023.41 | $7,023.41 | $0.00 |
| DR FRANK REALE | s31468 | $2,278.31 | $2,278.31 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|---------------|------------------|
| DR JOSELITO TAN BURGOS | s31264 | $631.36 | $631.36 | $0.00 |
| DREIKOSEN REVOCABLE TRUST DATED 9/25/97 | s32217 | $41,569.40 | $41,569.40 | $0.00 |
| DRS RAYMOND J CLAY JR & JOAN MARIE CLAY | s31268 | $21,788.66 | $21,788.66 | $0.00 |
| DRS STANLEY ALEXANDER | s31267 | $1,161.70 | $1,161.70 | $0.00 |
| DUANE R HAUGARTH & NANCY K HAUGARTH | s31269 | $631.36 | $631.36 | $0.00 |
| DUANE STEWARD AND DIANE J STEWARD | s31270 | $9,855.07 | $9,855.07 | $0.00 |
| DUANE U DEVERILL FAMILY TRUST DTD 10/25/90 TRUST 1 | 10725-00405 | $227,998.41 | $217,924.13 | $10,074.28 |
| DUBERG, JOHN H | 10725-02201 | $87,877.81 | $12,285.97 | $75,591.85 |
| DUFFY 1986 TRUST DATED 6/18/86 | s31694 | $1,898.62 | $1,898.62 | $0.00 |
| DUFFY 1986 TRUST DATED 6/18/86 | s31695 | $23,076.92 | $23,076.92 | $0.00 |
| DUNBAR RLT DTD 11/21/98 | 10725-02405 | $1,459,731.24 | $118,000.00 | $1,341,731.24 |
| DUNHAM TRUST COMPANY | s31272 | $41,569.40 | $41,569.40 | $0.00 |
| DUNKLEE IRA, JOHN C | 10725-00136 | $200,000.00 | $40,000.00 | $160,000.00 |
| DUNTON, FORD S | 10725-01712 | $54,000.00 | $54,000.00 | $0.00 |
| DUPIN, WILLIAM & PENNY | 10725-00428 | $12,951.80 | $12,951.80 | $0.00 |
| DUPIN, WILLIAM & PENNY | 10725-00429 | $28,804.73 | $28,804.73 | $0.00 |
| DUSK BENNETT & ALAN BENNETT | s35450 | $16.21 | $16.21 | $0.00 |
| E & M HARDWARE PROFIT SHARING PLAN | s31689 | $1,262.72 | $1,262.72 | $0.00 |
| E C YEGEN | s31274 | $12,285.97 | $12,285.97 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| E C YEGEN | s31275 | $57,860.67 | $57,860.67 | $0.00 |
| EARP IRA, ROBERT D | 10725-01727 | $12,951.80 | $12,951.80 | $0.00 |
| EARP IRA, ROBERT D | 10725-01673 | $49,166.67 | $49,051.90 | $114.77 |
| EARP, MARY H | 10725-01873 | $23,574.24 | $23,574.24 | $0.00 |
| EARP, ROBERT | 10725-01902 | $50,000.00 | $15,000.00 | $35,000.00 |
| EARP, ROBERT D | 10725-01822 | $2,753.64 | $2,753.64 | $0.00 |
| EARP, ROBERT D | 10725-01891 | $23,574.74 | $23,574.74 | $0.00 |
| EASTLAND FAMILY JOINT LIVING | s32734 | $2,463.77 | $2,463.77 | $0.00 |
| EASTLAND JOINT LIVING TRUST DTD 10/8/01 | 10725-01810 | $1,164.97 | $1,164.97 | $0.00 |
| EDDIE MAYO & JOCELYNE HELZER JT TEN | 10725-02233 | $511,906.46 | $14,184.59 | $506,476.60 |
| EDMUND G GAYLORD AND BETTY BOESE | s31281 | $2,463.77 | $2,463.77 | $0.00 |
| EDNA P WILSON & SLOAN D WILSON | s31282 | $98.02 | $98.02 | $0.00 |
| EDWARD BURGESS IRA | s31356 | $774.31 | $774.31 | $0.00 |
| EDWARD D EARL | s31284 | $947.04 | $947.04 | $0.00 |
| EDWARD D EARL | s31285 | $1,573.62 | $1,573.62 | $0.00 |
| EDWARD D EARL | s31286 | $43,395.90 | $43,395.90 | $0.00 |
| EDWARD D EARL AND MARCELINE EARL | s31283 | $18,428.96 | $18,428.96 | $0.00 |
| EDWARD E EYRE JR 1998 | s31288 | $1,262.72 | $1,262.72 | $0.00 |
| EDWARD GALVIN IRA | s31357 | $2,273.62 | $2,273.62 | $0.00 |
| EDWARDS, JEFFREY L & KATHLEEN M | 10725-01393 | $25,039.73 | $12,285.97 | $12,753.76 |

31

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|----------------|-------------------|
| EDWIN L SNELSON & BARBARA SNELSON | s35473 | $505.56 | $505.56 | $0.00 |
| EGILS N GRIEZE | s31298 | $24,571.96 | $24,571.96 | $0.00 |
| ELAN REDDELL REVOCABLE TRUST DTD 8/4/03 | 10725-02282 | $659,407.30 | $12,285.97 | $655,150.04 |
| ELEANOR L ROGERS 1991 REVOCABLE TRUST DTD 7/3/91 | 10725-02223 | $608,719.56 | $40,000.00 | $568,719.56 |
| ELGART REVOCABLE LIVING TRUST DTD 7/8/02 | 10725-01838 | $1,169.77 | $1,169.77 | $0.00 |
| ELIAS FAMILY TRUST DTD 5/19/04 | 10725-00545 | $250,000.00 | $50,000.00 | $200,000.00 |
| ELIZABETH STRYKS SHAW | s31303 | $4,846.15 | $4,846.15 | $0.00 |
| EMERY LIVING TRUST DATED 6/04/91 | s31799 | $12,285.97 | $12,285.97 | $0.00 |
| ENGLISH, RICHARD | 10725-00942 | $4,053.28 | $4,053.28 | $0.00 |
| ERIC C DISBROW MD INC PROFIT SHARING PLAN | 10725-02364 | $895,134.00 | $49,030.60 | $868,665.81 |
| ERIC S PERLMAN | s31311 | $11,127.47 | $11,127.47 | $0.00 |
| ERIC S PERLMAN | s31312 | $20,066.89 | $20,066.89 | $0.00 |
| ERICKSON, ERIC T and DOLORES Y | 10725-00900 | $390,000.00 | $36,364.15 | $353,635.85 |
| ERIKA DAVIS | s31314 | $818.45 | $818.45 | $0.00 |
| ERNEST W LIBMAN ET AL TRUST | 10725-01113 | $58,000.00 | $58,000.00 | $0.00 |
| ERNEST W. LIBMAN IRA | 10725-02458 | $12,821.00 | $12,821.00 | $0.00 |
| ERVEN J & FRANKIE J NELSON TRUST | 10725-02305 | $900,000.00 | $21,262.72 | $878,737.28 |
| ERVEN J NELSON LTD PSP DTD 10/31/72 | 10725-02304 | $500,000.00 | $4,927.54 | $570,072.46 |
| ESSAFF FAMILY TRUST DTD 6/18/02 | 10725-02382 | $3,198,368.02 | $142,033.66 | $3,194,117.12 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|---------------|-------------------|
| ESTEVES, DOUGLAS A | 10725-00223 | $7,291.52 | $7,291.52 | $0.00 |
| ESTEVES, DOUGLAS A | 10725-00251 | $12,937.50 | $12,937.50 | $0.00 |
| EUGENE W CADY & SANDRA L CADY | s31322 | $63,647.39 | $63,647.39 | $0.00 |
| EUGENE W CADY & SANDRA L CADY | s31324 | $9,855.07 | $9,855.07 | $0.00 |
| EUGENE W CADY & SANDRA L CADY | s31325 | $24,571.96 | $24,571.96 | $0.00 |
| EVALYN C TAYLOR SEPARATE PROP TRUST DATED 2/17/87 | 10725-00947 | $249,788.86 | $22,999.99 | $226,788.87 |
| EVANS, RICHARD Z | 10725-01438 | $153,283.00 | $35,821.96 | $117,461.04 |
| EVELYN FINNEGAN REVOCABLE | s31330 | $28,932.58 | $28,932.58 | $0.00 |
| EVELYN G CANEPA | s31331 | $5,769.23 | $5,769.23 | $0.00 |
| EVELYN G CANEPA TRUST DTD 9/19/00 | 10725-02018 | $0.00 | $50,000.00 | $515,000.00 |
| EVELYN W JENKINS TRUST | s31106 | $49,143.90 | $49,143.90 | $0.00 |
| EVERETT H JOHNSTON FAMILY TRUST DTD 1/24/90 | 10725-00500 | $668,305.12 | $20,000.00 | $648,305.12 |
| EVERETT, DAN & SANDRA M | 10725-01387 | $50,000.00 | $631.36 | $49,368.64 |
| EVIE DEAN 2000 TRUST DTD 12/12/00 | 10725-01206 | $65,336.72 | $32,668.36 | $65,336.72 |
| FALKE, BYRNE | s35537 | $75.92 | $75.92 | $0.00 |
| FALKE, BYRNE | s35548 | $49,883.31 | $49,883.31 | $0.00 |
| FALKE, BYRNE | s35536 | $54,471.63 | $54,471.63 | $0.00 |
| FALKE, BYRNE | s35666 | $57,865.12 | $57,865.12 | $0.00 |
| FALLON, THOMAS | 10725-01884 | $216,214.60 | $25,367.04 | $190,847.56 |
| FALVAI, BRENDA | 10725-00020-2 | $37,860.24 | $10,033.44 | $27,826.80 |

33

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|---------------|-------------------|
| FALVAI, BRENDA | 10725-00021-2 | $37,860.24 | $12,285.97 | $25,574.27 |
| FANELLI, MARK | 10725-01381 | $116,635.00 | $36,857.92 | $79,777.08 |
| FANELLI, MARK | 10725-01380 | $100,000.00 | $10,000.00 | $90,000.00 |
| FARADJOLLAH, JACK | 10725-00718 | $79,003.38 | $22,894.49 | $56,108.89 |
| FARADJOLLAH, JACK & SHARON | 10725-02541 | $27,177.05 | $27,177.05 | $0.00 |
| FARRAH FAMILY TRUST | 10725-01917 | $5,667.12 | $631.36 | $5,667.12 |
| FARRAH FAMILY TRUST DATED 9/18/03 | 10725-02490 | $12,285.97 | $12,285.97 | $0.00 |
| FARRAH M HOBBS REVOCABLE | s31336 | $631.36 | $631.36 | $0.00 |
| FAVRO TRUST DATED 9/14/00 | s32750 | $10,033.44 | $10,033.44 | $0.00 |
| FBO RAYMOND E BROWN IRA | s31451 | $12,736.47 | $12,736.47 | $0.00 |
| FEDERAL EXPRESS CORPORATION | 10725-00055 | $14,892.09 | $14,892.09 | $0.00 |
| FERGUSON LIVING TRUST DTD 6/28/00 | 10725-01742 | $150,000.00 | $7,500.00 | $142,500.00 |
| FERNANDO CUZA & KRISTI CUZA | s31338 | $50,167.22 | $50,167.22 | $0.00 |
| FETTERLY FAMILY TRUST DTD 6/30/89 | 10725-01675 | $25,000.00 | $25,000.00 | $0.00 |
| FETTERLY IRA, LYNN L | 10725-01309 | $39,009.00 | $39,009.00 | $0.00 |
| FETTERLY IRA, LYNN L | 10725-01676 | $79,000.00 | $15,800.00 | $63,200.00 |
| FETTERLY, ADAM | 10725-01678 | $40,000.00 | $8,000.00 | $32,000.00 |
| FIDELITY NATIONAL TITLE CO | s274 | $1,685.50 | $1,685.50 | $0.00 |
| FIDELITY NATIONAL TITLE CO-NTS | s275 | $284.00 | $284.00 | $0.00 |
| FIELDSFEHN & SHERWIN | s276 | $14,847.94 | $14,847.94 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|----------------|-------------------|
| Fincher, Natalie | s35417 | $100.69 | $100.69 | $0.00 |
| FINE, LEWIS H & ARLENE J | 10725-01531-2 | $6,955.74 | $6,955.74 | $0.00 |
| FINE, LEWIS H & ARLENE J | 10725-02543 | $12,952.00 | $12,952.00 | $0.00 |
| FINE, LEWIS H & ARLENE J | 10725-01531 | $80,000.00 | $16,000.00 | $64,000.00 |
| FINNMAN FAMILY TRUST DTD 4/4/94 | 10725-00790 | $350,000.00 | $20,000.00 | $330,000.00 |
| FIORE PROPERTIES | s277 | $1,506.85 | $1,506.85 | $0.00 |
| FIRST AMERICAN TITLE COMPANY-GL-CA | s278 | $42.00 | $42.00 | $0.00 |
| FIRST AMERICAN TITLE INSURANCE COMPANY | s31339 | $12,627.20 | $12,627.20 | $0.00 |
| FIRST AMERICAN TITLE-RIVERSIDE CA | s279 | $276.00 | $276.00 | $0.00 |
| FIRST REPUBLIC TRUST CUSTODIAN OF PAUL BLOCH IRA | 10725-00172 | $152,687.50 | $22,903.13 | $129,784.38 |
| FIRST SAVINGS BANK CUSTODIAN OF JOHN W BROUWERS MD | 10725-00175 | $50,895.83 | $7,634.37 | $43,261.46 |
| FISCHER FAMILY TRUST DTD 6/9/95 | 10725-02544 | $121,023.33 | $10,033.44 | $110,989.89 |
| FLIER FAMILY TRUST DATED 1/21/98 | s31182 | $539.11 | $539.11 | $0.00 |
| FLIER FAMILY TRUST DATED 1/21/98 | s31181 | $29,486.34 | $29,486.34 | $0.00 |
| FLORENCE BOLATIN LIVING | s31452 | $682.05 | $682.05 | $0.00 |
| FLORENCE BOLATIN LIVING | s31453 | $12,285.97 | $12,285.97 | $0.00 |
| FLORENCE BOLATIN LIVING TRUST DTD 10/28/93 | 10725-01156 | $110,712.00 | $36,538.46 | $74,173.84 |
| FOLENDORF, TAD | 10725-00326 | $50,000.00 | $10,000.00 | $40,000.00 |
| FORD S DUNTON | s31456 | $631.36 | $631.36 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|--------------|----------------|-------------------|
| FORD, TOMIE S | 10725-00583 | $60,000.00 | $12,000.00 | $48,000.00 |
| FORT LIVING TRUST DATED 5/17/04 | s32420 | $24,571.96 | $24,571.96 | $0.00 |
| FOSSATI, DAVID | 10725-00898 | $286,523.47 | $98,009.00 | $188,514.47 |
| FOXCROFT LIVING TRUST DTD 1/10/02 | 10725-02467 | $553,778.99 | $10,033.44 | $543,745.55 |
| FR INC DBA BOMBARD ELECTRIC | s31335 | $4,103.84 | $4,103.84 | $0.00 |
| FRALEY LIMITED PARTNERSHIP | s31457 | $2,525.44 | $2,525.44 | $0.00 |
| FRALEY LIMITED PARTNERSHIP | s31458 | $24,571.96 | $24,571.96 | $0.00 |
| FRANCIS FAMILY TRUST DTD 11/10/98 | 10725-00176 | $50,895.83 | $7,634.37 | $43,261.46 |
| FRANK E ENSIGN | s31466 | $18,428.96 | $18,428.96 | $0.00 |
| FRANK S WASKO REVOCABLE | s31469 | $30,714.94 | $30,714.94 | $0.00 |
| FRANZ J DOERR SHELTER | s35430 | $1,611.98 | $1,611.98 | $0.00 |
| FRANZ J ZIMMER REV TST DTD 2/5/97 | 10725-01820 | $25,904.00 | $25,904.00 | $0.00 |
| FRASER ATWATER PROPERTIES LLC | 10725-00135 | $25,000.00 | $25,000.00 | $0.00 |
| FRASER IRA, EDWARD C | 10725-00141 | $25,000.00 | $5,000.00 | $20,000.00 |
| FRED & KELLEE KEMPF TRUST | 10725-02446 | $55,513.00 | $11,102.60 | $44,410.40 |
| FREDA NEWMAN TRUST DTD 7/26/84 | 10725-00364 | $14,684.63 | $14,684.63 | $0.00 |
| FREEDOM PROPERTIES INC | 10725-00801 | $450,000.00 | $20,417.33 | $429,582.67 |
| FREEDUS JT TEN, ERIC B & LINDA P | 10725-02404 | $608,838.00 | $10,000.00 | $598,838.00 |
| FREEDUS, MICHAEL | 10725-02143 | $711,624.20 | $68,460.57 | $696,396.25 |
| FREEMAN ROSEBROOKS | s31486 | $1,898.62 | $1,898.62 | $0.00 |

36

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|--------------|----------------|-------------------|
| FUCHS, STEPHEN J | 10725-00740 | $50,000.00 | $7,500.00 | $42,500.00 |
| FULLER, DAVID & MONICA | 10725-01231 | $215,404.36 | $34,547.22 | $180,857.14 |
| FUSAYO NELSON | s31489 | $2,517.80 | $2,517.80 | $0.00 |
| G & L TRUST DATED 11/25/91 | s31512 | $23,076.92 | $23,076.92 | $0.00 |
| G&L TRUST DATED 11/25/91 | 10725-02011 | $0.00 | $20,000.00 | $80,000.00 |
| GAETANO AMBROSINO & ORSOLA AMBROSINO | 10725-02575 | $22,482.01 | $22,482.01 | $0.00 |
| GAIL HODES LIVING | s31493 | $28,923.81 | $28,923.81 | $0.00 |
| GAIL M HOCK | s31492 | $12,285.97 | $12,285.97 | $0.00 |
| GALE GLADSTONE-KATZ REVOCABLE TRUST | 10725-02277 | $1,354,118.10 | $106,383.60 | $1,277,881.82 |
| GALLOWAY, ELLYSON J | 10725-02310 | $183,896.00 | $18,389.60 | $165,506.40 |
| GARY DEPPE | s31502 | $1,262.72 | $1,262.72 | $0.00 |
| GARY DEPPE IRA | s32244 | $17,200.36 | $17,200.36 | $0.00 |
| GARY K ASHWORTH & DAN SCHAPIRO | s31506 | $21,788.66 | $21,788.66 | $0.00 |
| GARY L. THURMOND AND LESLIE E. THURMOND | 10725-01524 | $150,000.00 | $30,000.00 | $120,000.00 |
| GARY L. THURMOND AND LESLIE E. THURMOND | 10725-01525 | $77,710.80 | $77,710.80 | $0.00 |
| GARY MOBERLY BENEFICIARY | s31308 | $902.84 | $902.84 | $0.00 |
| GARY N TAYLOR PSP | s31510 | $21,788.66 | $21,788.66 | $0.00 |
| GARY R BARTON & MAVIS J BARTON | s31511 | $1,262.72 | $1,262.72 | $0.00 |
| GATES FAMILY TRUST DTD 6/16/00 | 10725-00336 | $52,500.00 | $10,500.00 | $42,000.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|----------------|-------------------|
| GAYLE L ROBINSON | s35435 | $33.33 | $33.33 | $0.00 |
| GDSS INVESTORS LLC | s31514 | $6,923.08 | $6,923.08 | $0.00 |
| GEIGER, RUTH AND/OR ROBERT | 10725-00329 | $75,000.00 | $35,000.00 | $66,761.76 |
| GELLER, ROBERT | 10725-00300 | $25,000.00 | $25,000.00 | $0.00 |
| GENE MONTOYA AND ANGELA J HOWARD | s31515 | $1,136.81 | $1,136.81 | $0.00 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 10725-00022 | $132.80 | $132.80 | $0.00 |
| GEORGE ADORNATO AND ARLENE ADORNATO | s31516 | $631.36 | $631.36 | $0.00 |
| GEORGE GAGE TRUST DTD 10/8/99 | 10725-01215 | $12,951.80 | $12,285.97 | $12,951.80 |
| GEORGE KECHEJIAN & ROSALIE L KECHEJIAN FAMILY TRST | s31519 | $1,898.62 | $1,898.62 | $0.00 |
| GEORGE S & NATALIE H COHAN FAMILY TRUST DTD 4/3/03 | 10725-00530 | $200,000.00 | $40,000.00 | $160,000.00 |
| GEORGE W HUBBARD ROTH IRA | 10725-01862 | $156,125.00 | $27,029.14 | $129,095.86 |
| GEORGES 1987 TRUST DTD 12/23/87 | 10725-00999 | $200,000.00 | $2,525.44 | $197,474.56 |
| GERALD E COLLIGAN | 10725-02518 | $50,000.00 | $12,285.97 | $37,714.03 |
| GERALD L BITTNER SR DDS INC PROFIT SHARING PLAN & | s31527 | $631.36 | $631.36 | $0.00 |
| GERALD L BITTNER SR DDS INC PROFIT SHARING PLAN & | 10725-02519 | $50,000.00 | $2,463.77 | $47,536.23 |
| GERALD L BITTNER SR DDS INC PROFIT SHARING PLAN & | s31528 | $12,285.97 | $12,285.97 | $0.00 |
| GERALD R WEILAND & DIANA F WEILAND TRUST | s35488 | $726.58 | $726.58 | $0.00 |
| GERALD R WEILAND & DIANA F WEILAND TRUST | s31203 | $909.45 | $909.45 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| GERALD R WEILAND & DIANA F WEILAND TRUST | s31205 | $1,262.72 | $1,262.72 | $0.00 |
| GERALD R WEILAND & DIANA F WEILAND TRUST | s35444 | $8,241.23 | $8,241.23 | $0.00 |
| GERALD R WEILAND & DIANA F WEILAND TRUST | s31204 | $12,285.97 | $12,285.97 | $0.00 |
| GERMAIN, STANLEY C & DOROTHY | 10725-01908 | $1,164.97 | $1,164.97 | $0.00 |
| GERMAIN, STANLEY C & DOROTHY | 10725-01890 | $12,951.80 | $12,951.80 | $0.00 |
| GGRM PENSION PROFIT SHARING PLAN | s35461 | $1,488.86 | $1,488.86 | $0.00 |
| GIANNETTI, RICHARDO | 10725-01489 | $45,788.99 | $45,788.99 | $0.00 |
| GILBERT JR, ELMER EUGENE | 10725-01994 | $455,240.56 | $22,285.97 | $443,066.67 |
| GILBERT MANUEL LIVING TRUST DTD 1/3/92 | 10725-01914 | $486,748.60 | $20,033.44 | $473,340.86 |
| GINA M GOEHNER | 10725-02494 | $15,971.77 | $15,971.77 | $0.00 |
| GLEN J BRECHT TRUST DATED 1/24/86 | s31537 | $947.04 | $947.04 | $0.00 |
| GLEN J BRECHT TRUST DATED 1/24/86 | s31539 | $2,463.77 | $2,463.77 | $0.00 |
| GLEN J BRECHT TRUST DATED 1/24/86 | s31538 | $12,285.97 | $12,285.97 | $0.00 |
| GLEN J BRECHT TRUST DATED 1/24/86 | s31536 | $15,050.17 | $15,050.17 | $0.00 |
| GLENDA LAMBERT SIBLEY IRA | 10725-02461 | $36,631.19 | $36,631.19 | $0.00 |
| GLENN B DAVIS | s31540 | $2,463.77 | $2,463.77 | $0.00 |
| GLENN B DAVIS | s31541 | $12,285.97 | $12,285.97 | $0.00 |
| GLENN W GABOURY AND SHARON M GABOURY | s31544 | $1,262.72 | $1,262.72 | $0.00 |
| GLENN W GABOURY AND SHARON M GABOURY | s31543 | $24,571.96 | $24,571.96 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| GLORIA VALAIR | s31547 | $10,033.44 | $10,033.44 | $0.00 |
| GLORIA VALAIR | s31548 | $12,285.97 | $12,285.97 | $0.00 |
| GLORIA VALAIR | s31550 | $21,788.66 | $21,788.66 | $0.00 |
| GLOY, TOM | 10725-00066-2 | $200,000.00 | $38,461.54 | $161,538.46 |
| GOLDEN, NANCY | 10725-01429 | $65,000.00 | $631.36 | $64,368.64 |
| GOLDENTHAL, JACK & SYLVIA | 10725-02271 | $1,781.43 | $1,781.43 | $0.00 |
| GOLDMAN FAMILY TRUST DATED 10/29/93 | s32456 | $24,571.96 | $24,571.96 | $0.00 |
| GOLDSTEIN, BARRY J & PATRICIA B | 10725-01165 | $14,699.00 | $13,233.01 | $1,466.24 |
| GOODE, JAMES PAUL | 10725-01971 | $1,417,522.98 | $65,718.67 | $1,351,804.31 |
| GOODWIN, MICHAEL JOHN | 10725-02162 | $1,011,076.40 | $38,896.35 | $996,164.21 |
| GOOLD PATTERSON ALES & DAY | 10725-00761 | $79,372.96 | $65,496.10 | $13,876.86 |
| GORDON MARX | s31553 | $11,235.28 | $11,235.28 | $0.00 |
| GOTCHY, LANCE | s35412 | $193.75 | $193.75 | $0.00 |
| GRAF FAMILY TRUST DATED 2/7/77 | s31545 | $24,571.96 | $24,571.96 | $0.00 |
| GRAF, PAUL D & MARGARET A | 10725-01834 | $62,875.03 | $12,575.01 | $50,300.02 |
| GRALINSKI, RICHARD | 10725-00249 | $2,702.18 | $2,702.18 | $0.00 |
| GRANT M & J LAUREL BUSHMAN FAMILY TRUST | s31644 | $57,865.12 | $57,865.12 | $0.00 |
| GREATER AMERICAN WAREHOUSE | 10725-01610 | $2,273.62 | $2,273.62 | $0.00 |
| GREENBERG TRAURIG ATTORNEYS AT LAW | s283 | $104.00 | $104.00 | $0.00 |
| GREENWALD LIVING TRUST DATED 5/8/90 | 10725-01463 | $1,164.97 | $1,164.97 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|--------------|----------------|-------------------|
| GREGORY C BURKETT & KATHY BURKETT | s35507 | $952.78 | $952.78 | $0.00 |
| GREGORY FAMILY TRUST OF 1988 | s31893 | $10,033.44 | $10,033.44 | $0.00 |
| GREGORY FAMILY TRUST UAD 5/25/93 | s32021 | $1,670.77 | $1,670.77 | $0.00 |
| GREGORY J & SHAUNA M WALCH FAMILY TRST DTD 11/2/04 | 10725-00868 | $500,000.00 | $13,144.08 | $486,855.92 |
| GRIST, INGE | 10725-00551 | $81,727.06 | $21,788.66 | $59,938.40 |
| GRUNDMAN, ERNA | 10725-01542 | $17,911.11 | $3,582.22 | $14,328.89 |
| GRUNDMAN, JOANNE | 10725-01544 | $54,818.09 | $10,963.62 | $43,854.47 |
| GUIDO MANDARINO POD MARIA ROCCO | s31570 | $5,769.23 | $5,769.23 | $0.00 |
| GUNNING, TOBY | 10725-02155 | $291,199.86 | $6,750.00 | $284,449.86 |
| GUNTHER, BARBARA L | 10725-02172 | $50,785.76 | $12,285.97 | $38,499.79 |
| HAINS, KELLEY M & JAMIE K | 10725-02156 | $120,000.00 | $12,000.00 | $108,000.00 |
| HALSETH FAMILY TRUST TOTALLY RESTATED 4/21/00 | 10725-01936 | $0.00 | $50,406.62 | $0.00 |
| HALVORSON, THOMAS & JOANNE | 10725-02552 | $83,335.34 | $41,569.40 | $41,765.94 |
| HAMILTON M HIGH & BRENDA J HIGH | s35670 | $631.36 | $631.36 | $0.00 |
| HAMILTON M HIGH & BRENDA J HIGH | s35523 | $2,463.77 | $2,463.77 | $0.00 |
| HAMILTON M HIGH IRA | s31442 | $21,788.66 | $21,788.66 | $0.00 |
| HAMM TRUST DATED 3/17/05 | s31039 | $12,285.97 | $12,285.97 | $0.00 |
| HANDAL, JOHN A M | 10725-02286 | $1,422,945.46 | $90,000.00 | $1,350,995.09 |
| HANDAL, JOHN A M IRA | 10725-02285 | $507,345.84 | $7,500.00 | $499,845.84 |
| HANDELMAN, GLORIA & JIM | 10725-01468 | $813,000.00 | $162,600.00 | $650,400.00 |

41

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|---|---|---|---|---|
| HANEY, GEORGE | 10725-02418 | $50,000.00 | $10,000.00 | $40,000.00 |
| HANSEN, EDWIN C & RACHEL M | 10728-00078 | $130,000.00 | $26,000.00 | $104,000.00 |
| HANS-UELI SURBER | s31578 | $820.77 | $820.77 | $0.00 |
| HARDING, NEMO & ERIN | 10725-00936 | $12,951.80 | $12,951.80 | $0.00 |
| HARDING, NEMO & ERIN | 10725-00935 | $21,792.24 | $21,792.24 | $0.00 |
| HARMS, SANDRA | 10725-00409 | $56,766.70 | $11,353.34 | $45,413.36 |
| HAROLD EPSTEIN REVOCABLE LIVING TRUST DTD 2/14/91 | 10725-00237 | $50,000.00 | $15,000.00 | $35,000.00 |
| HARPER FAMILY TRUST DATED 2/28/84 | s32603 | $12,285.97 | $12,285.97 | $0.00 |
| HARPER FAMILY TRUST DATED 2/28/84 | s32602 | $28,930.01 | $28,930.01 | $0.00 |
| HARRIET KUTZMAN IRA | s31361 | $34,719.04 | $34,719.04 | $0.00 |
| HARRISON FAMILY TRUST DTD 7/27/99 | 10725-02003 | $614,350.36 | $123,644.52 | $608,195.29 |
| HARRY B MCHUGH REVOCABLE TRUST DTD 03/12/01 | 10725-00582 | $90,000.00 | $18,000.00 | $72,000.00 |
| Harry G & Margaret A. Fritz | 10725-00312 | $2,953.46 | $2,953.46 | $0.00 |
| HART, KAY J | 10725-02049 | $606,211.16 | $20,631.36 | $585,579.80 |
| HARTWELL, HAROLD | 10725-01045 | $150,000.00 | $22,500.00 | $127,500.00 |
| HARVEY A KORNHABER | 10725-02157 | $17,742.03 | $17,742.03 | $0.00 |
| HARVEY, ALDERSON | 10725-01107 | $50,000.00 | $10,000.00 | $40,000.00 |
| HAUSLER JR LIVING TRUSR DTD 1/3/92, EDWIN L | 10725-01915 | $486,748.60 | $20,033.44 | $473,340.86 |
| HAVEKOST, ROGER N | 10725-01049 | $13,961.00 | $13,961.00 | $0.00 |
| HAZEL R COUNCIL | s35554 | $10,033.44 | $10,033.44 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|---------------|------------------|
| HEATHER WINCHESTER & WILLIAM WINCHESTER | s31594 | $12,285.97 | $12,285.97 | $0.00 |
| HEDLUND, MICHAEL & CAROL | 10725-00063 | $262,241.81 | $1,262.72 | $260,979.09 |
| HEFFNER FAMILY TRUST DATED 9/10/02 | s32115 | $392.08 | $392.08 | $0.00 |
| HEIN, DENNIS E & MEYER, DON D JTWROS | 10725-02407 | $126,590.00 | $3,750.00 | $122,840.00 |
| HEINBAUGH, JUDITH | 10725-00442 | $175,000.00 | $20,000.00 | $155,000.00 |
| HELENA A BOVA | s31596 | $11,538.46 | $11,538.46 | $0.00 |
| HELMBERGER, RICHARD A | 10725-00498 | $1,351.00 | $1,351.00 | $0.00 |
| HELMBERGER, RICHARD A | 10725-00497 | $183,155.95 | $183,155.95 | $0.00 |
| HELMS HOMES LLC | 10725-02292 | $12,697,934.44 | $110,000.00 | $12,587,934.44 |
| HELZER, JOCELYNE | 10725-02232 | $49,213.00 | $12,285.97 | $36,927.03 |
| HENDLER, JANE | 10725-00447 | $71,160.43 | $820.77 | $70,339.66 |
| HENRY & MENGIA OBERMULLER | s31600 | $28,932.58 | $28,932.58 | $0.00 |
| HENRY HERR GILL & MARY JANE GILL | s31598 | $2,463.77 | $2,463.77 | $0.00 |
| HENRY L LETZERICH AND NORMA W LETZERICH | s31602 | $5,769.23 | $5,769.23 | $0.00 |
| HERBERT SLOVIS & JULIE B SLOVIS | s31604 | $1,262.72 | $1,262.72 | $0.00 |
| HERBERT SLOVIS & JULIE B SLOVIS | s31607 | $2,463.77 | $2,463.77 | $0.00 |
| HERBERT SLOVIS & JULIE B SLOVIS | s31606 | $10,033.44 | $10,033.44 | $0.00 |
| HERBERT SLOVIS & JULIE B SLOVIS | s31608 | $17,200.36 | $17,200.36 | $0.00 |
| HERBERT SLOVIS & JULIE B SLOVIS | s31605 | $21,788.66 | $21,788.66 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|--------------|----------------|-------------------|
| HERBERT W MUELLER IRA | s31443 | $12,040.13 | $12,040.13 | $0.00 |
| HERPST FAMILY TRUST DTD 8/16/90 | 10725-00335 | $8,106.55 | $8,106.55 | $0.00 |
| HEWLETT PACKARD FINANCIAL SERVICES COMPANY | 10725-00105 | $34,063.78 | $34,063.78 | $0.00 |
| HIGGINS, KEVIN | 10725-00757 | $100,000.00 | $20,066.89 | $79,993.11 |
| HINE FAMILY TRUST | s31052 | $20,066.89 | $20,066.89 | $0.00 |
| HOLDER REVOCABLE | s32285 | $757.63 | $757.63 | $0.00 |
| HOLLY J PICKEREL | s31612 | $24,571.96 | $24,571.96 | $0.00 |
| HOMFELD II LLC | 10725-01687 | $2,861,221.63 | $2,191,765.92 | $669,455.71 |
| HOMFELD, EDWARD W | 10725-01688 | $1,195,348.90 | $896,511.68 | $298,837.23 |
| HORNBERGER FAMILY | s32301 | $28,932.58 | $28,932.58 | $0.00 |
| HOUGHTON DENTAL CORP PSP | 10725-01257 | $400,000.00 | $20,000.00 | $380,000.00 |
| HOWIE`S CIGARS LLC | s31625 | $1,416.21 | $1,416.21 | $0.00 |
| HP | s286 | $1,148.72 | $1,148.72 | $0.00 |
| HUBBARD TRUST DATED 7/29/1998 | 10725-01863 | $162,500.00 | $631.36 | $161,868.64 |
| HUFF, GAIL L | 10725-00771 | $125.00 | $125.00 | $0.00 |
| HUFFMAN FAMILY TRUST DATED 5/28/98 | 10725-02122 | $202,832.46 | $25,000.00 | $177,832.46 |
| HUISH, JAMIE | 10725-01289 | $95,789.00 | $95,789.00 | $0.00 |
| HUISH, JAMIE & MARGO | 10725-01287 | $1,359.49 | $1,359.49 | $0.00 |
| HULSE FAMILY TRUST | s32431 | $11,538.46 | $11,538.46 | $0.00 |
| HUMBLE, DIANNE | 10725-00837 | $3,500.00 | $3,500.00 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|---|---|---|---|---|
| HUMBLE, DIANNE | 10725-00849 | $3,500.00 | $3,500.00 | $0.00 |
| Humphry 1999 Trust | 10725-02452 | $186,631.00 | $36,631.00 | $150,000.00 |
| HUTHERT, JAMES | 10725-00820 | $66,666.60 | $19,999.98 | $46,666.62 |
| IAN A FALCONER | s31627 | $28,932.58 | $28,932.58 | $0.00 |
| IDCSERVCO | s287 | $108.78 | $108.78 | $0.00 |
| IKON FINANCIAL SERVICES | 10725-02514 | $25,934.84 | $25,934.84 | $0.00 |
| INCH FAMILY TRUST DTD 04/19/95 | s32423 | $631.36 | $631.36 | $0.00 |
| INCH FAMILY TRUST DTD 04/19/95 | s35448 | $3,884.26 | $3,884.26 | $0.00 |
| INCH FAMILY TRUST DTD 04/19/95 | s32424 | $12,285.97 | $12,285.97 | $0.00 |
| INGRID A RUTHERFORD FAMILY TRUST DTD 7/8/99 | 10725-00843 | $135,080.35 | $135,080.35 | $0.00 |
| INTERNAL REVENUE SERVICE | 10725-00103-2 | $800.00 | $800.00 | $0.00 |
| IRENE R O`HARE TRUST DATED 7/28/88 | s31191 | $2,463.77 | $2,463.77 | $0.00 |
| IRIS G CORLEY TRUST DATED 9/19/84 | s31634 | $631.36 | $631.36 | $0.00 |
| IRIS G CORLEY TRUST DATED 9/19/84 | s31637 | $21,788.66 | $21,788.66 | $0.00 |
| IRIS G CORLEY TRUST DATED 9/19/84 | s31635 | $24,571.96 | $24,571.96 | $0.00 |
| IRON MOUNTAIN RECORDS MANAGEMENT | s290 | $43.79 | $43.79 | $0.00 |
| IRON MOUNTAIN-OFF-SITE DATA PROTECTION | s289 | $137.67 | $137.67 | $0.00 |
| IRWIN LEVINE IRA C/O POLLYCOMP | s31341 | $1,262.72 | $1,262.72 | $0.00 |
| IRWIN LEVINE IRA C/O POLLYCOMP | s31340 | $16,856.19 | $16,856.19 | $0.00 |
| IRWIN SCHNEIDER & URSULA SCHNEIDER | s31638 | $631.36 | $631.36 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|---|---|---|---|---|
| IRWIN SCHNEIDER & URSULA SCHNEIDER | s31639 | $12,285.97 | $12,285.97 | $0.00 |
| IVERSON FAMILY TRUST DATED 5/14/01 | s31108 | $43,577.32 | $43,577.32 | $0.00 |
| J & S BLISS/HUNEWILL 2004 TRUST | s32564 | $12,285.97 | $12,285.97 | $0.00 |
| JACEK BROWN | s31645 | $1,262.72 | $1,262.72 | $0.00 |
| JACK & GLADYS POLEN FAMILY | s31654 | $2,463.77 | $2,463.77 | $0.00 |
| JACK & GLADYS POLEN FAMILY | s31656 | $18,428.96 | $18,428.96 | $0.00 |
| JACK & GLADYS POLEN FAMILY | s31651 | $20,066.89 | $20,066.89 | $0.00 |
| JACK & GLADYS POLEN FAMILY | s31655 | $28,930.66 | $28,930.66 | $0.00 |
| JACK & GLADYS POLEN FAMILY | s31653 | $32,683.00 | $32,683.00 | $0.00 |
| JACK GOLDENTHAL & SYLVIA GOLDENTHAL | 10725-02510 | $24,571.96 | $24,571.96 | $0.00 |
| JACK J BEAULIEU REVOCABLE LIVING TRUST DTD 9/1/94 | 10725-01589 | $100,000.00 | $20,000.00 | $80,000.00 |
| JACK MENNIS IRA | s31363 | $20,066.89 | $20,066.89 | $0.00 |
| JACK MENNIS IRA | s31364 | $43,577.32 | $43,577.32 | $0.00 |
| JACK MENNIS IRA | s31365 | $49,143.90 | $49,143.90 | $0.00 |
| JACK R CLARK & LINDA C REID JT TEN | 10725-02059 | $1,782,032.06 | $69,965.98 | $1,762,578.19 |
| JACK S TIANO ACCOUNTANCY CORP | 10725-01832 | $52,673.28 | $10,033.44 | $42,639.84 |
| JACKIE VOHS | s31661 | $28,932.58 | $28,932.58 | $0.00 |
| JACQUELINE CORKILL & DAVID CORKILL | s31663 | $631.36 | $631.36 | $0.00 |
| JACQUELINE CORKILL & DAVID CORKILL | s31662 | $12,285.97 | $12,285.97 | $0.00 |
| JAG BROADCAST VIDEO | s291 | $300.00 | $300.00 | $0.00 |

46

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|--------------|----------------|-------------------|
| JAIME KEFALAS TRUST | s35425 | $538.19 | $538.19 | $0.00 |
| JAMES & SHIRLEY KLEGA | s31696 | $21,788.66 | $21,788.66 | $0.00 |
| JAMES A CONBOY | s31665 | $28,932.58 | $28,932.58 | $0.00 |
| JAMES A COY & MARGARET G COY REVOCABLE | s31667 | $12,285.97 | $12,285.97 | $0.00 |
| JAMES A COY & MARGARET G COY REVOCABLE | s31666 | $28,932.58 | $28,932.58 | $0.00 |
| JAMES CAMERON & KIRSTEN CAMERON | s31675 | $3,797.15 | $3,797.15 | $0.00 |
| JAMES E LOFTON & DENISE G LOFTON | s31686 | $12,285.97 | $12,285.97 | $0.00 |
| JAMES H LIDSTER FAMILY TRUST DATD 1/20/92 | 10725-02257 | $1,359.49 | $1,359.49 | $0.00 |
| JAMES H LIDSTER FAMILY TRUST DATD 1/20/92 | 10725-02259 | $1,699.89 | $1,699.89 | $0.00 |
| JAMES H LIDSTER FAMILY TRUST DATD 1/20/92 | 10725-02258 | $28,930.01 | $28,930.01 | $0.00 |
| JAMES H LIDSTER FAMILY TRUST DATD 1/20/92 | 10725-02256 | $1,204,192.58 | $60,209.63 | $1,143,982.95 |
| JAMES R RAPPAPORT & MARILYN R RAPPAPORT | s35475 | $700.00 | $700.00 | $0.00 |
| JAMES SUPPLE | s31712 | $12,285.97 | $12,285.97 | $0.00 |
| JAMES W MCCOLLUM & PAMELA P MCCOLLUM | s31717 | $147.04 | $147.04 | $0.00 |
| JAMIE KEFALAS TRUST | 10725-01870 | $125,000.00 | $631.36 | $124,368.64 |
| JAMIE R BIANCHINI ACCOUNT #2 | s31721 | $631.36 | $631.36 | $0.00 |
| JAN HOUSTON PROPERTIES INC | s31722 | $631.36 | $631.36 | $0.00 |
| JAN HOUSTON PROPERTIES INC | s31723 | $57,862.58 | $57,862.58 | $0.00 |
| JAN MILLS | s31724 | $6,923.08 | $6,923.08 | $0.00 |

47

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|------|------|------|------|
| JANE HENDLER | s35479 | $606.67 | $606.67 | $0.00 |
| JANET K POHL TRUST DATED 6/24/94 | s31726 | $12,285.97 | $12,285.97 | $0.00 |
| JANET P JOHNSON LIVING TRUST DATED 7/14/04 | 10725-02117 | $936,603.82 | $20,066.89 | $929,881.02 |
| JANICE A LUCAS IRA | 10725-02359 | $152,121.34 | $12,285.97 | $151,507.06 |
| JANICE JANIS & CHRISTINE BRAGER TENANTS | 10725-02098 | $49,198.30 | $12,285.97 | $36,912.33 |
| JANUS, JEFFREY | 10725-02168 | $36,631.20 | $36,631.20 | $0.00 |
| JASON C WEBER | s35539 | $223.89 | $223.89 | $0.00 |
| JAY A PANDALEON & LEIGH B PANDALEON | s31736 | $631.36 | $631.36 | $0.00 |
| JAY A PANDALEON PROFIT SHARING | s31735 | $5,769.23 | $5,769.23 | $0.00 |
| JAY E HENMAN RETIREMENT PLAN | 10725-01212 | $747,243.00 | $22,285.97 | $724,957.03 |
| JAYEM FAMILY LP | 10725-02296 | $265,865.00 | $30,750.00 | $235,115.00 |
| JAYEM FAMILY LP | s31742 | $4,263.13 | $4,263.13 | $0.00 |
| JAYEM FAMILY LP | s31740 | $12,285.97 | $12,285.97 | $0.00 |
| JAYEM FAMILY LP JACQUES MASSA GP | 10725-02298 | $936,807.81 | $116,683.47 | $820,124.34 |
| JEAN G RICHARDS TRUST DTD 9/30/99 | 10725-02401 | $313,192.06 | $10,631.36 | $305,964.67 |
| JEAN H MURRAY SEPARATE PROPERTY TR DTD 9/12/02 | 10725-02034 | $200,016.26 | $50,000.00 | $150,016.26 |
| JEANETTE D TARANTINO | s31746 | $18,428.96 | $18,428.96 | $0.00 |
| JEANNINE M GAHRING REVOCABLE TRUST DTD 6/27/97 | 10725-00233 | $75,000.00 | $25,000.00 | $50,000.00 |
| JEFF ABODEELY | s31367 | $1,136.81 | $1,136.81 | $0.00 |

48

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|--------------|----------------|-------------------|
| JEFFREY S JOHNSON | s35433 | $500.00 | $500.00 | $0.00 |
| JEFFREY S JOHNSON | s32446 | $631.36 | $631.36 | $0.00 |
| JENNIFER A CHUN | s31750 | $1,258.85 | $1,258.85 | $0.00 |
| JEROME BRESSON REVOCABLE | s35441 | $1,000.00 | $1,000.00 | $0.00 |
| JERROLD T MARTIN & JAMES T MARTIN | s35440 | $2,620.83 | $2,620.83 | $0.00 |
| JERRY MOREO | s31755 | $24,571.96 | $24,571.96 | $0.00 |
| JERRY MOREO | s31756 | $43,577.32 | $43,577.32 | $0.00 |
| JERRY WOLDORSKY | s31758 | $631.36 | $631.36 | $0.00 |
| JERRY WOLDORSKY | s35489 | $2,179.74 | $2,179.74 | $0.00 |
| JERRY WOLDORSKY | s31757 | $36,857.92 | $36,857.92 | $0.00 |
| JESTER LP | s31759 | $12,285.97 | $12,285.97 | $0.00 |
| JIMMERSON HANSEN PC | s292 | $482.13 | $482.13 | $0.00 |
| JOAN RYBA | s31762 | $1,136.81 | $1,136.81 | $0.00 |
| JOANNE HALVORSON | 10725-02551 | $44,964.02 | $22,482.01 | $22,482.01 |
| JOE BROOKS | s293 | $76.79 | $76.79 | $0.00 |
| JOE M SERPA | s31765 | $40,133.78 | $40,133.78 | $0.00 |
| JOHANNA B KOVACS | s31766 | $24,571.95 | $24,571.95 | $0.00 |
| JOHANSEN FAMILY TRST DTED 10/23/87 AMENDED 6/11/04 | 10725-02455 | $100,447.47 | $30,100.33 | $70,347.14 |
| JOHN & JANET Marasz TRUST DTD 12/2/04 | 10725-00355 | $46,095.47 | $24,571.96 | $21,523.51 |
| JOHN & JANET Marasz TRUST DTD 12/2/04 | 10725-00346-2 | $153,846.15 | $30,769.23 | $123,076.92 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|---|---|---|---|---|
| JOHN & JANET Marasz TRUST DTD 12/2/04 | 10725-00346 | $153,846.15 | $46,153.85 | $107,692.30 |
| JOHN A & APRIL D BLEVINS | s31768 | $631.36 | $631.36 | $0.00 |
| JOHN A GODFREY | s35463 | $466.67 | $466.67 | $0.00 |
| JOHN A M HANDAL | s31769 | $28,930.01 | $28,930.01 | $0.00 |
| JOHN AND KAREN FLEINER | s35600 | $763.69 | $763.69 | $0.00 |
| JOHN B & PRISCILLA J JAEGER FAMILY TRUST | 10725-01305 | $247,050.00 | $24,571.96 | $222,478.04 |
| JOHN BACON & SANDRA BACON | 10725-02560-2 | $26,137.97 | $26,137.97 | $0.00 |
| JOHN COOKE IRA | s31370 | $949.31 | $949.31 | $0.00 |
| JOHN D LANE & LAURA JANE LANE REVOCABLE | s31775 | $1,262.72 | $1,262.72 | $0.00 |
| JOHN D MULKEY 1998 IRREVOCABLE TRUST | s31139 | $20,886.16 | $20,886.16 | $0.00 |
| JOHN DUTKIN REVOCABLE LIVING | s35424 | $6,582.33 | $6,582.33 | $0.00 |
| JOHN E MICHELSEN FAMILY TRUST | 10725-01314 | $236,764.00 | $22,319.41 | $214,444.59 |
| JOHN GOODE | s31780 | $1,136.81 | $1,136.81 | $0.00 |
| JOHN L WADE TRUST DTD 5/8/01 | 10725-02327 | $1,500,000.00 | $24,571.96 | $1,475,428.04 |
| JOHN LAFAYETTE & MARINA LAFAYETTE | s31786 | $759.45 | $759.45 | $0.00 |
| JOHN NIX & LISA NIX | s35493 | $726.58 | $726.58 | $0.00 |
| JOHN P & NANCY K MANTER LIVING TRUST | 10725-01977 | $1,027.00 | $1,027.00 | $0.00 |
| JOHN S BRODERS | s31803 | $1,136.81 | $1,136.81 | $0.00 |
| JOHN T CHIRGWIN | s31804 | $20,066.89 | $20,066.89 | $0.00 |
| JOHN T Marasz ENT INC DEFINED BENEFIT | 10725-00347 | $200,000.00 | $76,923.08 | $123,076.92 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| PLAN DTD 5/86 | | | | |
| JOHN T Marasz ENT INC DEFINED BENEFIT PLAN DTD 5/86 | 10725-00348 | $100,000.00 | $100,000.00 | $0.00 |
| JOHN W BROUWERS MD SEP IRA | 10725-00806 | $163,611.11 | $8,265.62 | $155,345.49 |
| JOHNSON FAMILY TRUST DTD 2/17/98 | 10725-01242 | $0.00 | $12,000.00 | $48,000.00 |
| JOHNSON, JANET P | 10725-01632 | $0.00 | $20,000.00 | $80,000.00 |
| JOHNSON, JANET P | 10725-02118 | $203,105.54 | $20,310.55 | $182,794.99 |
| JOHNSON, RONALD A & MARILYN | 10725-02126 | $304,200.00 | $12,285.97 | $291,914.03 |
| JOHNSTON ESTATE REVOCABLE TRUST | s31169 | $631.36 | $631.36 | $0.00 |
| JOHNSTON ESTATE REVOCABLE TRUST | s31168 | $12,285.97 | $12,285.97 | $0.00 |
| JOHNSTON ESTATE REVOCABLE TRUST | s31170 | $21,788.66 | $21,788.66 | $0.00 |
| JOHNSTON ESTATE REVOCABLE TRUST | s31171 | $41,569.40 | $41,569.40 | $0.00 |
| JON PAUL JENSEN & TAMARA LEE JENSEN | s31810 | $1,073.31 | $1,073.31 | $0.00 |
| JONATHAN R IGER | s31811 | $21,905.33 | $21,905.33 | $0.00 |
| JORG U LENK | s31372 | $2,463.77 | $2,463.77 | $0.00 |
| JOSEPH C BELLAN & VERNA J BELLAN | s31819 | $631.36 | $631.36 | $0.00 |
| JOSEPH C BELLAN & VERNA J BELLAN | s31817 | $2,463.77 | $2,463.77 | $0.00 |
| JOSEPH C BELLAN & VERNA J BELLAN | s31818 | $12,285.97 | $12,285.97 | $0.00 |
| JOSEPH J BENOUALID & HELEN L BENOUALID TRUST | s31827 | $24,571.96 | $24,571.96 | $0.00 |
| JOSEPH J MACHETTA TRUST DTD 8/25/04 | 10725-00376 | $1,359.50 | $1,359.50 | $0.00 |
| JOSEPH R RINALDI & GLORIA E RINALDI | s31831 | $1,591.55 | $1,591.55 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| JOSIFKO FAMILY | s32033 | $1,136.81 | $1,136.81 | $0.00 |
| JOY C WILLIAMS | s35474 | $933.33 | $933.33 | $0.00 |
| JOY INVESTMENT INC A NEVADA CORPORATION | 10725-02124 | $1,818,940.00 | $76,603.26 | $1,808,699.74 |
| JOY MERLENE JACKSON LIVING TRUST | 10725-00070 | $2,913.59 | $2,913.59 | $0.00 |
| JOYCE E SMITH TRUST DATED 11/3/99 | 10725-00893 | $853,678.82 | $6.00 | $853,673.24 |
| JOYCE E SMITH TRUST DATED 11/3/99 | 10725-00895 | $33,561.44 | $6,712.29 | $26,849.15 |
| JOYCE E SMITH TRUST DATED 11/3/99 | 10725-00899 | $51,238.60 | $7,685.79 | $43,552.81 |
| JOYCE E SMITH TRUST DATED 11/3/99 | 10725-00902 | $52,915.20 | $19,813.81 | $33,101.39 |
| JOYCE, DAVID | 10725-00503 | $125,000.00 | $15,000.00 | $110,000.00 |
| JUDITH A ROBINSON REVOCABLE LIVING | s31848 | $10,033.44 | $10,033.44 | $0.00 |
| JUDITH EATON & DIXIE B GROSS | s31851 | $12,285.97 | $12,285.97 | $0.00 |
| JUDITH EATON & DIXIE B GROSS | s31850 | $57,865.12 | $57,865.12 | $0.00 |
| JUDITH HILGENBERG | s31852 | $784.03 | $784.03 | $0.00 |
| JUNE Y BURLINGAME (DECEASED) & DAVID B BURLINGAME | s35533 | $757.63 | $757.63 | $0.00 |
| JUNG, MARGARITA | 10726-00027 | $91,534.04 | $10,000.00 | $81,534.04 |
| JWB TRUST AGREEMENT DATED 8/1/97 | s31714 | $5,769.23 | $5,769.23 | $0.00 |
| JWB TRUST AGREEMENT DATED 8/1/97 | s31715 | $12,285.97 | $12,285.97 | $0.00 |
| JWB TRUST AGREEMENT DATED 8/1/97 | s31713 | $21,788.66 | $21,788.66 | $0.00 |
| KALI GENE BORKOSKI TRUST DATED 12/21/89 | 10725-01488 | $2,193.43 | $2,193.43 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| KALI GENE BORKOSKI TRUST DATED 12/21/89 | 10725-01487 | $10,238.91 | $10,238.91 | $0.00 |
| KANEDA LIVING TRUST DATED 5/30/02 | 10725-02470 | $10,033.44 | $10,033.44 | $0.00 |
| KANEDA LIVING TRUST DATED 5/30/02 | 10725-02471 | $14,345.18 | $14,345.18 | $0.00 |
| KANEDA LIVING TRUST DTD 5/30/02 | 10725-01609 | $49,768.00 | $49,768.00 | $0.00 |
| KAREN L PIDGEON 2006 LIVING TRUST DATED 2/27/06 | 10725-01477 | $538,643.00 | $35,000.00 | $565,000.00 |
| KAREN PETERSEN TYNDALL TRUST DTD 3/9/94 | 10725-01183 | $1,115,915.59 | $65,931.64 | $1,049,983.95 |
| KAREN R ALLISON | s31862 | $10,033.44 | $10,033.44 | $0.00 |
| KAREN S MOBERLY IRA | s31445 | $24,571.96 | $24,571.96 | $0.00 |
| KARLIN TRUST DTD 3/3/89 | 10725-00949 | $94,296.97 | $94,296.97 | $0.00 |
| KASSU LLC PSP DTD 1/1/05 | 10725-02342 | $0.00 | $17,813.78 | $0.00 |
| KATHERINE S PERLMAN | s31864 | $20,066.89 | $20,066.89 | $0.00 |
| KATHY A WILSON SEPARATE PROPERTY | s31871 | $12,285.97 | $12,285.97 | $0.00 |
| KATHY JOHN & TINA EDEN | s31872 | $949.31 | $949.31 | $0.00 |
| KATZMAN FAMILY TRUST DTD 4/3/87 | 10725-00361 | $50,000.00 | $10,000.00 | $40,000.00 |
| KAUFMAN REVOCABLE LIVING TRUST DATED 4/14/95 | s31603 | $631.36 | $631.36 | $0.00 |
| KAY M CANTRELL & DONALD L HESS | 10725-02095 | $1,164.97 | $1,164.97 | $0.00 |
| KEFALAS, CHRIS & KATHY | 10725-01867 | $50,000.00 | $10,033.44 | $39,966.56 |
| KEHL, CHRISTINA M | 10725-01661 | $1,023,023.12 | $173,852.21 | $849,170.91 |
| KEHL, KEVIN | 10725-01657 | $961,017.34 | $38,752.00 | $922,265.34 |
| KEHL, KEVIN CUSTODIAN FOR | 10725-01659 | $7,401.16 | $7,401.16 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|----------------|-------------------|
| ANDREW R KEHL | | | | |
| KEHL, ROBERT A & TINA M | 10725-01666 | $1,896,046.24 | $598,287.80 | $1,297,758.44 |
| KEHL, ROBERT J & RUTH ANN | 10725-01660 | $12,841,680.13 | $1,501,590.59 | $11,340,089.54 |
| KELLEY FAMILY TRUST UAD 10/10/91 | 10725-01529 | $2,702.18 | $2,702.18 | $0.00 |
| KEN WYATT ENTERPRISES INC | 10725-01823 | $63,866.73 | $57,865.12 | $6,001.61 |
| KENNETH B SCHULZ & MARY KAY BRYAN-SCHULZ | s31880 | $28,932.58 | $28,932.58 | $0.00 |
| KENNETH G MORGAN TRUSTEE | 10725-00830 | $26,028.62 | $5,205.72 | $20,822.90 |
| KENNETH H & PHYLLIS P WYATT FAMILY TRUST | 10725-01605 | $54,083.35 | $10,816.67 | $43,266.68 |
| KENNETH H & PHYLLIS P WYATT FAMILY TRUST | 10725-01826 | $54,083.35 | $10,816.67 | $43,266.68 |
| KENNETH R BECKER & JOANNE T BECKER | s31883 | $24,571.96 | $24,571.96 | $0.00 |
| KENNETH R BECKER & JOANNE T BECKER | s31885 | $57,865.12 | $57,865.12 | $0.00 |
| KENNETH S ECKSTEIN & JUDY A ECKSTEIN | s31886 | $1,578.40 | $1,578.40 | $0.00 |
| KERNER REVOCABLE TRUST DTD 3/16/81 | 10725-02288 | $101,493.04 | $631.36 | $100,861.68 |
| KEVIN KEHL CUSTODIAN FOR SUSAN L KEHL | 10725-01658 | $7,401.16 | $7,401.16 | $0.00 |
| KEVIN TAYLOR IRA | s31375 | $20,886.16 | $20,886.16 | $0.00 |
| KEVIN TAYLOR IRA | s31377 | $21,788.66 | $21,788.66 | $0.00 |
| KEY EQUIPMENT FINANCE INC FKA AMEXBF | 10725-01017 | $23,843.31 | $23,843.31 | $0.00 |
| KGG LIVING TRUST DATED 7/29/96 | s31861 | $12,285.97 | $12,285.97 | $0.00 |
| KGG LIVING TRUST DATED 7/29/96 | s31860 | $21,788.66 | $21,788.66 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|---------------|-------------------|
| KINDRED FAMILY TRUST DATED 3/17/97 | s31490 | $1,262.72 | $1,262.72 | $0.00 |
| KINDRED FAMILY TRUST DATED 9/19/96 | s31159 | $1,262.72 | $1,262.72 | $0.00 |
| KIP E VIRTS & MELISSA A VIRTS | s31894 | $28,874.21 | $28,874.21 | $0.00 |
| KIRK CAPRA & MARY CAPRA | s31895 | $12,285.97 | $12,285.97 | $0.00 |
| KISTINGER, KENNETH & TINA | 10725-00874 | $4,077.39 | $4,077.39 | $0.00 |
| KIVEN, NORMAN | 10725-01297 | $1,040,000.00 | $10,000.00 | $1,080,000.00 |
| KIWI NEVADA LP | 10725-01723 | $40,149.91 | $12,285.97 | $27,863.94 |
| KIWI NEVADA LP | 10725-01732 | $24,318.02 | $24,318.02 | $0.00 |
| KLVX CHANNEL | s295 | $2,400.00 | $2,400.00 | $0.00 |
| KM FINANCIALS LLC | 10725-02053 | $101,767.12 | $7,632.53 | $94,134.59 |
| KM TRUST | 10725-01997 | $1,535,080.92 | $63,279.31 | $1,544,908.45 |
| KOERWITZ FAMILY TRUST DTD 5/13/03 | 10725-02046 | $1,528,005.76 | $150,000.00 | $1,378,005.76 |
| KRAFT, DOROTHEA K | 10725-01482 | $28,410.00 | $28,410.00 | $0.00 |
| KRAFT, DOROTHEA K | 10725-01483 | $44,954.00 | $44,954.00 | $0.00 |
| KRAVITZ FAMILY | s31128 | $631.36 | $631.36 | $0.00 |
| KRAVITZ FAMILY | s31129 | $10,033.44 | $10,033.44 | $0.00 |
| KRAVITZ FAMILY | s31131 | $17,358.69 | $17,358.69 | $0.00 |
| KRAVITZ FAMILY | s31130 | $28,932.58 | $28,932.58 | $0.00 |
| KREBBS, JOHN & LUNDY, ELIZABETH | 10725-02475 | $25,000.00 | $25,000.00 | $0.00 |
| KRISS, ARTHUR I | 10725-01876 | $50,000.00 | $7,500.00 | $42,500.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|----------------|-------------------|
| KRISS, ARTHUR I | 10725-01877 | $24,483.61 | $3,672.54 | $20,811.07 |
| KRISS, ARTHUR I | 10725-01875 | $120,000.00 | $18,000.00 | $102,000.00 |
| KRISS, ARTHUR I | 10725-01874 | $50,000.00 | $50,000.00 | $0.00 |
| KTAYLORGO INVESTMENTS LTD | s31902 | $1,262.72 | $1,262.72 | $0.00 |
| KTAYLORGO INVESTMENTS LTD | s31899 | $2,273.62 | $2,273.62 | $0.00 |
| KTAYLORGO INVESTMENTS LTD | s31898 | $20,066.89 | $20,066.89 | $0.00 |
| KTAYLORGO INVESTMENTS LTD | 10725-02036 | $25,903.50 | $25,903.50 | $0.00 |
| KUBLY JTWOS, MARSHALL D & KATHLEEN | 10725-00139 | $60,000.00 | $34,719.04 | $25,280.96 |
| KWIATKOWSKI REVOCABLE TRUST DATED 12/17/04 | 10725-02480 | $92,386.76 | $30,919.39 | $61,467.37 |
| L EARLE ROMAK IRA | 10725-02326 | $2,000,000.00 | $50,000.00 | $2,000,000.00 |
| L RONALD TREPP & JACQUELINE P TREPP FAMILY TRUST | s31903 | $22,114.76 | $22,114.76 | $0.00 |
| L V KNIGHT & MARGARET E KNIGHT | s31904 | $12,285.97 | $12,285.97 | $0.00 |
| LA SALLE BANK | s297 | $2,500.00 | $2,500.00 | $0.00 |
| LABOSSIERE FAMILY TRUST DATED 3/10/1987 | s31531 | $757.63 | $757.63 | $0.00 |
| LACERTOSA, ANNA | 10725-00702 | $100,000.00 | $15,000.00 | $85,000.00 |
| LACERTOSA, ANNA & MARIE | 10725-00701 | $100,000.00 | $15,000.00 | $85,000.00 |
| LADD, DINA | s35667 | $28,932.58 | $28,932.58 | $0.00 |
| LAFAYETTE, JOSEPH B & CATHERINE D | 10725-02189 | $410,371.74 | $120,510.56 | $289,861.18 |
| LAILA AZIZ | s31905 | $21,788.66 | $21,788.66 | $0.00 |
| LAMMERT KUIPER JR & AUDREY KUIPER | s31906 | $1,136.81 | $1,136.81 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|---|---|---|---|---|
| LANCE M PATRICK IRA | s35553 | $10,033.44 | $10,033.44 | $0.00 |
| LANCE M PATRICK IRA | s31379 | $13,023.15 | $13,023.15 | $0.00 |
| LAND AMERICA | s298 | $75.00 | $75.00 | $0.00 |
| LANDAMERICA | s299 | $235.00 | $235.00 | $0.00 |
| LANZAS, JOSE | 10725-00931 | $20,000.00 | $4,000.00 | $16,000.00 |
| LARRY L & PATSY R RIEGER REVOCABLE TRT DTD 8/14/91 | 10725-01740 | $2,016,829.00 | $1,467,156.00 | $549,673.00 |
| LARRY L RIEGER & PATSY R RIEGER REVOCABLE | s31918 | $148,713.32 | $148,713.32 | $0.00 |
| LARRY L RIEGER & PATSY R RIEGER REVOCABLE | s31916 | $166,277.77 | $166,277.77 | $0.00 |
| LARRY L RIEGER & PATSY R RIEGER REVOCABLE | s31920 | $1,578.40 | $1,578.40 | $0.00 |
| LARRY M BROWN & MARIE S BROWN | s31923 | $1,262.72 | $1,262.72 | $0.00 |
| LARRY M BROWN & MARIE S BROWN | s31922 | $24,571.96 | $24,571.96 | $0.00 |
| LARSON, GARY & DOLORES | 10725-01775 | $636.00 | $636.00 | $0.00 |
| LARSON, GARY & DOLORES | 10725-01772 | $70,866.00 | $14,173.20 | $56,692.80 |
| LARSON, GARY & DOLORES | 10725-01773 | $22,894.00 | $22,894.00 | $0.00 |
| LAS VEGAS COLOR GRAPHICS INC | s300 | $4,080.98 | $4,080.98 | $0.00 |
| LAS VEGAS REVIEW JOURNAL | 10725-00043 | $6,558.12 | $6,558.12 | $0.00 |
| LAS VEGAS VALLEY WATER DISTRICT | s302 | $96.60 | $96.60 | $0.00 |
| LASER PRINTER SPECIALISTS INC | s303 | $69.95 | $69.95 | $0.00 |
| LAUREN REALE | s31926 | $1,329.01 | $1,329.01 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|---------------|------------------|
| LAURENCE A & SYLVIA J DA COSTA | 10725-00653 | $2,558.86 | $2,558.86 | $0.00 |
| LAW OFFICE OF RICHARD MCKNIGHT P C | s304 | $66,448.98 | $66,448.98 | $0.00 |
| LAWRENCE G DOULL II LIVING | s35465 | $1,400.00 | $1,400.00 | $0.00 |
| LAWSON, PAULA M | 10725-01117 | $45,110.52 | $45,110.52 | $0.00 |
| LEAF, MARTIN N | 10725-01563 | $37,561.00 | $12,285.97 | $25,275.03 |
| LEBLANC, JEAN JACQUES - IRA | 10725-02517 | $10,033.44 | $10,033.44 | $0.00 |
| LEBLANC, JOAN M | 10725-01147 | $47,921.65 | $47,921.65 | $0.00 |
| LEBO, MATTHEW | s310 | $100.22 | $100.22 | $0.00 |
| LEE BRYANT & PATRICIA BRYANT | s31931 | $41,569.40 | $41,569.40 | $0.00 |
| LEE, DEVIN | 10725-00944 | $13,875.00 | $13,875.00 | $0.00 |
| LEE, EMILY | 10725-02388 | $101,432.76 | $15,214.91 | $86,217.85 |
| LEER, HANS | 10725-00167 | $59,104.72 | $28,913.99 | $30,190.73 |
| LEER, HANS J & CAROLYN F | 10725-00173 | $30,000.00 | $4,500.00 | $25,500.00 |
| LEHART, MILTON | 10725-00462 | $50,000.00 | $10,000.00 | $40,000.00 |
| LEHRMANN FAMILY | s31909 | $12,285.97 | $12,285.97 | $0.00 |
| LELAND T PEARCE & ISABELLE J PEARCE | s31935 | $379.73 | $379.73 | $0.00 |
| LELS-HOHMANN, NIENKE | 10725-00768-2 | $131,474.82 | $30,643.33 | $100,831.67 |
| LEO & MARY LUCAS FAMILY REVOCABLE | s35467 | $18.92 | $18.92 | $0.00 |
| LEO & MARY LUCAS FAMILY REVOCABLE | s31938 | $1,136.81 | $1,136.81 | $0.00 |
| LEON E SINGER & SUZY SINGER REVOCABLE | s31940 | $631.36 | $631.36 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|----------------|-------------------|
| LEON E SINGER & SUZY SINGER REVOCABLE | s31939 | $12,285.97 | $12,285.97 | $0.00 |
| LEONA LUBLINER | s31941 | $12,285.97 | $12,285.97 | $0.00 |
| LEONARD & BARBARA BAKER REVOCABLE TRUST | 10725-01178 | $140,000.00 | $10,000.00 | $130,000.00 |
| LERIN HILLS LTD | 10725-01279 | $2,054,409.02 | $1,200,000.00 | $854,409.02 |
| LESLIE S LANES | s31949 | $12,285.97 | $12,285.97 | $0.00 |
| LEVY, ROBERT | 10725-00495 | $200,000.00 | $10,000.00 | $190,000.00 |
| LEWIS H FINE & ARLENE J FINE | s31951 | $631.36 | $631.36 | $0.00 |
| LG ELECTRONICS USA INC | 10725-00052 | $21,334.50 | $21,334.50 | $0.00 |
| LHV LIVING TRUST DATED 10/31/01 | 10725-02525 | $12,285.97 | $12,285.97 | $0.00 |
| LIBRADEAUX LLC | s35485 | $33.33 | $33.33 | $0.00 |
| LILY MARKHAM & IRENE ANNE MARKHAM-TAFOYA JT WROS | 10725-01520 | $25,000.00 | $3,750.00 | $21,250.00 |
| LILY MARKHAM & IRENE ANNE MARKHAM-TAFOYA JT WROS | 10725-01519 | $50,000.00 | $10,000.00 | $40,000.00 |
| LILY MARKHAM & IRENE ANNE MARKHAM-TAFOYA JT WROS | 10725-01518 | $50,000.00 | $19,230.77 | $30,769.23 |
| LILY MARKHAM & IRENE ANNE MARKHAM-TAFOYA JT WROS | 10725-01523 | $60,000.00 | $60,000.00 | $0.00 |
| LILY MARKHAM & IRENE ANNE MARKHAM-TAFOYA JTWROS | s31955 | $1,139.16 | $1,139.16 | $0.00 |
| LINCOLN BENEFIT LIFE | s305 | $318.63 | $318.63 | $0.00 |
| LINDA E REYNOLDS | s31957 | $2,463.77 | $2,463.77 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|--------------|----------------|-------------------|
| LINDA KIEL | s31960 | $1,073.31 | $1,073.31 | $0.00 |
| LINDA LEVIN | s31961 | $14,743.16 | $14,743.16 | $0.00 |
| LINDA M HERDMAN FAMILY | s31962 | $12,285.97 | $12,285.97 | $0.00 |
| LINDA M HERDMAN FAMILY | s35500 | $726.58 | $726.58 | $0.00 |
| LINDSAY BARRON | s35470 | $505.56 | $505.56 | $0.00 |
| LINDSEY H KESLER FAM REVOCABLE TR DTD 10/15/80 | 10725-02056 | $196.04 | $98.02 | $98.02 |
| LINDSEY H KESLER FAM REVOCABLE TR DTD 10/15/80 | 10725-02055 | $1,164.97 | $1,164.97 | $0.00 |
| LINTHICUM REVOCABLE | s31668 | $12,285.97 | $12,285.97 | $0.00 |
| LISA M. LINDQUIST, CANDITH A. BROOKS AND BECKEY R. NELSON | 10725-00519 | $54,000.00 | $631.36 | $53,368.64 |
| LISA M. LINDQUIST, CANDITH A. BROOKS AND BECKEY R. NELSON | 10725-00549 | $148,104.63 | $12,285.97 | $135,818.66 |
| LISA Y DASKAS | s31963 | $1,898.62 | $1,898.62 | $0.00 |
| LISEK FAMILY TRUST DATED 1/29/92 | s31095 | $10,033.44 | $10,033.44 | $0.00 |
| LIVEOFFICE CORPORATION | 10725-02420 | $280.00 | $280.00 | $0.00 |
| LK WOLFE FAMILY LP | s31965 | $196.06 | $196.06 | $0.00 |
| LK WOLFE FAMILY LP | s31964 | $28,932.58 | $28,932.58 | $0.00 |
| LOADER, NICHOLAS | 10725-01607 | $11,538.00 | $11,538.00 | $0.00 |
| LOCOCO, RANDALL & ALLISON | 10725-01205 | $100,000.00 | $7,500.00 | $92,500.00 |
| LOFTFIELD REVOCABLE LIVING TRUST | 10725-01344 | $44,191.84 | $38,189.12 | $6,002.72 |

60

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|----------------|-------------------|
| LOFTFIELD REVOCABLE LIVING TRUST | 10725-01345 | $35,426.83 | $35,426.83 | $0.00 |
| LONDON TRUST DATED 9/20/99 | s31192 | $909.45 | $909.45 | $0.00 |
| LONG, WILLIAM | s35544 | $1,643.48 | $1,643.48 | $0.00 |
| LORA & LOYAL CROWNOVER FAMILY TRUST | 10725-00687 | $600,000.00 | $2,525.44 | $600,000.00 |
| LORIN LOUGHLIN & RAND YAZZOLINO | 10725-02205 | $250,000.00 | $20,066.89 | $229,933.11 |
| LORRAINE MOSCIANESE | s31973 | $41,569.40 | $41,569.40 | $0.00 |
| LOU CHRISTIAN TRUST | s32256 | $1,518.85 | $1,518.85 | $0.00 |
| LOUGHLIN, EDWARD | 10725-00476 | $18,315.60 | $18,315.60 | $0.00 |
| LOUIS DEGRAVINA | s35497 | $1,453.16 | $1,453.16 | $0.00 |
| LOUISE ALPORT KOLBERG REVOCABLE TRUST | 10725-02185 | $100,756.00 | $7,556.70 | $93,199.30 |
| LOUISE G SHERK MD EMPLOYEE BENEFIT PLAN TRUST | 10725-00733 | $60,940.27 | $12,188.05 | $48,752.22 |
| LOUISE G SHERK MD EMPLOYEE BENEFIT PLAN TRUST | 10725-00735 | $101,446.58 | $20,289.32 | $81,157.26 |
| LOUISE TEETER IRA ROLLOVER | 10725-02273 | $898,523.18 | $39,473.39 | $915,401.90 |
| LOWE FAMILY TRUST | 10725-02567 | $18,315.60 | $18,315.60 | $0.00 |
| LUCAS W LANDAU | s31980 | $98.02 | $98.02 | $0.00 |
| LUCILLE FARRLOW TRUST 2000 | s31981 | $4,176.91 | $4,176.91 | $0.00 |
| LUCRECIA SPARKS LIVING | s31982 | $2,360.39 | $2,360.39 | $0.00 |
| LUKASAVAGE, WILLIAM & JOANNE | 10725-01806 | $2,273.62 | $2,273.62 | $0.00 |
| LUONGO HW JT TEN, JOHN M & GLORIA | 10725-01992 | $306,747.34 | $38,932.58 | $393,963.45 |

61

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| LUTHER E TATE | s31983 | $12,285.97 | $12,285.97 | $0.00 |
| LYNDA GAY ANDERSON | s31985 | $12,285.97 | $12,285.97 | $0.00 |
| LYNDA L PINNELL LIVING TRUST DTD 7/24/00 | 10725-02214 | $649,047.68 | $20,000.00 | $629,047.68 |
| LYNN FETTERLY IRA | s35416 | $876.11 | $876.11 | $0.00 |
| M & J CAUCHOIS FAMILY TRUST | s32071 | $41,569.40 | $41,569.40 | $0.00 |
| M & J CAUCHOIS FAMILY TRUST | s32070 | $12,285.97 | $12,285.97 | $0.00 |
| M EVELYN FISHER REVOCABLE TRUST DTD 11/7/05 | 10725-00578 | $206,132.75 | $43,398.79 | $162,733.96 |
| M GLENN DENNISON & SUSAN M DENNISON | s31991 | $83,138.91 | $83,138.91 | $0.00 |
| MACHETTA, JOSEPH | 10725-00422 | $50,000.00 | $50,000.00 | $0.00 |
| MAE MINEO TRUST DATED 3/23/00 | s31994 | $4,927.54 | $4,927.54 | $0.00 |
| MAHENDRA C MODY | s31996 | $1,573.62 | $1,573.62 | $0.00 |
| MAHESHWARI, RABINDER & USHA | 10725-00146 | $153,831.94 | $100,000.00 | $53,831.94 |
| MAKI, MARIE & RAYMOND E | 10725-01432 | $25,511.10 | $25,511.10 | $0.00 |
| MAKI, MARIE A & RAYMOND E | 10725-01433 | $50,830.55 | $10,166.11 | $40,664.44 |
| MALDEN VENTURES LTD | s32000 | $1,262.72 | $1,262.72 | $0.00 |
| MALDEN VENTURES LTD | s31998 | $21,788.66 | $21,788.66 | $0.00 |
| MALDEN VENTURES LTD | s31999 | $24,571.96 | $24,571.96 | $0.00 |
| MALDONADO TRUST UNDER AGREEMENT DATED 10/3/95 | s31974 | $23,076.92 | $23,076.92 | $0.00 |
| MALLIN FAMILY TRUST DATED 7/12/99 | 10725-00853 | $233,333.33 | $83,138.91 | $150,194.42 |
| MAMUAD, TAMRA | 10725-00480 | $25,000.00 | $5,000.00 | $20,000.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|--------------|----------------|-------------------|
| MAMULA, MELISSA | 10725-00180 | $25,447.92 | $3,817.19 | $21,630.73 |
| MANNING, MARTIN L | 10725-02557 | $75,000.00 | $35,000.00 | $40,000.00 |
| MANTER, JOHN | 10725-01980 | $73,262.00 | $73,262.00 | $0.00 |
| MANUEL F RENDON & CONSTANCE M RENDON | s32001 | $28,932.58 | $28,932.58 | $0.00 |
| MANUEL G RICE IRA | s31385 | $41,569.40 | $41,569.40 | $0.00 |
| MARC A GODDARD AND DAMARA R STONE-GODDARD | s32002 | $10,033.44 | $10,033.44 | $0.00 |
| MARC M INGMAN AN UNMARRIED MAN | s35456 | $677.08 | $677.08 | $0.00 |
| MARCIA J KNOX LIVING TRUST DTD 8/16/04 | 10725-01028 | $27,916.09 | $27,916.09 | $0.00 |
| MARGUERITE FALKENBORG 2000 TRUST DTD 6/20/00 | 10725-02202 | $794,366.81 | $59,489.94 | $744,876.78 |
| MARIA ADELAIDE RAYMENT | s32009 | $631.36 | $631.36 | $0.00 |
| MARIA ENAMORADO | s35439 | $608.46 | $608.46 | $0.00 |
| MARIA ENAMORADO | s32010 | $22,735.96 | $22,735.96 | $0.00 |
| MARIAN D BARBARIGOS | s32011 | $2,463.77 | $2,463.77 | $0.00 |
| MARIE L EHLERS | s32012 | $14,743.16 | $14,743.16 | $0.00 |
| MARILYN HILBORN TRUST DATED 11/18/93 | s32017 | $631.36 | $631.36 | $0.00 |
| MARILYN HILBORN TRUST DATED 11/18/93 | s32018 | $1,136.81 | $1,136.81 | $0.00 |
| MARILYN HILBORN TRUST DATED 11/18/93 | s32016 | $12,285.97 | $12,285.97 | $0.00 |
| MARILYN HILBORN TRUST DATED 11/18/93 | s32015 | $41,569.40 | $41,569.40 | $0.00 |
| MARIO WEST ROMO A MINOR UNDER UTMA | s31731 | $23,076.92 | $23,076.92 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|--------------|----------------|-------------------|
| MARION C SHARP TRUST | 10725-02329 | $15,000.00 | $10,947.04 | $47,500.00 |
| MARJORIE ANNE HOLLER AND DEBRA UNDERWOOD | s32020 | $757.63 | $757.63 | $0.00 |
| MARJORIE DODGE TAMBELLINI | s32022 | $21,788.66 | $21,788.66 | $0.00 |
| MARK A SAUCEDA & LISA A SAUCEDA | s32025 | $81,011.13 | $81,011.13 | $0.00 |
| MARK COMBS PENSION & PSPS | 10725-00272 | $4,406.02 | $881.20 | $3,524.82 |
| MARK L EAMES & SANDRA K EAMES | s32031 | $10,033.44 | $10,033.44 | $0.00 |
| MARK L EAMES & SANDRA K EAMES | s32028 | $26,038.04 | $26,038.04 | $0.00 |
| MARK L EAMES & SANDRA K EAMES | s32032 | $49,827.77 | $49,827.77 | $0.00 |
| MARK S ACRI & SHERRI L ACRI | s32035 | $631.36 | $631.36 | $0.00 |
| MARK SCHEINER LIVING TRUST | 10725-02497 | $1,262.72 | $1,262.72 | $0.00 |
| MARKUS MUCHENBERGER REVOCABLE | s32038 | $1,573.62 | $1,573.62 | $0.00 |
| MARKWELL FAMILY TRUST | 10725-01967 | $710,494.52 | $40,000.00 | $670,494.52 |
| MARKWELL, MONIQUE | 10725-01968 | $202,384.90 | $10,000.00 | $192,384.90 |
| MARLIN LEASING CORPORATION | 10725-00007-2 | $8,511.66 | $8,511.66 | $0.00 |
| MARRON & ASSOCIATES | s307 | $5,885.91 | $5,885.91 | $0.00 |
| MARRS IRA, BOBBIE | 10725-00445 | $126,278.90 | $12,627.89 | $113,651.01 |
| MARSHAL BRECHT TRUST DTD 2/5/86 | 10725-02178 | $3,418,022.00 | $183,604.80 | $3,312,904.32 |
| MARSTON, JOHN M & LINDA S | 10725-00876 | $98,627.57 | $1,262.72 | $97,364.85 |
| MARSTON, JOHN M & LINDA S | 10725-00869 | $52,430.56 | $7,864.58 | $44,565.98 |
| MARSTON, JOHN M & LINDA S | 10725-00873 | $102,950.92 | $20,066.89 | $82,884.03 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|--------------|----------------|-------------------|
| MARSTON, JOHN M & LINDA S AS HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP | 10725-00889 | $52,430.56 | $7,864.58 | $44,565.98 |
| MARTIN E BROWN EXEMPT | s32052 | $2,525.44 | $2,525.44 | $0.00 |
| MARTIN W MCCOLLY & CARMEN GARCIA MCCOLLY | s32056 | $947.04 | $947.04 | $0.00 |
| MARTIN, JERROLD T & JAMES T | 10725-00320 | $2,630.83 | $2,630.83 | $0.00 |
| MARTS, GERALD V & LINDA R | 10725-02547 | $150,000.00 | $150,000.00 | $0.00 |
| MARVIN & VALLIERA MYERS TRUST | 10725-00182 | $35,627.08 | $5,344.06 | $30,283.02 |
| MARY ANN DEAL | s32057 | $1,147.81 | $1,147.81 | $0.00 |
| MARY ANN REES IRA | s31386 | $12,285.97 | $12,285.97 | $0.00 |
| MARY COLEMAN | s31389 | $13,023.15 | $13,023.15 | $0.00 |
| MARY E DUNLOP 1992 TRUST DTD 7/29/03 | 10725-00565 | $101,429.17 | $10,000.00 | $91,429.17 |
| MARY F GAMBOSH | s32062 | $631.36 | $631.36 | $0.00 |
| MARY G CHRIST | s32063 | $12,285.97 | $12,285.97 | $0.00 |
| MARY JEAN JELLISON | s32067 | $12,285.97 | $12,285.97 | $0.00 |
| MARY JELLISON IRA | s31390 | $757.63 | $757.63 | $0.00 |
| MARY MONICA CADY IRA | 10725-02460 | $125,788.98 | $45,788.98 | $80,000.00 |
| MASARU KAGAWA & MITZI KAGAWA | s32068 | $1,136.81 | $1,136.81 | $0.00 |
| MASSMEDIA LLC | s308 | $3,285.00 | $3,285.00 | $0.00 |
| MASSRY, MORRIS | 10725-01898 | $1,802,040.00 | $41,054.68 | $1,760,986.50 |
| MATHIEU, MARIA | 10725-00560 | $50,000.00 | $10,000.00 | $40,000.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|---|---|---|---|---|
| MATONOVICH FAMILY TRUST DATED 5/16/73 (KWA310590) C/O EVELYN MATONOVICH TREE | s31332 | $21,788.66 | $21,788.66 | $0.00 |
| MATS INC | s309 | $760.00 | $760.00 | $0.00 |
| MAURER, TODD | 10725-00230 | $6,923.08 | $6,923.08 | $0.00 |
| MAURICE FINK TRUST | 10725-00179 | $305,375.00 | $45,806.25 | $259,568.75 |
| MAX MATHEWS, RICHARD G MESSERSMITH, DALE PATTERSON | 10725-01284 | $815.70 | $815.70 | $0.00 |
| MAYO FAMILY TRUST | 10725-01590 | $5,449.49 | $5,449.49 | $0.00 |
| MAYO FAMILY TRUST | 10725-01595 | $12,285.97 | $12,285.97 | $0.00 |
| MAYO FAMILY TRUST | 10725-01596 | $21,788.68 | $21,788.68 | $0.00 |
| MAYO FAMILY TRUST | 10725-01597 | $41,569.40 | $41,569.40 | $0.00 |
| MAYO FAMILY TRUST | 10725-01599 | $11,447.25 | $11,447.25 | $0.00 |
| MCCONNELL FAMILY TRUST DATED 12/3/81 | s31697 | $31,823.83 | $31,823.83 | $0.00 |
| MCCONNELL FAMILY TRUST DTD 12/3/81 | 10725-01614 | $163,950.00 | $32,790.00 | $131,160.00 |
| MCCORMICK & SCHMICKS | s242 | $1,475.00 | $1,475.00 | $0.00 |
| MCDOWELL, CHESTER R | 10725-00604 | $527,702.18 | $3,161.34 | $524,540.84 |
| MCHUGH, RANDI | 10725-00581 | $50,000.00 | $10,000.00 | $40,000.00 |
| MCHUGH, WILLIAM | 10725-00580 | $100,000.00 | $20,000.00 | $80,000.00 |
| MCKNIGHT, JAMES E | 10725-01683 | $50,633.33 | $7,595.00 | $43,038.33 |
| MCMULLAN LIVING | s31091 | $631.36 | $631.36 | $0.00 |
| MCMULLAN LIVING | s31089 | $12,285.97 | $12,285.97 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|---|---|---|---|---|
| MCMULLAN LIVING | s31092 | $21,788.66 | $21,788.66 | $0.00 |
| MCMULLAN LIVING | s31087 | $28,932.58 | $28,932.58 | $0.00 |
| MCQUERRY FAMILY TRUST | 10725-02250 | $103,033.92 | $20,606.78 | $82,427.14 |
| MCQUERRY FAMILY TRUST | 10725-02248 | $101,883.26 | $20,376.65 | $81,506.61 |
| MCQUERRY FAMILY TRUST | 10725-02245 | $103,031.92 | $20,606.38 | $82,425.54 |
| MCQUERRY FAMILY TRUST DTD 1/25/80 | 10725-01547 | $10,000.00 | $10,000.00 | $0.00 |
| MCSHAFFREY LIVING | s31591 | $631.36 | $631.36 | $0.00 |
| MCSHAFFREY LIVING | s31593 | $2,463.77 | $2,463.77 | $0.00 |
| MCSHAFFREY LIVING | s31592 | $12,285.97 | $12,285.97 | $0.00 |
| MEL HERMAN & EMMA HERMAN | s32075 | $36,857.92 | $36,857.92 | $0.00 |
| MELBA LTERRY | s32076 | $12,285.97 | $12,285.97 | $0.00 |
| MELDRUM, ROBERT E | 10725-00270 | $10,238.91 | $10,238.91 | $0.00 |
| MELINDA & RICHARD DAVID ESTEVEZ ACCT #2 | 10728-00057 | $331.52 | $331.52 | $0.00 |
| MELISSA A VIRTS IRA | s31392 | $631.36 | $631.36 | $0.00 |
| MELVIN J & EVELYN A IVES BYPASS TRUST DTD 1/6/93 | 10725-02187 | $450,000.00 | $2,463.77 | $447,536.23 |
| MELVIN J & EVELYN A IVES QTIP TRUST | 10725-02186 | $330,509.00 | $93,428.96 | $237,800.04 |
| MELVIN LAMPH TRUST DATED 2/19/87 | s32078 | $32,107.02 | $32,107.02 | $0.00 |
| MELVIN LAMPH TRUST DATED 2/19/87 | s32079 | $90,916.22 | $90,916.22 | $0.00 |
| MENCHETTI, D G | 10725-02306 | $1,800,000.00 | $153,511.68 | $1,646,488.32 |
| MESA LLC | s32083 | $21,785.44 | $21,785.44 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| MICHAEL A & MARSHA M HAYES FAMILY TRUST | s32084 | $12,285.97 | $12,285.97 | $0.00 |
| MICHAEL C MAROKO & HAVIVA MAROKO | s32086 | $24,571.96 | $24,571.96 | $0.00 |
| MICHAEL DASHOSH & ELIZABETH DASHOSH | s32088 | $12,285.97 | $12,285.97 | $0.00 |
| MICHAEL E PILE | s32091 | $1,518.85 | $1,518.85 | $0.00 |
| MICHAEL E REYNOLDS AND TERESA REYNOLDS | s32092 | $5,769.23 | $5,769.23 | $0.00 |
| MICHAEL E REYNOLDS AND TERESA REYNOLDS | s32093 | $12,285.97 | $12,285.97 | $0.00 |
| MICHAEL GREELEY | s32095 | $1,898.62 | $1,898.62 | $0.00 |
| MICHAEL GREELEY | s32094 | $41,569.40 | $41,569.40 | $0.00 |
| MICHAEL H GREELEY IRA | s31393 | $631.36 | $631.36 | $0.00 |
| MICHAEL HADJIGEORGALIS AND BRENDA G HADJIGEORGALIS | s32099 | $21,788.66 | $21,788.66 | $0.00 |
| MICHAEL HADJIGEORGALIS AND BRENDA G HADJIGEORGALIS | s32100 | $24,571.96 | $24,571.96 | $0.00 |
| MICHAEL L PRICE AND SUSAN M PRICE | s32104 | $631.36 | $631.36 | $0.00 |
| MICHAEL LEDBETTER IRA | s31394 | $10,033.44 | $10,033.44 | $0.00 |
| MICHAEL M GREENBERG & MARIA C GREENBERG | s35437 | $516.67 | $516.67 | $0.00 |
| MICHAEL MARINCHAK AND JENNIFER MARINCHAK | s35505 | $726.58 | $726.58 | $0.00 |
| MICHAEL MARINCHAK AND JENNIFER MARINCHAK | s32105 | $12,285.97 | $12,285.97 | $0.00 |
| MICHAEL PEZZANO & LISA PEZZANO | s32106 | $818.45 | $818.45 | $0.00 |
| MICHAEL PEZZANO & LISA PEZZANO | s32107 | $12,285.97 | $12,285.97 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|----------------|-------------------|
| MICHAEL R & CINDY G BRINES REVOCABLE FAMILY TRUST | 10725-01744 | $59,953.00 | $59,953.00 | $0.00 |
| MICHAEL S BLAU AND SHAMIRAN BLAU | s32111 | $24,571.95 | $24,571.95 | $0.00 |
| MICHAEL S FREEDUS DDS PC DEFINED BENEFIT PENSION P | 10725-02144 | $502,741.84 | $15,000.00 | $487,741.84 |
| MICHAEL WOOLARD VICE PRESIDENT | s32117 | $757.63 | $757.63 | $0.00 |
| MICHAELIAN HOLDINGS LLC | 10725-02433 | $1,267,075.50 | $123,654.11 | $1,143,421.39 |
| MICHELLE REVOCABLE TRUST DTD 05/03/02 | 10725-02540 | $30,788.99 | $30,788.99 | $0.00 |
| MICHELSEN, GARY A | 10725-01312 | $543,373.00 | $56,485.01 | $486,888.00 |
| MIERAU LIVING TRUST DTD 9/14/98 | 10725-01840 | $12,285.97 | $12,285.97 | $0.00 |
| MIERAU LIVING TRUST DTD 9/14/98 | 10725-01842 | $21,788.66 | $21,788.66 | $0.00 |
| MIGUEL DIAZ & CYNTHIA DIAZ | s32122 | $57,865.12 | $57,865.12 | $0.00 |
| MILLAR DR, RUSSELL | 10725-02140 | $12,285.97 | $12,285.97 | $0.00 |
| MILLAR, RUSSELL | 10725-02137 | $60,000.00 | $9,000.00 | $51,000.00 |
| MILLER, STEVE H & KAREN L | 10725-02119 | $128,810.89 | $25,762.18 | $103,048.71 |
| MILLER, STEVE H & KAREN L | 10725-00698 | $28,884.48 | $28,884.48 | $0.00 |
| MILTON B SENFELD & BARBARA A SENFELD | s32127 | $41,569.40 | $41,569.40 | $0.00 |
| MILTON H LEES III | s32128 | $98.02 | $98.02 | $0.00 |
| MILTON P KAPLAN PSP DTD 10/1/77 | s32129 | $631.36 | $631.36 | $0.00 |
| MILTON P KAPLAN PSP DTD 10/1/77 | s32130 | $12,285.97 | $12,285.97 | $0.00 |
| MILTON W LAIRD & BEVERLY J LAIRD | s32131 | $631.36 | $631.36 | $0.00 |
| MINTER FAMILY 1994 TRUST | 10725-02384 | $12,267.64 | $12,267.64 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|------|------|------|------|
| MINTER FAMILY 1994 TRUST | 10725-02383 | $1,244,089.74 | $13,750.00 | $1,233,294.87 |
| MIRZAIAN, KATRINE | 10725-01953 | $344,011.56 | $24,571.96 | $319,439.60 |
| MJI TRUST DTD | s32066 | $631.36 | $631.36 | $0.00 |
| MLH FAMILY INVESTMENT LIMITED | s32134 | $3,156.80 | $3,156.80 | $0.00 |
| MLH FAMILY INVESTMENT LIMITED | s32133 | $18,428.96 | $18,428.96 | $0.00 |
| MOJAVE CANYON INC | 10725-01691 | $675,000.00 | $31,262.72 | $643,737.28 |
| MOLINA, SERGIO  & IRENE SCHMUKER | 10725-01211 | $50,000.00 | $10,000.00 | $40,000.00 |
| MOLITCH 1997 TRUST | 10725-01571 | $237,500.00 | $2,525.44 | $234,974.56 |
| MOLITCH IRA, MATTHEW | 10725-01567 | $13,500.00 | $13,500.00 | $0.00 |
| MOLLIE SCHOICHET & HENRIETTA ARONSON | 10728-00051 | $100,000.00 | $20,000.00 | $80,000.00 |
| MOLLO, MIKE | 10725-00366 | $6,587.50 | $6,587.50 | $0.00 |
| MOLSBERRY TRUST DATED 7/10/79 | s32082 | $17,358.69 | $17,358.69 | $0.00 |
| MOLSBERRY TRUST DATED 7/10/79 | s32081 | $28,325.24 | $28,325.24 | $0.00 |
| MONARCH INTERNATIONALS | s311 | $2,800.00 | $2,800.00 | $0.00 |
| MONIGHETTI, PETE | 10725-01208 | $1,509,963.55 | $154,666.97 | $1,521,557.67 |
| MOON TRUSTEE OF THE DECEDENT`S TRUST, FRIEDA MOON | 10725-00010-2 | $51,033.34 | $10,206.67 | $40,826.67 |
| MOON TTEE OF THE DECEDENT`S TRUST, FRIEDA MOON | 10725-00009-2 | $37,860.24 | $12,285.97 | $25,574.27 |
| MOORE FAMILY TRUST DATED 9/5/96 | s32767 | $1,136.81 | $1,136.81 | $0.00 |
| MOORE FAMILY TRUST DATED 9/5/96 | s32766 | $1,262.72 | $1,262.72 | $0.00 |
| MOORE, ARTHUR B | 10725-00561 | $15,542.15 | $15,542.15 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|----------------|-------------------|
| MOORE, ERNEST J | 10725-02007 | $203,044.14 | $41,000.00 | $162,044.14 |
| MOORE, RAYMOND C & ROSE | 10725-02346 | $10,033.44 | $10,033.44 | $0.00 |
| MORETTO FAMILY LIVING | s32399 | $12,285.97 | $12,285.97 | $0.00 |
| MORGAN IRA, ROSALIE A | 10725-01512 | $126,910.00 | $19,036.50 | $107,873.50 |
| MORGAN, ROSALIE | 10725-01514 | $1,580.14 | $1,580.14 | $0.00 |
| MORRIS MASSRY | s35501 | $1,453.16 | $1,453.16 | $0.00 |
| MORTGAGE LENDING DIVISION | s312 | $100.00 | $100.00 | $0.00 |
| MORTON IRA, NADINE | 10725-00557-2 | $10,712.58 | $10,712.58 | $0.00 |
| MOTTO, GEORGE J | 10725-00854 | $550,000.00 | $110,000.00 | $440,000.00 |
| MULKEY, LAURA | 10725-01048 | $175,000.00 | $35,000.00 | $140,000.00 |
| MULLIN, ELAINE | 10725-00221 | $220,000.00 | $10,500.00 | $209,500.00 |
| MURPHY FAMILY TRUST | 10725-00099 | $122,753.00 | $23,076.92 | $99,676.08 |
| MURPHY FAMILY TRUST | 10725-00471 | $122,753.00 | $24,550.60 | $98,202.40 |
| MURRAY MARCUS | s32152 | $12,285.97 | $12,285.97 | $0.00 |
| MUSSO LIVING TRUST DTD 11/30/92 | 10725-02353 | $623,004.79 | $45,350.40 | $577,654.39 |
| MYRON G SAYAN | s35486 | $33.33 | $33.33 | $0.00 |
| NANCY L ARGIER | s32154 | $631.36 | $631.36 | $0.00 |
| NANCY L GOUVEIA | s32155 | $28,932.58 | $28,932.58 | $0.00 |
| NANCY N LAFLEUR TRANSFER ON DEATH TO | 10725-02302 | $230,000.00 | $23,000.00 | $207,000.00 |
| NANCY R DAVIS DEFINED BENEFIT PLAN | 10725-02085 | $279,063.50 | $23,356.50 | $321,814.25 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| NAOMI F STEARNS | s32161 | $12,285.97 | $12,285.97 | $0.00 |
| NAOMI F STEARNS | s32160 | $20,066.89 | $20,066.89 | $0.00 |
| NATIONAL CITY COMMERCIAL CAPITAL CORP | 10725-01627 | $661.14 | $661.14 | $0.00 |
| NATIONAL CREDIT CHECK | s314 | $205.50 | $205.50 | $0.00 |
| NAYLON, DOMINIQUE | 10725-01699 | $2,753.64 | $2,753.64 | $0.00 |
| NAYLON, DOMINIQUE | 10725-02044 | $1,168,297.62 | $20,000.00 | $1,164,148.81 |
| NAYLON, DOMINIQUE | 10725-01698 | $20,477.82 | $20,477.82 | $0.00 |
| NBNA UNIQUE PROPERTIES LLC | 10725-02513 | $180,000.00 | $1,894.08 | $178,105.92 |
| NEAL, RONALD DOUGLAS | 10725-02170 | $282,277.38 | $17,533.44 | $273,605.25 |
| NEEDENS 1997 LIVING TRUST | s31936 | $7,391.30 | $7,391.30 | $0.00 |
| NEIDIG, CARMEN | s35545 | $5,769.23 | $5,769.23 | $0.00 |
| NELSON, GLORIA | 10725-01530 | $4,532.00 | $4,532.00 | $0.00 |
| NELSON, JAMES | 10725-01528 | $25,971.00 | $10,033.44 | $15,937.56 |
| NETT | s313 | $932.04 | $932.04 | $0.00 |
| NEVADA BUSIENSS JOURNAL | s315 | $5,365.00 | $5,365.00 | $0.00 |
| NEVADA DEPARTMENT OF TAXATION | 10725-00134-2 | $4,311.53 | $4,311.53 | $0.00 |
| NEVADA FREEDOM CORP | 10725-00403 | $1,052,069.31 | $210,413.86 | $841,655.45 |
| NEVADA POWER COMPANY | 10725-00060 | $2,559.93 | $2,559.93 | $0.00 |
| NEVADA STATE BANK | 10725-00802 | $300,893.75 | $300,893.75 | $0.00 |
| NEVINS FAMILY TRUST DATED 6/9/00 | s31944 | $631.36 | $631.36 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| NEWBY 1984 FAMILY | 10725-02487 | $345,000.00 | $631.36 | $345,000.00 |
| NEWMAN FAMILY TRUST DTD 9/30/97 | 10725-01821 | $5,507.00 | $5,507.00 | $0.00 |
| NICHOLS, SUZANNE | 10725-00478 | $12,820.91 | $12,820.91 | $0.00 |
| NICK SPRINGER | s32173 | $30,714.94 | $30,714.94 | $0.00 |
| NICK SPRINGER | s32172 | $86,793.48 | $86,793.48 | $0.00 |
| NICOLE DANA FLIER | s32176 | $947.04 | $947.04 | $0.00 |
| NICOLE DANA FLIER | s35414 | $1,827.71 | $1,827.71 | $0.00 |
| NIELSON FAMILY TRUST DTD 3/9/78 | 10725-00748 | $48,835.02 | $631.36 | $48,203.66 |
| NILI WEINGART | s32178 | $12,285.97 | $12,285.97 | $0.00 |
| NIX, JOHN | 10725-01175 | $710,937.34 | $85,435.36 | $625,501.99 |
| NIX, JOHN & LISA M | 10725-00178 | $101,791.67 | $15,268.75 | $86,522.92 |
| NOEL L CAMPBELL | s32180 | $631.36 | $631.36 | $0.00 |
| NORMAN & CHARLENE PRINS REVOC LIVING TRUST | 10725-01480 | $118,827.74 | $37,058.71 | $81,769.03 |
| NORMAN MARTINEAU & KATHRYN J MARTINEAU | s32184 | $1,262.72 | $1,262.72 | $0.00 |
| NORMAN MARTINEAU & KATHRYN J MARTINEAU | s32185 | $12,285.97 | $12,285.97 | $0.00 |
| NORRIS R COIT FAMILY | s32189 | $631.36 | $631.36 | $0.00 |
| NOUNNA FAMILY PARTNERSHIP | s35434 | $966.67 | $966.67 | $0.00 |
| NOVAK LIVING TRUST DTD 10/21/97 | 10725-02483 | $22,967.05 | $12,308.79 | $10,658.26 |
| NOXON FAMILY TRUST | 10725-00970 | $9,157.80 | $9,157.80 | $0.00 |
| NOXON FAMILY TRUST | 10725-00972 | $70,853.66 | $34,719.04 | $36,134.62 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|----------------|-------------------|
| NUCKOLS 2004 | s35482 | $486.11 | $486.11 | $0.00 |
| NUCKOLS 2004 | s35459 | $104.17 | $104.17 | $0.00 |
| O`CONNOR REVOCABLE TRUST UTD 9/17/97 | s32385 | $1,898.62 | $1,898.62 | $0.00 |
| O`CONNOR REVOCABLE TRUST UTD 9/17/97 | s32389 | $12,285.97 | $12,285.97 | $0.00 |
| O`CONNOR REVOCABLE TRUST UTD 9/17/97 | s32386 | $21,788.66 | $21,788.66 | $0.00 |
| O`CONNOR REVOCABLE TRUST UTD 9/17/97 | s32388 | $28,846.15 | $28,846.15 | $0.00 |
| O`RIORDAN, JOHN E & SONHILD A | 10725-01923 | $3,476,504.52 | $135,217.39 | $3,383,034.87 |
| O`SULLIVAN, PATRICK EDWARD & SOON YOUNG | 10725-01070 | $30,000.00 | $6,000.00 | $24,000.00 |
| O`SULLIVAN, PATRICK EDWARD & SOON YOUNG | 10725-01102 | $20,087.20 | $20,087.20 | $0.00 |
| O`SULLIVAN, PATRICK EDWARD & SOON YOUNG | 10725-01069 | $22,849.49 | $22,849.49 | $0.00 |
| O`SULLIVAN, PATRICK EDWARD & SOON YOUNG | 10725-01071 | $25,000.00 | $25,000.00 | $0.00 |
| O`SULLIVAN, PATRICK EDWARD & SOON YOUNG | 10725-01073 | $50,000.00 | $50,000.00 | $0.00 |
| OFFICE DEPOT | s319 | $773.51 | $773.51 | $0.00 |
| OHMS, SANDRA & PAUL | 10725-00147 | $30,250.00 | $30,250.00 | $0.00 |
| OLDS, SALLY W | 10725-01564 | $180,986.34 | $13,439.58 | $171,546.73 |
| OLSEN IRA, DONALD | 10725-01187 | $8,242.00 | $8,242.00 | $0.00 |
| OMAYE 1990 TRUST | 10725-02527 | $14,654.72 | $14,654.72 | $0.00 |
| OOSTHUIZEN, ADRIAN JR | 10725-01865 | $2,711,295.30 | $20,000.00 | $2,783,808.76 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|------|------|------|------|
| OOSTHUIZEN, ADRIAN JR | 10725-01929 | $11,538.46 | $11,538.46 | $0.00 |
| OOSTHUIZEN, ADRIAN JR | 10725-01927 | $20,477.82 | $20,477.82 | $0.00 |
| OOSTHUIZEN, ADRIAN JR | 10725-01928 | $38,855.39 | $38,855.39 | $0.00 |
| OOSTHUIZEN, ADRIAN JR | 10725-01926 | $43,584.48 | $43,584.48 | $0.00 |
| OPPIO, CATHERINE | 10725-01846 | $252,021.41 | $36,857.92 | $215,163.49 |
| OSHEROW TRUST DTD 9/11/89 | 10725-01959 | $1,088,466.02 | $22,285.97 | $1,066,180.05 |
| OSVALDO ZUNINO LIVING TRUST DATED 12/18/98 | 10725-02550 | $620,000.00 | $52,419.75 | $567,580.25 |
| OVCA ASSOCIATES INC DEFINED PENSION PLAN | 10725-01574 | $275,000.00 | $42,500.00 | $232,500.00 |
| OXX, LORI E | 10725-01100 | $13,195.78 | $13,195.78 | $0.00 |
| P MORGAN TRUST | 10725-01369 | $50,000.00 | $10,000.00 | $40,000.00 |
| PALMINTERE REVOCABLE | s32260 | $631.36 | $631.36 | $0.00 |
| PALMINTERE REVOCABLE | s32262 | $2,463.77 | $2,463.77 | $0.00 |
| PAMELA JEAN MARTON | 10725-01545 | $21,933.09 | $21,933.09 | $0.00 |
| PAMELA JEAN MARTON | s32197 | $12,285.97 | $12,285.97 | $0.00 |
| PANAGIOTIS DOVANIDIS & AIKATERINI GIANNOPOULOUS | 10725-01500 | $50,000.00 | $10,000.00 | $40,000.00 |
| PANAGIOTIS DOVANIDIS & DIMITRA DOVANIDOU JT WROS | 10725-01501 | $100,000.00 | $100,000.00 | $0.00 |
| PANAGIOTIS DOVANIDIS & DIMITRA DOVANIDOU JT WROS | 10725-01510 | $50,000.00 | $30,177.62 | $82,500.00 |
| PAOLA ACCUSANI | s35555 | $30,100.33 | $30,100.33 | $0.00 |
| PAOLO M ARROYO & MARIO D ARROYO | 10725-00660 | $22,101.00 | $22,101.00 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|---|---|---|---|---|
| PARIS LINE LLC | 10725-01404 | $31,781.00 | $31,781.00 | $0.00 |
| PARIS LINE LLC | 10725-01405 | $205,042.00 | $205,042.00 | $0.00 |
| PARK, YOUNGJIN & SEJIN | 10725-01813 | $50,000.00 | $10,000.00 | $40,000.00 |
| PARKER, CHARLES & MARY | 10725-01901 | $236,840.31 | $22,996.40 | $213,843.91 |
| PARKER, LEXEY S | 10725-01807 | $21,477.82 | $21,477.82 | $0.00 |
| PARTNERS TITLE COMPANY | s320 | $819.25 | $819.25 | $0.00 |
| PAT A DOLCE & LORA DEAN DOLCE | s32203 | $631.36 | $631.36 | $0.00 |
| PAT A DOLCE & LORA DEAN DOLCE | s32202 | $11,538.46 | $11,538.46 | $0.00 |
| PAT A DOLCE & LORA DEAN DOLCE | s32204 | $24,571.96 | $24,571.96 | $0.00 |
| PATRICIA ANN WEBBER | 10725-02507 | $10,033.44 | $10,033.44 | $0.00 |
| PATRICIA B DE SOTA | s32209 | $10,033.44 | $10,033.44 | $0.00 |
| PATRICIA L PORT | s32211 | $10,033.44 | $10,033.44 | $0.00 |
| PATRICK & SUSAN DAVIS | s32212 | $4,547.15 | $4,547.15 | $0.00 |
| PATRICK HENRY & CYNTHIA B HENRY | s32215 | $631.36 | $631.36 | $0.00 |
| PATRICK J MURPHY & PENNY E MURPHY | s32218 | $10,033.44 | $10,033.44 | $0.00 |
| PATRICK J MURPHY & PENNY E MURPHY | s32219 | $41,569.40 | $41,569.40 | $0.00 |
| PATRICK P LYNCH | s32221 | $1,136.81 | $1,136.81 | $0.00 |
| PATRICK P LYNCH | s32220 | $5,769.23 | $5,769.23 | $0.00 |
| PAUL BLOCH LIVING TRUST DTD 10/29/02 | 10725-00181 | $152,687.50 | $22,903.13 | $129,784.38 |
| PAUL E ANDERSON JR | s32222 | $1,136.81 | $1,136.81 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| PAUL FEDRIZZI | s32224 | $2,463.77 | $2,463.77 | $0.00 |
| PAUL FEDRIZZI & JANE E FEDRIZZI | s32223 | $28,932.58 | $28,932.58 | $0.00 |
| PAUL G CHELEW | s32227 | $24,571.96 | $24,571.96 | $0.00 |
| PAUL G CHELEW | s32226 | $60,200.67 | $60,200.67 | $0.00 |
| PAUL G CHELEW CHARITABLE REMAINDER UNTRUST III | 10725-01221 | $250,000.00 | $75,000.00 | $175,000.00 |
| PAUL G CHELEW CHARITABLE REMAINDER UNTRUST III | 10725-01224 | $130,000.00 | $19,500.00 | $110,500.00 |
| PAUL HARGIS & SUSAN GAIL HARGIS | s32228 | $1,894.08 | $1,894.08 | $0.00 |
| PAUL HARGIS & SUSAN GAIL HARGIS | s32229 | $20,066.89 | $20,066.89 | $0.00 |
| PAUL L & MARIE LINNEY TRUST DATED 10-25-96 | 10725-00174 | $50,000.00 | $10,000.00 | $40,000.00 |
| PAUL M MCAFFEE | s32232 | $631.36 | $631.36 | $0.00 |
| PAUL M MCAFFEE | s32231 | $28,930.37 | $28,930.37 | $0.00 |
| PAUL ROGAN & MAUREEN ROGAN | s32234 | $3,797.15 | $3,797.15 | $0.00 |
| PAULA S BENDER IRA | s31401 | $50,167.22 | $50,167.22 | $0.00 |
| PAULINE DOLCE TRUST DTD MAY 9 1996 | s32205 | $10,033.44 | $10,033.44 | $0.00 |
| PAULIUS MOSINSKIS | s32236 | $3,695.65 | $3,695.65 | $0.00 |
| PAYNE, SHIRLEY | 10725-01377 | $50,000.00 | $7,500.00 | $42,500.00 |
| PEDRO L & CAROL A BARROSO TRUST DTD 11/29/90 | 10725-00317 | $168,017.76 | $1,351.09 | $166,666.67 |
| PEDRO L & CAROL A BARROSO TRUST DTD 11/29/90 | 10725-00318 | $168,017.76 | $1,351.09 | $166,666.67 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|----------------|-------------------|
| PEELE SPOUSAL TRUST DTD 2/10/87 | 10725-02254 | $507,424.02 | $50,000.00 | $457,424.02 |
| PENGILLY, JAMES W | 10725-00177 | $50,895.83 | $7,634.37 | $43,261.46 |
| PENNY STANARD | 10725-02522 | $22,894.49 | $22,894.49 | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION | 10725-00794-3 | $1,700,624.00 | $1,000,000.00 | $700,624.00 |
| PEREZ, EDWIN | 10725-02391-3 | $40,000.00 | $40,000.00 | $0.00 |
| PERRONE, CATHERINE | 10725-00807 | $180,000.00 | $52,045.35 | $170,369.48 |
| PERRONE, NICHOLAS | 10725-01032 | $736,089.00 | $18,000.00 | $718,089.00 |
| PERRONE, NICHOLAS | 10725-02509 | $781,454.00 | $24,571.96 | $756,882.04 |
| PETER & BEVERLY LABADIA | s32255 | $12,285.97 | $12,285.97 | $0.00 |
| PETER VALVE COMPANY INC | 10725-01213 | $100,000.00 | $5,000.00 | $95,000.00 |
| PETERS, RONALD | 10725-00267 | $1,164.97 | $1,164.97 | $0.00 |
| PETUCK CAPITAL CORP | 10725-00188 | $50,895.83 | $7,634.37 | $43,261.46 |
| PETUCK CAPITAL CORPORATION | s35451 | $20.83 | $20.83 | $0.00 |
| PHENIX, BETTY J | 10725-00488 | $12,951.80 | $12,951.80 | $0.00 |
| PHILIP & DORA LYONS TRUST UA 8/9/99 | s32264 | $631.36 | $631.36 | $0.00 |
| PHILIP & DORA LYONS TRUST UA 8/9/99 | s32266 | $12,285.97 | $12,285.97 | $0.00 |
| PHILIP & DORA LYONS TRUST UA 8/9/99 | s32265 | $28,932.58 | $28,932.58 | $0.00 |
| PHILIP H LYNCH | s32263 | $10,033.44 | $10,033.44 | $0.00 |
| PHILIP HIGERD FAMILY TRUST DTD 5/30/03 | 10725-01633 | $250,000.00 | $7,500.00 | $242,500.00 |
| PHILIP STEPHEN HOWELL AND LISA BETH HOWELL | s35454 | $920.83 | $920.83 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|------|------|------|------|
| PHILIP T ANSUINI & CAROL J ANSUINI | s32267 | $21,788.66 | $21,788.66 | $0.00 |
| PHILLIP E MCMULLIN & ROSEMARIE L MCMULLIN | 10725-02495 | $12,285.97 | $12,285.97 | $0.00 |
| PHILLIPS FAMILY TRUST DTD 10/24/89 | 10725-01646 | $37,500.00 | $2,500.00 | $35,000.00 |
| PHILLIPS FAMILY TRUST DTD 10/24/89 | 10725-01651 | $25,061.00 | $12,285.97 | $12,775.03 |
| PIAZZA IRA, CESARI | 10725-00659 | $138,000.58 | $18,428.96 | $119,571.62 |
| PIERCY BOWLEY TAYLOR & KERN | 10725-00392 | $28,085.53 | $28,085.53 | $0.00 |
| PINSKER, DONALD H | 10725-02438 | $282.82 | $282.82 | $0.00 |
| PINSKER, DONALD H | 10725-02436 | $25,903.60 | $25,903.60 | $0.00 |
| PINSKER, DONALD H | 10725-02437 | $28,688.95 | $28,688.95 | $0.00 |
| PINSKER, DONALD H | 10725-02435 | $32,688.36 | $32,688.36 | $0.00 |
| PINSKER, DONALD H | 10725-02423 | $1,633,057.16 | $87,626.00 | $1,670,001.85 |
| PINSKER, DONALD H | 10725-02434 | $6,884.05 | $6,884.05 | $0.00 |
| PIRANI, ALI | 10725-00890 | $100,000.00 | $20,000.00 | $80,000.00 |
| PLATINUM PROPERTIES | 10725-01752 | $1,000,000.00 | $200,000.00 | $800,000.00 |
| POLACHECK & ASSOCIATES INC PSP DTD 2/20/73 | 10725-00633 | $110,000.00 | $22,000.00 | $88,000.00 |
| POLACHECK JEWELER`S EMPLOYEE PSP DTD 2/20/73 | 10725-00635 | $110,000.00 | $22,000.00 | $88,000.00 |
| POSTMASTER | s324 | $2,000.00 | $2,000.00 | $0.00 |
| PRAKELT, HANS J | 10725-01430 | $180,761.33 | $10,087.64 | $171,936.42 |
| PREMIERE HOLDINGS INC DEFINED BENEFIT | 10725-00844 | $380,000.00 | $50,000.00 | $330,000.00 |
| PREMIERE HOLDINGS INC DEFINED BENEFIT | 10725-01277 | $380,000.00 | $80,000.00 | $300,000.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| PEN PLAN & TRUST | | | | |
| PRESCIA INVESTMENTS | 10725-02390 | $75,000.00 | $15,000.00 | $60,000.00 |
| PRESCIA, ANTHONY & NANCY | 10725-00071 | $75,000.00 | $15,000.00 | $60,000.00 |
| PRESWICK CORP | 10725-01004 | $321,992.29 | $98,287.80 | $223,704.49 |
| PRO CLEAN MAINTENANCE INC | s325 | $134.52 | $134.52 | $0.00 |
| PULMONARY ASSOCIATES PSP #002 | s32409 | $631.36 | $631.36 | $0.00 |
| QUINN FAMILY TRUST DATED 1/11/00 | 10725-02498 | $11,263.00 | $11,263.00 | $0.00 |
| QUINN, EDWARD & DARLENE | 10725-00080 | $156,388.48 | $53,855.37 | $105,868.78 |
| QWEST | s326 | $21.72 | $21.72 | $0.00 |
| R & N REAL ESTATE INVESTMENTS LP | s32283 | $34,113.71 | $34,113.71 | $0.00 |
| R & N REAL ESTATE INVESTMENTS LP | s32282 | $73,715.86 | $73,715.86 | $0.00 |
| R & N REAL ESTATE INVESTMENTS LP | s32281 | $130,731.95 | $130,731.95 | $0.00 |
| R & S MCTEE 1995 | s32484 | $41,569.40 | $41,569.40 | $0.00 |
| R DAVID FERRERA IRA | s31404 | $11,538.46 | $11,538.46 | $0.00 |
| R L ALLGEIER FAMILY TRUST DTD 10/4/97 | 10725-02176 | $430,473.09 | $162,004.03 | $401,510.59 |
| RACHEL RIEHLE | s32284 | $9,230.77 | $9,230.77 | $0.00 |
| RAGGI, DENNIS | 10725-01878 | $10,451.54 | $255.62 | $10,195.92 |
| RAGGI, DENNIS | 10725-02225 | $26,813.05 | $26,813.05 | $0.00 |
| RAGGI, DENNIS | 10725-02226 | $4,884,068.70 | $41,250.00 | $4,842,818.70 |
| RAGGI, DENNIS | 10725-02224 | $4,660.00 | $4,660.00 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|------|------|------|------|
| RAINS PROPERTIES LP | 10725-00713 | $150,000.00 | $150,000.00 | $0.00 |
| RAMIREZ DESIGN GROUP | s327 | $350.00 | $350.00 | $0.00 |
| RAMON L & LINDA L SNYDER FAMILY TRUST DTD 10/14/98 | 10725-00645 | $125,000.00 | $25,083.61 | $99,916.39 |
| RAMSEY, AARON S & LARA | 10725-02152 | $76,518.00 | $12,285.97 | $64,232.03 |
| RAUL A DOMIGUEZ | s32291 | $7,846.15 | $7,846.15 | $0.00 |
| RAUSCH, LAWRENCE | 10725-02479 | $50,083.00 | $2,273.62 | $47,809.38 |
| RAUSCH, LAWRENCE | 10725-02478 | $44,922.00 | $8,984.40 | $35,937.60 |
| RAUSCH, LAWRENCE | 10725-02477 | $92,587.00 | $92,587.00 | $0.00 |
| RAY FAMILY TRUST DATED 6/28/89 | s32379 | $10,033.44 | $10,033.44 | $0.00 |
| RAY L COFFIN & TONI H COFFIN | s32293 | $7,391.30 | $7,391.30 | $0.00 |
| RAY PROPERTIES LLC | s32295 | $4,927.54 | $4,927.54 | $0.00 |
| RAY PROPERTIES LLC | s32294 | $28,932.58 | $28,932.58 | $0.00 |
| RAYMOND E & MARGARET ELISE HARSHMAN FAMILY | s32298 | $24,571.96 | $24,571.96 | $0.00 |
| RAYMOND E BROWN | s32297 | $16,187.34 | $16,187.34 | $0.00 |
| RAYMOND G HAWKINS | s32300 | $3,156.80 | $3,156.80 | $0.00 |
| RAYMOND G HAWKINS | s32299 | $23,589.07 | $23,589.07 | $0.00 |
| RAYMOND HEALEY SR | s32302 | $17,246.38 | $17,246.38 | $0.00 |
| RAYMOND J ZURFLUH JR & SHIRLEY J ZURFLUH | s32305 | $757.63 | $757.63 | $0.00 |
| RAYMOND J ZURFLUH JR & SHIRLEY J ZURFLUH | s32304 | $12,285.97 | $12,285.97 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|---------------|-------------------|
| RAYMOND M SMITH REVOCABLE | 10725-02512 | $24,571.96 | $24,571.96 | $0.00 |
| RAYMOND TROLL TRUST | 10725-01815 | $29,794.30 | $14,521.28 | $15,273.02 |
| RAYMOND TROLL TRUST | 10725-01816 | $35,117.06 | $35,117.06 | $0.00 |
| RCAT INC | s328 | $80.00 | $80.00 | $0.00 |
| RD ADVERTISING | s329 | $30,194.58 | $30,194.58 | $0.00 |
| RE INK OF NEVADA | 10725-00327 | $1,003.79 | $1,003.79 | $0.00 |
| REARDON IRA, JAMES E | 10725-00395 | $22,894.00 | $22,894.00 | $0.00 |
| REBECCA A ROGERS TRUST DTD 9/18/96 | 10725-01910 | $548,885.18 | $631.36 | $548,253.82 |
| REBER FAMILY TRUST DTD 1/18/99 | 10725-00571 | $2,702.18 | $2,702.18 | $0.00 |
| REDMON, DONALD | 10725-00472 | $50,824.65 | $5,000.00 | $45,824.65 |
| Rees, Marion | s35447 | $516.67 | $516.67 | $0.00 |
| REHBERGER FAMILY TRUST DTD 6/17/92 | 10725-01781 | $50,000.00 | $10,000.00 | $40,000.00 |
| RENO AERONAUTICAL CORP DEFINED BENEFIT PLAN | 10725-02283 | $456,722.24 | $15,220.00 | $441,502.24 |
| REPUBLIC SERVICES | 10725-00149 | $325.52 | $325.52 | $0.00 |
| REPUBLIC SERVICES INC | s331 | $108.55 | $108.55 | $0.00 |
| RETIREMENT PLANNING CO INC | s332 | $6,323.00 | $6,323.00 | $0.00 |
| REYNOLDS, EMIL & ANNA | 10725-02529 | $25,000.00 | $25,000.00 | $0.00 |
| RGT MILLAR TRUST DATED 6-28-1988 | s35491 | $726.58 | $726.58 | $0.00 |
| RICCI, MICHAEL H | 10725-01639 | $8,076.92 | $8,076.92 | $0.00 |
| RICCI, MICHAEL H | 10725-01638 | $27,057.95 | $12,285.97 | $14,771.98 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| RICH FAMILY TRUST DATED 12/1/95 | s31074 | $43,571.49 | $43,571.49 | $0.00 |
| RICHARD A BRENING SR AND HELEN R BRENING | s32317 | $12,285.97 | $12,285.97 | $0.00 |
| RICHARD A BRENING SR AND HELEN R BRENING | s32318 | $21,788.66 | $21,788.66 | $0.00 |
| RICHARD A JOHNSON | s35492 | $726.58 | $726.58 | $0.00 |
| RICHARD A JOHNSON | s32321 | $12,285.97 | $12,285.97 | $0.00 |
| RICHARD A NIELSEN INCORPORATED PSP | 10725-00679 | $100,000.00 | $20,000.00 | $80,000.00 |
| RICHARD C L LEE & ESTELLA W Y LEE | s32324 | $12,285.97 | $12,285.97 | $0.00 |
| RICHARD D LUTHI | s32328 | $12,285.97 | $12,285.97 | $0.00 |
| RICHARD IANNI | s32336 | $83,138.91 | $83,138.91 | $0.00 |
| RICHARD J HARRIS | s32337 | $631.36 | $631.36 | $0.00 |
| RICHARD K HARRISON | s35453 | $102.52 | $102.52 | $0.00 |
| RICHARD K HARRISON | s35419 | $111.94 | $111.94 | $0.00 |
| RICHARD L JAGODZINSKI | s32340 | $631.36 | $631.36 | $0.00 |
| RICHARD M RAKER LIVING TRUST DTD 3/18/98 | 10725-02188 | $524,840.30 | $7,500.00 | $517,340.30 |
| RICHARD MCKNIGHT IRA | s31408 | $1,262.72 | $1,262.72 | $0.00 |
| RICHARD N DAHLKE | s32341 | $12,285.97 | $12,285.97 | $0.00 |
| RICHARD N KRUPP | 10725-02496 | $250,167.22 | $50,167.22 | $1,199,832.78 |
| RICHARD RETIN | s32343 | $1,262.72 | $1,262.72 | $0.00 |
| RICHARD T FIORY REVOCABLE | s32347 | $12,285.97 | $12,285.97 | $0.00 |
| RICHARD W GILMOUR IRA | 10725-01864 | $321,394.52 | $19,000.00 | $302,394.52 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| RICHARDSON FAMILY TRUST | s31472 | $631.36 | $631.36 | $0.00 |
| RITA K MALKIN TRUST DATED 7/26/2002 | s32355 | $12,285.97 | $12,285.97 | $0.00 |
| RITA P ANDERSON TRUST | 10725-02216 | $2,329.94 | $2,329.94 | $0.00 |
| RIZZO, WILLIAM | 10725-00334 | $27,473.40 | $27,473.40 | $0.00 |
| ROBERT B BENDER & PAULA S BENDER | s32362 | $61,429.87 | $61,429.87 | $0.00 |
| ROBERT C GUNNING & NANCY R GUNNING | s35429 | $33.33 | $33.33 | $0.00 |
| ROBERT C TOOMBES AND PATSY G TOOMBES | 10725-02558 | $100,000.00 | $20,066.89 | $79,933.11 |
| ROBERT D PHILLIPS | s32370 | $5,769.23 | $5,769.23 | $0.00 |
| ROBERT E HUGHES | s32375 | $631.36 | $631.36 | $0.00 |
| ROBERT E MELDRUM | s32376 | $631.36 | $631.36 | $0.00 |
| ROBERT G FULLER IRA | 10725-02166 | $216,544.66 | $2,956.52 | $215,315.81 |
| ROBERT H & LYNN R PERLMAN TRUST DATED 9/17/92 | 10725-00245 | $1,187,000.00 | $131,073.62 | $1,057,500.00 |
| ROBERT J COWEN TRUST DATED 11/7/97 | s32394 | $17,200.36 | $17,200.36 | $0.00 |
| ROBERT J D`AMBROSIO IRA | s31416 | $40,133.78 | $40,133.78 | $0.00 |
| ROBERT L OGREN TRUST DTD 6/30/92 | 10725-02000 | $1,827,483.14 | $158,675.49 | $1,668,807.65 |
| ROBERT L SHURLEY IRA | s31417 | $947.04 | $947.04 | $0.00 |
| ROBERT LEE SHAPIRO | s335 | $37.00 | $37.00 | $0.00 |
| ROBERT M EBINGER | s32408 | $949.31 | $949.31 | $0.00 |
| ROBERT OR NANCY TURNER TTEES | s32392 | $49,143.90 | $49,143.90 | $0.00 |
| ROBERT R RODRIGUEZ REVOCABLE TRUST DTD 1/31/06 | 10725-02070 | $152,297.26 | $10,000.00 | $142,297.26 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| ROBERT R WADE REVOCABLE | s32413 | $2,463.77 | $2,463.77 | $0.00 |
| ROBERT R WADE REVOCABLE | s32412 | $12,285.97 | $12,285.97 | $0.00 |
| ROBERT S PECKERT REV LIVING TRUST DATED 6/11/92 | 10725-01492 | $1,818.85 | $1,818.85 | $0.00 |
| ROBERT S SPECKERT REV LIVING | s32416 | $631.36 | $631.36 | $0.00 |
| ROBERT SHAPIRO & BETTY GRANT | s35423 | $161.46 | $161.46 | $0.00 |
| ROBERT SPECKERT IRA | s31449 | $30,714.94 | $30,714.94 | $0.00 |
| ROBERT T CHYLAK & BARBARA M CHYLAK FAMILY TRUST | s32419 | $631.36 | $631.36 | $0.00 |
| ROBERT W ULM LIVING TRUST DTD 4/11/05 | 10725-02088 | $1,376,330.00 | $67,680.62 | $1,325,006.38 |
| ROBERT WILLIAM ULM IRA | 10725-02090 | $1,415,506.00 | $41,615.38 | $1,381,137.62 |
| ROBERTS FAMILY TRUST DTD 4/28/04 | 10725-01833 | $15,001.78 | $15,001.78 | $0.00 |
| ROBERTS, GEORGE | 10725-00483 | $400,000.00 | $80,000.00 | $320,000.00 |
| ROBIN B GRAHAM TRUST | 10725-01541 | $503,808.00 | $19,867.79 | $483,940.21 |
| ROBIN B GRAHAM TRUST | 10725-00496 | $49,672.48 | $36,857.92 | $12,814.56 |
| ROCKLIN/REDDING LLC | 10725-01749 | $150,000.00 | $30,000.00 | $120,000.00 |
| ROCKLIN/REDDING LLC | 10725-01755 | $270,000.00 | $40,500.00 | $229,500.00 |
| ROCKLIN/REDDING LLC | 10725-01748 | $500,000.00 | $500,000.00 | $0.00 |
| RODRIGUEZ, ROBERT R | 10725-02071 | $329,977.39 | $57,500.00 | $272,477.39 |
| ROGER L GHORMLEY & FRANCES L GHORMLEY | s32435 | $631.36 | $631.36 | $0.00 |
| ROGER N HAVEKOST | s32437 | $631.36 | $631.36 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|---|---|---|---|---|
| ROGER NOORTHOEK | s32441 | $12,285.97 | $12,285.97 | $0.00 |
| ROGER NOORTHOEK | s32440 | $21,788.66 | $21,788.66 | $0.00 |
| ROGERS REVOCABLE LIVING TRUST | s31109 | $631.36 | $631.36 | $0.00 |
| ROGERS, JAMES WILLIAM | 10725-02221 | $43,584.48 | $43,584.48 | $0.00 |
| ROISENTUL FAMILY TRUST | 10725-02281 | $840,536.32 | $33,525.85 | $807,010.47 |
| ROLAND CHAVEZ & ASSOC INC | s35480 | $486.11 | $486.11 | $0.00 |
| ROLAND CHAVEZ & ASSOC INC | s35442 | $520.83 | $520.83 | $0.00 |
| ROLAND CHAVEZ & ASSOC INC | s35457 | $538.19 | $538.19 | $0.00 |
| ROLF TSCHUDI AND LOUISE TSCHUDI 1989 | s32443 | $1,894.08 | $1,894.08 | $0.00 |
| ROLOFF, RODNEY & SHARYN | 10725-00144 | $171,250.00 | $57,500.00 | $113,750.00 |
| RONALD D KIEL TRUST DATED 6/2/93 | s32449 | $631.36 | $631.36 | $0.00 |
| RONALD G DOE GST DTD 1/6/95 | s31018 | $1,578.40 | $1,578.40 | $0.00 |
| RONALD G FINKEL & KAREN B FINKEL | s32454 | $631.36 | $631.36 | $0.00 |
| RONALD G FINKEL & KAREN B FINKEL | s32453 | $4,927.54 | $4,927.54 | $0.00 |
| RONALD GENE BROWN & JAGODA BROWN | s32455 | $6,820.82 | $6,820.82 | $0.00 |
| RONALD KREYKES & LINDA KREYKES | s32460 | $2,273.62 | $2,273.62 | $0.00 |
| RONALD KREYKES & LINDA KREYKES | s32462 | $24,571.96 | $24,571.96 | $0.00 |
| RONALD KREYKES & LINDA KREYKES | s32461 | $57,861.26 | $57,861.26 | $0.00 |
| RONALD M ADDY & PRISCILLA K ADDY | s32464 | $12,285.97 | $12,285.97 | $0.00 |
| RONALD R CARTER & LESLIE A CARTER | s32467 | $12,285.97 | $12,285.97 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|--------------|----------------|-------------------|
| RONALD R CARTER & LESLIE A CARTER | s32466 | $41,569.40 | $41,569.40 | $0.00 |
| RONNIE MCLEMORE & PEGGY MCLEMORE | s32470 | $631.36 | $631.36 | $0.00 |
| RONNIE MCLEMORE & PEGGY MCLEMORE | s32468 | $28,932.58 | $28,932.58 | $0.00 |
| RONNING, GRABLE B | 10725-01410 | $112,159.00 | $6,875.00 | $105,284.00 |
| RONNING, GRABLE B | 10725-01409 | $80,262.00 | $79,194.73 | $1,067.27 |
| ROSALIE ALLEN MORGAN | s32471 | $12,285.97 | $12,285.97 | $0.00 |
| ROSS DELLER SR | 10725-02484 | $200,000.00 | $1,515.26 | $268,484.74 |
| ROUTSIS, THALIA | 10725-01253 | $65,275.00 | $13,055.00 | $52,220.00 |
| ROUTSIS, THALIA | 10725-01247 | $57,833.00 | $17,349.90 | $40,483.10 |
| ROUTSIS, THALIA FAMILY TRUST DTD 7/24/90 | 10725-01248 | $1,164.97 | $1,164.97 | $0.00 |
| ROY R. VENTURA, JR. | 10725-00638 | $155,828.26 | $34,750.00 | $121,078.26 |
| ROYCE G JENKINS | s32477 | $24,571.96 | $24,571.96 | $0.00 |
| RUEGG LIVING TRUST DTD 11/28/94 | 10725-00537 | $75,000.00 | $15,050.17 | $59,949.83 |
| RULON D ROBINSON PROFIT SHARING PLAN | 10725-00186 | $50,895.83 | $7,634.37 | $43,261.46 |
| RULON, PHILLIP | 10725-01214 | $503,479.62 | $63,808.82 | $449,335.72 |
| RUPP AERIAL PHOTOGRAPHY INC | s336 | $332.30 | $332.30 | $0.00 |
| RUTH A ERRINGTON LIVING | s32490 | $631.36 | $631.36 | $0.00 |
| RUTH A KUESTER TRUST DATED 1/29/91 | s35426 | $573.13 | $573.13 | $0.00 |
| RUTH A KUESTER TRUST DATED 1/29/91 | s32491 | $645.52 | $645.52 | $0.00 |
| RUTH E RUDD REVOCABLE TRUST DTD 11/11/92 | 10725-00394 | $27,473.40 | $27,473.40 | $0.00 |

87

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|---|---|---|---|---|
| S & J ENTERPRISE INVESTMENTS INC | s338 | $2,064.01 | $2,064.01 | $0.00 |
| S&P DAVIS  LIMITED PARTNERSHIP | 10725-01421 | $2,329.94 | $2,329.94 | $0.00 |
| S&P DAVIS LIMITED PARTNERSHIP | 10725-01423 | $1,359.49 | $1,359.49 | $0.00 |
| S&P DAVIS LIMITED PARTNERSHIP | 10725-01422 | $5,507.26 | $5,507.26 | $0.00 |
| S&P DAVIS LIMITED PARTNERSHIP | 10725-01419 | $419,981.00 | $15,000.00 | $410,000.00 |
| S&P DAVIS LIMITED PARTNERSHIP | 10725-01420 | $25,903.59 | $25,903.59 | $0.00 |
| SA HANES PROFIT SHARING PLAN | s32501 | $631.36 | $631.36 | $0.00 |
| SABIA, JOSEPH & VICTORIA | 10725-02505 | $138,157.59 | $75,157.59 | $63,000.00 |
| SALVO, ANNE F DI | 10725-02043 | $24,064.98 | $12,032.49 | $12,032.49 |
| SAMS CLUB | s339 | $1,299.35 | $1,299.35 | $0.00 |
| SAMUELS 1999 TRUST | s32608 | $10,033.44 | $10,033.44 | $0.00 |
| SAMUELS 1999 TRUST | s32607 | $631.36 | $631.36 | $0.00 |
| SANCHEZ IRA, RANDY | 10725-02217 | $694,063.90 | $44,230.77 | $658,801.18 |
| SANCHEZ LIVING TRUST DTD 10/13/03 | 10725-02218 | $554,132.98 | $19,988.40 | $542,078.09 |
| SANCHEZ, BARBARA M | 10725-00467 | $0.00 | $15,384.62 | $484,070.30 |
| SANDLER LIVING TRUST DTD 8/29/05 | 10725-00183 | $25,447.92 | $3,817.19 | $21,630.73 |
| SANDRA I HOLLANDER REVOCABLE TRUST | 10725-02532 | $22,894.49 | $22,894.49 | $0.00 |
| SANDRA M MOGG REVOCABLE LIVING | s32508 | $12,285.97 | $12,285.97 | $0.00 |
| SANDRA M MOGG REVOCABLE LIVING | s32509 | $21,788.66 | $21,788.66 | $0.00 |
| SANTA FE STATION CASINO | 10725-00128 | $1,453.16 | $1,453.16 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|----------------|-------------------|
| SANTORO FAMILY TRUST UTD 4/29/02 | 10725-01472 | $300,000.00 | $57,500.00 | $242,500.00 |
| SASS, CHARLES | 10725-00225 | $50,000.00 | $10,000.00 | $40,000.00 |
| SBC | s340 | $863.01 | $863.01 | $0.00 |
| SBC LONG DISTANCE | s341 | $1,297.45 | $1,297.45 | $0.00 |
| SCATENA | 10725-01151 | $875.00 | $875.00 | $0.00 |
| SCATENA | 10725-02462 | $54,946.79 | $54,946.79 | $0.00 |
| SCHELL FAMILY TRUST DATED 8/21/92 | s32359 | $631.36 | $631.36 | $0.00 |
| SCHNADT TRUST DATED 6/18/93 | s32745 | $5,769.23 | $5,769.23 | $0.00 |
| SCHNADT TRUST DATED 6/18/93 | s32746 | $12,285.97 | $12,285.97 | $0.00 |
| SCHNITZER LIVING TRUST DTD 10/29/91 ARTHUR P & LYNN S SHNITZER TTEES | 10725-02149 | $3,549,806.80 | $63,762.72 | $3,486,044.08 |
| SCHOONOVER FAMILY, THE, TRUST DTD 2/23/04 C/O EDWARD L & SUSAN A SCHOONOVER CO-TTE | 10725-02135 | $269,449.00 | $3,750.00 | $397,442.36 |
| SCHOONOVER FAMILY, THE, TRUST DTD 2/23/04 C/O EDWARD L & SUSAN A SCHOONOVER CO-TTE | 10725-02147 | $15,542.15 | $15,542.15 | $0.00 |
| SCHOONOVER FAMILY, THE, TRUST DTD 2/23/04 C/O EDWARD L & SUSAN A SCHOONOVER CO-TTE | 10725-02134 | $28,804.73 | $28,804.73 | $0.00 |
| SCHOONOVER FAMILY, THE, TRUST DTD 2/23/04 C/O EDWARD L & SUSAN A SCHOONOVER CO-TTE | 10725-02136 | $41,666.67 | $41,666.67 | $0.00 |
| SCHORR, MARC | 10725-00313 | $100,000.00 | $100,000.00 | $0.00 |
| SCHROEDER, DAVID W | 10725-00573 | $50,000.00 | $10,000.00 | $40,000.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| SCHUHRKE, RANDOLPH | 10725-00310 | $556.15 | $556.15 | $0.00 |
| SCHWAB, ARDATH | 10725-01160 | $42,866.66 | $42,866.66 | $0.00 |
| SCHWARTZ & EARP JOINT VENTURE | 10725-01795 | $1,164.97 | $1,164.97 | $0.00 |
| SCOTSMAN PUBLISHING INC | s342 | $11,367.82 | $11,367.82 | $0.00 |
| SCOTT A KUSICH | s32516 | $98.02 | $98.02 | $0.00 |
| SCOTT A SACK IRREVOCABLE | s30977 | $24,571.96 | $24,571.96 | $0.00 |
| SCOTT J ELOWITZ | s32517 | $24,571.96 | $24,571.96 | $0.00 |
| SCOTT MACHOCK & HEIDI MACHOCK | s32518 | $18,428.96 | $18,428.96 | $0.00 |
| SCOTT WILGAR & GAIL WILGAR | 10725-02489 | $27,473.39 | $27,473.39 | $0.00 |
| SEAN P CUNNINGHAM & SHELLEY R CUNNINGHAM | s35464 | $37.83 | $37.83 | $0.00 |
| SEAN P CUNNINGHAM & SHELLEY R CUNNINGHAM | s35460 | $41.88 | $41.88 | $0.00 |
| SEAN P CUNNINGHAM & SHELLEY R CUNNINGHAM | s32521 | $2,273.62 | $2,273.62 | $0.00 |
| SECURITAS SECURITY SERVICES USA, INC | s384 | $625.02 | $625.02 | $0.00 |
| SERGIO DEL CANIZO TANAMARA CORP CENTER LLC | 10725-00061-2 | $66,668.00 | $45,777.16 | $20,890.84 |
| SERINO IRA, NANCY C | 10725-02426 | $53,123.49 | $10,624.70 | $42,498.79 |
| SEXTON, DAVID | 10725-01644 | $58,043.27 | $70,000.00 | $80,000.00 |
| SEXTON, THOMAS | 10725-00386 | $271,000.00 | $30,000.00 | $241,000.00 |
| SHAHRIAR ZAVOSH | s32522 | $12,285.97 | $12,285.97 | $0.00 |
| SHARON D TARPINIAN REVOCABLE LIVING TRUST | s32523 | $18,428.96 | $18,428.96 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| SHARON D TARPINIAN REVOCABLE LIVING TRUST | s32524 | $32,683.00 | $32,683.00 | $0.00 |
| SHARON PETERSON FOR BENEFIT PETERSON FAMILY TRUST | s32525 | $24,571.95 | $24,571.95 | $0.00 |
| SHARON R FITZGERALD | s32527 | $631.36 | $631.36 | $0.00 |
| SHARON R FITZGERALD | s32526 | $24,571.96 | $24,571.96 | $0.00 |
| SHARON S LAZAR | s32529 | $12,285.97 | $12,285.97 | $0.00 |
| SHARON S. LAZAR | 10725-02580 | $35,454.99 | $35,454.99 | $0.00 |
| SHAW IRA, JAMES W | 10725-01618 | $50,000.00 | $5,000.00 | $45,000.00 |
| SHEFSKY & FROELICH | 10725-00295 | $1,679.10 | $1,679.10 | $0.00 |
| SHEILA E ROTHBERG | s32530 | $24,571.96 | $24,571.96 | $0.00 |
| SHELDON & MARION G PORTMAN TRUST DTD 11/1/85 | 10725-01912 | $2,721,699.28 | $7,452.98 | $2,721,699.28 |
| SHERRY LYNNE | s32533 | $2,463.77 | $2,463.77 | $0.00 |
| SHERWOOD SYSTEMS | s344 | $3,000.00 | $3,000.00 | $0.00 |
| SHIMON PERESS & HANNAH K PERESS TRUST | s32535 | $631.36 | $631.36 | $0.00 |
| SHIMON PERESS & HANNAH K PERESS TRUST | s32534 | $2,463.77 | $2,463.77 | $0.00 |
| SHIMON PERESS & HANNAH K PERESS TRUST | s32537 | $12,285.97 | $12,285.97 | $0.00 |
| SHIMON PERESS & HANNAH K PERESS TRUST | s32536 | $21,788.66 | $21,788.66 | $0.00 |
| SHIRLEY E SCHWARTZ REVOCABLE LIVING | s35422 | $583.33 | $583.33 | $0.00 |
| SHIRLEY J SUTTON TRUST | 10725-00250 | $75,000.00 | $25,000.00 | $50,000.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|---|---|---|---|---|
| SHULER, MICHAEL | 10725-00548 | $239,932.00 | $18,823.70 | $221,108.30 |
| SIERRA PACIFIC POWER COMPANY | 10725-00058 | $1,027.71 | $1,027.71 | $0.00 |
| SIERRA SPRINGS | s346 | $126.95 | $126.95 | $0.00 |
| SIERRA WEST INC | 10725-01036 | $425,583.32 | $46,997.00 | $378,586.32 |
| SILVER STATE COMMUNICATIONS | s347 | $171.21 | $171.21 | $0.00 |
| SIMMONS HWJTWROS, ALAN R & JUDITH B | 10725-02175 | $1,186,288.22 | $87,456.32 | $1,105,016.70 |
| SIMON IRA, RUBY | 10725-01182 | $65,936.00 | $65,936.00 | $0.00 |
| SIMON, ALAN & CAROL TTEES OF SIMON FAMILY TR 2000 | 10725-01909 | $202,866.68 | $10,631.36 | $192,235.32 |
| SIMON, RUBY | 10725-01199 | $411,143.47 | $411,143.47 | $0.00 |
| SIMON, RUBY & EVIE | 10725-01191 | $10,989.00 | $10,989.00 | $0.00 |
| SIMPSON FAMILY TRUST DATED 1/13/04 | s31673 | $98.02 | $98.02 | $0.00 |
| SINETT, SHELDON | 10725-01367 | $100,000.00 | $10,000.00 | $90,000.00 |
| SINETT, SHELDON & ANNETTE | 10725-01361 | $100,000.00 | $10,000.00 | $90,000.00 |
| SINETT, TODD & WENDY | 10725-01386 | $100,000.00 | $7,500.00 | $92,500.00 |
| SIPIORSKI, DENNIS & DONNA | 10725-02454 | $1,164.97 | $1,164.97 | $0.00 |
| SIPIORSKI, DENNIS & DONNA | 10725-02453 | $12,951.80 | $12,951.80 | $0.00 |
| SKIP & MARY HAROUFF TRUST DTD 12/5/95 | 10725-01966 | $626,556.78 | $631.36 | $625,925.42 |
| SKLAR, BARBARA | 10725-00774 | $200,000.00 | $10,033.44 | $189,966.56 |
| SLOAN D WILSON & EDNA P WILSON | s32547 | $949.31 | $949.31 | $0.00 |
| SMALL FAMILY TRUST | 10725-01955 | $703,134.00 | $41,136.81 | $665,804.50 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|--------------|----------------|-------------------|
| SMALL, RICHARD | 10725-00243 | $4,020.28 | $4,020.28 | $0.00 |
| SMITH & KOTCHKA | s385 | $68.75 | $68.75 | $0.00 |
| SMITH TRUST DTD 2/6/92, ROBERT F & TERRYLIN W | 10725-02002 | $10,238.91 | $10,238.91 | $0.00 |
| SMITH, ELDON N | 10725-00072 | $40,174.40 | $34,717.39 | $5,457.01 |
| SMITH, FRASER | 10725-01710 | $5,810.00 | $5,810.00 | $0.00 |
| SNOPKO 1981 TRUST DTD 10/27/81 | 10725-01762 | $250,000.00 | $50,000.00 | $200,000.00 |
| SONNENKLAR, HERBERT & NORMA R | 10725-00528 | $170,789.00 | $45,789.00 | $125,000.00 |
| SOUTHWEST GAS CORPORATION | s348 | $168.54 | $168.54 | $0.00 |
| SOUZA JT TEN, DAVID A & ELIZABETH M | 10725-01960 | $1,031,654.42 | $95,000.00 | $1,040,827.21 |
| SOVEREIGN CAPITAL ADVISORS LLC | s32553 | $631.36 | $631.36 | $0.00 |
| SOVEREIGN CAPITAL ADVISORS LLC | s32549 | $980.24 | $980.24 | $0.00 |
| SOVEREIGN CAPITAL ADVISORS LLC | s32552 | $9,855.07 | $9,855.07 | $0.00 |
| SOVEREIGN CAPITAL ADVISORS LLC | s32550 | $12,285.97 | $12,285.97 | $0.00 |
| SOVEREIGN CAPITAL ADVISORS LLC | s32551 | $15,050.17 | $15,050.17 | $0.00 |
| SOVEREIGN CAPITAL ADVISORS LLC | s32554 | $57,865.12 | $57,865.12 | $0.00 |
| SPANGLER, WILLIAM M & JEAN A | 10725-01371 | $147,895.00 | $32,895.00 | $115,000.00 |
| SPECTRUM CAPITAL LLC | 10725-01414 | $144,997.19 | $144,997.19 | $0.00 |
| SPECTRUM CAPITAL LLC | 10725-01415 | $40,131.24 | $10,033.44 | $30,097.80 |
| SPECTRUM CAPITAL LLC | 10725-02506 | $28,932.58 | $28,932.58 | $0.00 |
| SPINA FAMILY TRUST DTD 3/8/01 | 10725-00465 | $20,147.15 | $20,147.15 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|---|---|---|---|---|
| SPINDLE, FLOYD M | 10725-01897 | $52,753.62 | $2,463.77 | $50,289.85 |
| SPRING, DONALD W & EVELYN MAE | 10725-01787 | $51,079.00 | $10,215.80 | $40,863.20 |
| SPRINT SPECTRUM LP DBA SPRINT PCS | 10725-00054 | $2,408.61 | $2,408.61 | $0.00 |
| SPRINT-CITY OF INDUSTRY | s350 | $1,785.33 | $1,785.33 | $0.00 |
| STACY GRANT REVOCABLE TRUST DTD 12/24/99 | 10725-00184 | $101,791.67 | $15,268.75 | $86,522.92 |
| STANLEY BELNAP & GLORIA BELNAP | s32560 | $1,262.72 | $1,262.72 | $0.00 |
| STANLEY HALFTER & DOLORES HALFTER | s32563 | $20,066.89 | $20,066.89 | $0.00 |
| STANLEY ZISKIN & MARY C ZISKIN | s32566 | $631.36 | $631.36 | $0.00 |
| STARK FAMILY TRUST DTD 4/2/84 | 10725-01996 | $198,268.14 | $12,285.97 | $197,235.50 |
| STATE OF NEVADA BUSINESS LICENSE RENEWAL | s351 | $100.00 | $100.00 | $0.00 |
| STATER FAMILY LTD PARTNERSHIP | s32567 | $30,714.94 | $30,714.94 | $0.00 |
| STEFAN R CAVIN REVOCABLE LIVING | s32569 | $2,463.77 | $2,463.77 | $0.00 |
| STEFFI FONTANA | s35458 | $538.19 | $538.19 | $0.00 |
| STEPHANIE AMBER MORGAN | 10725-00964 | $10,000.00 | $10,000.00 | $0.00 |
| STEPHANIE J SNYDER | s32572 | $11,538.46 | $11,538.46 | $0.00 |
| STEPHEN C IRWIN | s32573 | $98.02 | $98.02 | $0.00 |
| STEPHEN FAMILY TRUST DTD 3/22/84 | 10725-00866 | $127,856.98 | $10,772.78 | $117,084.20 |
| STEPHEN FAMILY TRUST DTD 3/22/84 | 10725-02530 | $80,018.13 | $80,018.13 | $0.00 |
| STEPHEN P HANSEN AND SANDRA M HANSEN | s32576 | $10,033.44 | $10,033.44 | $0.00 |
| STEPHEN, TAD | 10725-01134 | $54,423.61 | $10,884.72 | $43,538.89 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| STERLING FAMILY | s31833 | $631.36 | $631.36 | $0.00 |
| STERLING FAMILY | s35495 | $726.58 | $726.58 | $0.00 |
| STERLING FAMILY | s31835 | $10,033.44 | $10,033.44 | $0.00 |
| STERLING FAMILY | s31834 | $12,285.97 | $12,285.97 | $0.00 |
| STERLING NATIONAL BANK | 10725-00301 | $22,655.00 | $22,655.00 | $0.00 |
| STERLING, DAVID | 10725-00691 | $2,000.01 | $2,000.01 | $0.00 |
| STERLING, DAVID | 10725-00688-2 | $3,484.61 | $3,484.61 | $0.00 |
| STERLING, TOM | 10725-01170 | $50,000.00 | $10,000.00 | $40,000.00 |
| STERLING, TOM | 10725-01176 | $25,000.00 | $25,000.00 | $0.00 |
| STEUER, MIKLOS | 10725-01390 | $323,533.78 | $246,187.77 | $77,346.01 |
| STEVE LINDQUIST CHARITABLE REMAINDER UNIT | s32582 | $28,932.58 | $28,932.58 | $0.00 |
| STEVEN BARKER | s32585 | $2,463.77 | $2,463.77 | $0.00 |
| STEVEN K ANDERSON FAMILY | s32588 | $27,773.91 | $27,773.91 | $0.00 |
| STEVEN K ANDERSON FAMILY | s32587 | $41,569.40 | $41,569.40 | $0.00 |
| STEVEN M & MARGARET W TERRY | s32589 | $73,715.86 | $73,715.86 | $0.00 |
| STEVENSON FAMILY TRUST | s32346 | $1,573.62 | $1,573.62 | $0.00 |
| STEVENSON, BERT | 10725-01894 | $1,101,205.82 | $35,383.33 | $1,065,822.49 |
| STEWART KARLINSKY AND HILARY KARLINSKY | s32590 | $631.36 | $631.36 | $0.00 |
| STEWART TITLE OF ALBUQUERQUE LLC | s352 | $11.00 | $11.00 | $0.00 |
| STEWART, CHRISTOPHER G & CHRISTINE | 10725-00743 | $270.22 | $270.22 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| STEWART, JOHN W | 10725-01819 | $60,560.00 | $60,560.00 | $0.00 |
| STOEBLING FAMILY TRUST | 10725-00945 | $100,000.00 | $10,000.00 | $90,000.00 |
| STORAGE ONE | s353 | $130.00 | $130.00 | $0.00 |
| STRICKER, LESLEY | 10725-01958 | $206,760.87 | $76,087.49 | $130,673.38 |
| STSK INVESTMENTS LLC | s35541 | $1,147.81 | $1,147.81 | $0.00 |
| STUART M ROSENSTEIN & DEBORAH H ROSENSTEIN | s32591 | $24,571.96 | $24,571.96 | $0.00 |
| STURZA, HAROLD | 10726-00031 | $50,000.00 | $10,000.00 | $40,000.00 |
| SUAREZ, TONY | 10725-02394 | $1,164.97 | $1,164.97 | $0.00 |
| SUAREZ, TONY | 10725-02395 | $82,956.06 | $24,571.96 | $58,384.10 |
| SULLIVAN, ERIN & JEAN | 10725-01085 | $24,280.00 | $24,280.00 | $0.00 |
| SUMMIT ELECTRIC INC | s354 | $908.00 | $908.00 | $0.00 |
| SUN CITY MACDONALD RANCH COMMUNITY ASSOC | s355 | $7,650.00 | $7,650.00 | $0.00 |
| SUN CITY SUMMERLIN | s356 | $3,058.70 | $3,058.70 | $0.00 |
| SUSAN F CRISTE & FRANCIS M CRISTE | s32593 | $12,285.97 | $12,285.97 | $0.00 |
| SUSAN M MACK & KELLY COOPER | s32594 | $62,021.60 | $62,021.60 | $0.00 |
| SUSIE & WILLIAM LURTZ 1991 TRUST DTD 3/18/91 | 10725-01708 | $11,229.14 | $11,229.14 | $0.00 |
| SUSIE & WILLIAM LURTZ 1991 TRUST DTD 3/18/91 | 10725-01707 | $32,905.19 | $32,905.19 | $0.00 |
| SUSSKIND, ROBERT | 10725-01872 | $306,214.00 | $25,229.50 | $280,984.50 |
| SUZANNE LIEWER 2000 REVOCABLE TRUST DTD 1/18/00 | 10725-00717 | $51,500.00 | $10,300.00 | $41,200.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| SVEN-ERIC & LINDA LEVIN 1994 | s32599 | $57,865.12 | $57,865.12 | $0.00 |
| SWEDELSON FAMILY TRUST DTD 12/23/92 | 10725-02198 | $1,351.09 | $1,351.09 | $0.00 |
| SYDNEY J SIEMENS 1997 REVOCABLE TRUST DTD 5/23/97 | 10725-00246 | $0.00 | $45,789.00 | $0.00 |
| SYLVIA M GOOD SURVIVOR`S TRUST ESTABLISHED | s32601 | $10,033.44 | $10,033.44 | $0.00 |
| T & C KAPP FAMILY TRUST | s32639 | $2,525.44 | $2,525.44 | $0.00 |
| TAMARA J PERLMAN IRA | s32248 | $10,033.44 | $10,033.44 | $0.00 |
| TAMMADGE, DAVID | 10725-01352 | $40,125.15 | $12,285.97 | $27,839.18 |
| TANAMERA APARTMENT HOMES | s357 | $565.50 | $565.50 | $0.00 |
| TAYLOR FAMILY TRUST DATED 6/18/97 | s31772 | $28,932.58 | $28,932.58 | $0.00 |
| TDS REVOCABLE FAMILY TRUST DTD 9/29/98 | 10725-02191 | $1,778,674.00 | $50,000.00 | $1,814,337.00 |
| TECHNOLOGY INVESTMENT PARTNERS LLC | 10725-01092 | $27,003.57 | $27,003.57 | $0.00 |
| TED GLASRUD ASSOCIATES OF STUART FL INC | 10725-01298 | $237.72 | $237.72 | $0.00 |
| TEETER IRA ROLLOVER, LOUISE | 10725-01581 | $197,814.00 | $72,938.27 | $124,875.98 |
| TEETER, LOUISE & NORMAN | 10725-01583 | $68,696.00 | $37,609.83 | $31,086.17 |
| TEETER, NORMAN | 10725-02275 | $599,327.28 | $39,294.49 | $600,160.76 |
| TEETER, NORMAN | 10725-01582 | $136,246.00 | $50,361.79 | $86,883.96 |
| TEETER, ROBERT G | 10725-01584 | $21,250.00 | $3,000.00 | $18,250.00 |
| TEETER, ROBERT G | 10725-02276 | $134,369.22 | $12,000.00 | $122,369.22 |
| TELLOIAN, MALCOLM JR AND JOAN B | 10725-02465 | $26,146.38 | $26,146.38 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|---------------|-------------------|
| TERI E NELSON | s32610 | $98.02 | $98.02 | $0.00 |
| TERI L MELVIN | s32611 | $1,262.72 | $1,262.72 | $0.00 |
| TERI L MELVIN | s32612 | $24,571.96 | $24,571.96 | $0.00 |
| TERRA LAW LLP, IN TRUST FOR ALBERT LEE et. al. | 10725-00097 | $2,000,000.00 | $1,000,000.00 | $1,000,000.00 |
| TERRY A COFFING ESQ MARQUIS & AURBACH | 10725-01394-2 | $50,000.00 | $7,500.00 | $42,500.00 |
| TERRY AUDBREY ZIMMERMAN LIVING TRUST | s32613 | $12,285.97 | $12,285.97 | $0.00 |
| TERRY BOMBARD 1998 | s35468 | $733.68 | $733.68 | $0.00 |
| TERRY BOMBARD 1998 TRUST DTD 1/23/98 | 10725-01869 | $25,903.59 | $25,903.59 | $0.00 |
| TERRY MARKWELL PSP & TRUST | 10725-01970 | $12,951.80 | $12,951.80 | $0.00 |
| TERRY P O`ROURKE & NETTIE JO O`ROURKE | s32617 | $1,136.81 | $1,136.81 | $0.00 |
| TERRY R HELMS LIVING TRUST DTD 11/11/94 | 10725-02291 | $11,155,754.80 | $220,668.90 | $11,057,208.50 |
| TESSEL, MICHEL | 10725-01158 | $37,426.95 | $12,285.97 | $25,140.98 |
| TESSERACT TRUST DATED 3/31/04 | 10725-02566 | $2,702.18 | $2,702.18 | $0.00 |
| TESSERACT TRUST DATED 3/31/04 | 10725-02565 | $59,044.71 | $59,044.71 | $0.00 |
| TEXAS REAL ESTATE BUSINESS | s358 | $4,034.41 | $4,034.41 | $0.00 |
| TGBA PROPERTIES | s32618 | $17,358.69 | $17,358.69 | $0.00 |
| THALIA ROUTSIS FAMILY TRUST DTD 7/24/90 | 10725-01252 | $37,732.36 | $12,285.97 | $25,446.39 |
| THE 1991 AGLIOLO REVOCABLE LIVING TRUST | s31829 | $10,033.44 | $10,033.44 | $0.00 |
| THE 2001 ROBERT D HOWARD SR TRUST | s32366 | $11,538.46 | $11,538.46 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| THE ANDREW H SHAHIN | s30863 | $10,033.44 | $10,033.44 | $0.00 |
| THE ANTHONY BILOTTO | s30879 | $11,538.46 | $11,538.46 | $0.00 |
| THE ANTHONY FAMILY LIVING TRUST | s32457 | $41,569.40 | $41,569.40 | $0.00 |
| THE BARBARA M SANCHEZ 2002 REVOCABLE LIVING TRUST DATED 4/4/02 | s30921 | $23,076.92 | $23,076.92 | $0.00 |
| THE BRANDIN FAMILY TRUST | s32380 | $631.36 | $631.36 | $0.00 |
| THE CAREY B SIGMEN & LISA K SIGMEN | s30999 | $1,262.72 | $1,262.72 | $0.00 |
| THE CAREY B SIGMEN & LISA K SIGMEN | s31000 | $49,143.90 | $49,143.90 | $0.00 |
| THE CARSON FAMILY TRUST DATED 11/19/04 | s35671 | $631.36 | $631.36 | $0.00 |
| THE DESIGN FACTORY | s359 | $12.80 | $12.80 | $0.00 |
| THE ERNIE C YOUNG LIVING | s31318 | $11,538.46 | $11,538.46 | $0.00 |
| THE FELDMAN FAMILY | s30938 | $631.36 | $631.36 | $0.00 |
| THE FELDMAN FAMILY | s30937 | $12,285.97 | $12,285.97 | $0.00 |
| THE FISCHER FAMILY | s30853 | $820.77 | $820.77 | $0.00 |
| THE GAMBELLO TRUST | s30885 | $12,285.97 | $12,285.97 | $0.00 |
| THE GARETH A R CRANER | s31498 | $12,285.97 | $12,285.97 | $0.00 |
| THE HOLLAND FAMILY | s31475 | $17,358.69 | $17,358.69 | $0.00 |
| THE J V MARRONE REVOCABLE | s31640 | $1,136.81 | $1,136.81 | $0.00 |
| THE J V MARRONE REVOCABLE | s31641 | $10,033.44 | $10,033.44 | $0.00 |
| THE J V MARRONE REVOCABLE | s31642 | $12,285.97 | $12,285.97 | $0.00 |
| THE J V MARRONE REVOCABLE | s31643 | $28,932.58 | $28,932.58 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|---|---|---|---|---|
| THE JAMES F LAWRENCE AND ARLA LAWRENCE | s31687 | $631.36 | $631.36 | $0.00 |
| THE LARRY R & SUSAN L BRASUELL 1996 LIVING | s31924 | $41,569.40 | $41,569.40 | $0.00 |
| THE LARRY R & SUSAN L BRASUELL 1996 LIVING | s31925 | $86,797.69 | $86,797.69 | $0.00 |
| THE LOUIS H SHAHIN | s31977 | $10,033.44 | $10,033.44 | $0.00 |
| THE MARY H CROSS | s32064 | $631.36 | $631.36 | $0.00 |
| THE MOSER GROUP INC | s360 | $3,285.00 | $3,285.00 | $0.00 |
| THE NAJARIAN FAMILY REVOCABLE LIVING | s32439 | $12,285.97 | $12,285.97 | $0.00 |
| THE PAULA NORDWIND 2001 | s30807 | $21,788.66 | $21,788.66 | $0.00 |
| THE PAULA NORDWIND 2001 | s30806 | $28,930.32 | $28,930.32 | $0.00 |
| THE RAM FAMILY TRUST DATED 6/22/01 | s32150 | $11,036.79 | $11,036.79 | $0.00 |
| THE RAYMOND & SANDRA NUNEZ FAMILY TRUST | s32307 | $1,262.72 | $1,262.72 | $0.00 |
| THE RAYMOND & SANDRA NUNEZ FAMILY TRUST | s32308 | $15,050.17 | $15,050.17 | $0.00 |
| THE RAYMOND & SANDRA NUNEZ FAMILY TRUST | s32309 | $41,569.40 | $41,569.40 | $0.00 |
| THE RICHARD G EVANS AND DOROTHY D EVANS | s32332 | $12,285.97 | $12,285.97 | $0.00 |
| THE RIFQA SHAHIN | s32353 | $10,033.44 | $10,033.44 | $0.00 |
| THE ROBERT S LOUIS AND ROSE M LOUIS FAMILY | s32414 | $10,033.44 | $10,033.44 | $0.00 |
| THE ROE LIVING TRUST DATED 2/14/95 | s30906 | $98.02 | $98.02 | $0.00 |
| THE ROE LIVING TRUST DATED 2/14/95 | s30905 | $10,033.44 | $10,033.44 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| THE STANLEY M NOVARA FAMILY | s32565 | $12,285.97 | $12,285.97 | $0.00 |
| THE STIMPSON FAMILY TRUST | s31555 | $631.36 | $631.36 | $0.00 |
| THE STIMPSON FAMILY TRUST | s31554 | $10,033.44 | $10,033.44 | $0.00 |
| THE THOMAS D LYNCH 1995 | 10725-02533 | $8,773.73 | $2,525.44 | $6,248.29 |
| THE THOMAS D LYNCH FAMILY FOUNDATION | 10725-02534 | $44,561.90 | $44,561.90 | $0.00 |
| THE THOMAS D LYNCH FAMILY FOUNDATION | s32629 | $17,358.69 | $17,358.69 | $0.00 |
| THE VAN SICKLE FAMILY | s31967 | $12,285.97 | $12,285.97 | $0.00 |
| THE VAN SICKLE FAMILY | s31966 | $1,894.08 | $1,894.08 | $0.00 |
| THE VIRGINIA & GEORGE MINAR LIVING TRUST | s31521 | $631.36 | $631.36 | $0.00 |
| THE VIRGINIA & GEORGE MINAR LIVING TRUST | s31522 | $1,136.81 | $1,136.81 | $0.00 |
| THOMAS A HINDS | s35542 | $202.70 | $202.70 | $0.00 |
| THOMAS E CLARKE | s32636 | $12,285.97 | $12,285.97 | $0.00 |
| THOMAS E PAGE | s32637 | $21,788.66 | $21,788.66 | $0.00 |
| THOMAS JOHN FARANO | s32640 | $1,136.81 | $1,136.81 | $0.00 |
| THOMAS MARUNA AND SAYURI MARUNA | s32642 | $12,285.97 | $12,285.97 | $0.00 |
| THOMAS N SMITH & DEBORAH L BERTOSSA | s32643 | $10,033.44 | $10,033.44 | $0.00 |
| THOMAS T HARRINGTON | s32644 | $947.04 | $947.04 | $0.00 |
| THOMPSON, WILMA JEAN | 10725-02133 | $200,536.74 | $631.36 | $199,905.38 |
| THOMSON FINANCIAL | s361 | $292.08 | $292.08 | $0.00 |
| TIKI INVESTMENT ENTERPRISES LP | 10725-02428 | $2,400,256.00 | $538,143.09 | $1,874,729.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|----------------|-------------------|
| TIMOTHY FOLENDORF TRUST DTD 3/21/00 | 10725-00248 | $50,000.00 | $10,000.00 | $40,000.00 |
| TIMOTHY J PORTER IRA | 10725-02569 | $40,955.63 | $40,955.63 | $0.00 |
| TJ TRUST DATED 7/24/97 | s32645 | $631.36 | $631.36 | $0.00 |
| TOBIAS VON EUW REVOCABLE TRUST DATED 11/23/04 | 10725-02481 | $1,468,967.93 | $70,949.31 | $1,398,018.62 |
| TOBIAS VON EUW REVOCABLE TRUST DTD 11/23/04 | 10725-00822 | $10,238.91 | $10,238.91 | $0.00 |
| TOBIAS, NEIL | 10725-00954 | $25,903.59 | $25,903.59 | $0.00 |
| TOBY LEE ROSENBLUM | s32657 | $2,463.77 | $2,463.77 | $0.00 |
| TODD C MAURER IRA | s31427 | $14,251.74 | $14,251.74 | $0.00 |
| TODD FAMILY | s32348 | $17,358.69 | $17,358.69 | $0.00 |
| TOM, STERLING | 10725-00991 | $150,000.00 | $10,000.00 | $140,000.00 |
| TOMLIN, DONALD S | 10725-01169 | $2,779,806.00 | $389,352.53 | $2,390,453.47 |
| TONY CHAMOUN & CARMEN CHAMOUN | s32662 | $12,285.97 | $12,285.97 | $0.00 |
| TONY T MACEY | s32665 | $631.36 | $631.36 | $0.00 |
| TOPP, GARY | 10725-01258 | $4,394.44 | $427.78 | $3,966.66 |
| TOPP, GARY E | 10725-01256 | $11,538.46 | $11,538.46 | $0.00 |
| TOPP, GERRY | 10725-02416 | $521,406.20 | $105,788.99 | $415,617.21 |
| TRACY, RICHARD R & URSULA | 10725-02284 | $304,400.00 | $30,440.00 | $273,960.00 |
| TRANSUNION TITLE INSURANCE COMPANY | s362 | $30.00 | $30.00 | $0.00 |
| TRIANTOS, RORY L | 10725-01450 | $95,378.62 | $19,075.72 | $76,302.90 |
| TRIPP ENTERPRISES INC A NEVADA CORP | 10725-02103 | $980,535.84 | $82,437.08 | $972,533.37 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| TRIPP ENTERPRISES INC RESTATED PROFIT SHARING PLAN | 10725-02105 | $875,670.12 | $24,571.96 | $868,920.92 |
| TRIPP, WARREN W | 10725-02104 | $1,183,402.50 | $82,437.08 | $1,173,966.70 |
| TROY ALLEN COX | 10725-02485 | $81,363.74 | $81,363.74 | $0.00 |
| TRUJILLO, CARLOS A | 10725-00001 | $240,000.00 | $24,000.00 | $216,000.00 |
| TRUST A 1983 | s31007 | $12,285.97 | $12,285.97 | $0.00 |
| TUCH, CARY & CAROL | 10725-00271 | $100,000.00 | $10,033.44 | $89,966.56 |
| TURN-KEY SOLUTIONS | s363 | $338.13 | $338.13 | $0.00 |
| U S BANK | s365 | $436.68 | $436.68 | $0.00 |
| ULM IRA, ROBERT W | 10725-01043 | $0.00 | $37,000.00 | $678,000.00 |
| ULM, ROBERT W | 10725-02089 | $0.00 | $10,000.00 | $40,000.00 |
| UMB HSA PROCESSING | s366 | $267.16 | $267.16 | $0.00 |
| UNDERPASS TRUST | 10725-00372 | $50,000.00 | $10,000.00 | $40,000.00 |
| UNDERPASS TRUST | 10725-00374 | $50,000.00 | $10,000.00 | $40,000.00 |
| UNDERPASS TRUST | 10725-00375 | $50,000.00 | $10,033.44 | $39,966.56 |
| UNIQUE CONCEPT DESIGN INC | s32670 | $1,262.72 | $1,262.72 | $0.00 |
| UNITED PARCEL SERVICE | 10725-00059 | $183.21 | $183.21 | $0.00 |
| UNIVERSAL MANAGEMENT INC A NEVADA CORP | 10725-02123 | $1,438,118.00 | $38,071.76 | $1,429,756.25 |
| US BANK | 10725-00057 | $47,723.52 | $47,723.52 | $0.00 |
| USA CAPITAL DIVERSIFIED | 10725-02578 | $128,000,000.00 | $128,000,000.00 | $0.00 |
| USA CAPITAL FIRST | 10725-02579 | $7,000,000.00 | $7,000,000.00 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|----------------|-------------------|
| USA COMMERCIAL MORTGAGE COMPANY | s35672 | $963.67 | $963.67 | $0.00 |
| USA COMMERCIAL REAL ESTATE GROUP | 10725-02318 | $10,719.49 | $1,577.02 | $9,142.47 |
| V R & REBA F MARRONE | s32697 | $10,033.44 | $10,033.44 | $0.00 |
| V R & REBA F MARRONE | s32698 | $28,932.58 | $28,932.58 | $0.00 |
| VALLEY INVESTMENTS CORP | s35452 | $20.94 | $20.94 | $0.00 |
| VALLEY INVESTMENTS CORP | 10725-00357 | $1,492.91 | $1,492.91 | $0.00 |
| VALON R BISHOP TRUST DTD 5/7/03 | 10725-00504 | $30,131.00 | $30,131.00 | $0.00 |
| VALUATION CONSULTANTS LLC | s368 | $3,500.00 | $3,500.00 | $0.00 |
| VERIZON WIRELESS | s369 | $32.04 | $32.04 | $0.00 |
| VERNON OLSON | s35421 | $559.72 | $559.72 | $0.00 |
| VERUSIO SOLUTIONS LLC | 10725-00093 | $329,747.92 | $15,215.00 | $314,532.92 |
| VESLAV ORVIN & YELENA V ILCHUK | s32704 | $18,060.20 | $18,060.20 | $0.00 |
| VICTOR SANTIAGO | s32705 | $11,538.46 | $11,538.46 | $0.00 |
| VIOLET, MELODY J | 10725-01885 | $0.00 | $10,000.00 | $140,000.00 |
| VIRGINIA B CROSS | s35413 | $895.56 | $895.56 | $0.00 |
| VIRTS REVOCABLE LIVING TRUST | s31227 | $11,538.46 | $11,538.46 | $0.00 |
| VOGLIS, MARIETTA | 10725-01496 | $1,164.97 | $1,164.97 | $0.00 |
| VOGLIS, MARIETTA | 10725-02163 | $724,292.85 | $18,750.00 | $705,542.85 |
| VON TAGEN TRUST DATED 5/2/96 | s31993 | $1,262.72 | $1,262.72 | $0.00 |
| VOSS FAMILY TRUST DTD 10/4/ 99 | 10725-02559 | $20,066.89 | $20,066.89 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|--------------|----------------|-------------------|
| VOSS FAMILY TRUST DTD 10/4/ 99 | 10725-01653 | $346,662.00 | $346,662.00 | $0.00 |
| VRBANCIC, RICHARD G | 10725-01365 | $270,000.00 | $54,996.40 | $215,003.61 |
| WAGMAN FAMILY TRUST DATED 8/13/93 | s32182 | $631.36 | $631.36 | $0.00 |
| WAHL JT TEN WROS, DAVID C & MARGARET A | 10725-02314 | $402,299.84 | $10,000.00 | $392,299.84 |
| WAHL, DAVID C | 10725-02313 | $10,238.91 | $10,238.91 | $0.00 |
| WAHL, DAVID C | 10725-02335 | $15,542.15 | $15,542.15 | $0.00 |
| WALKER, LINDA M | 10725-00152 | $101,500.00 | $10,000.00 | $91,500.00 |
| WALLACE III, WILLIAM C & ANNA MARIE K | 10725-00662 | $50,000.00 | $50,000.00 | $0.00 |
| WALLS FAMILY TRUST DTD 12/10/97 | 10725-00397-2 | $50,000.00 | $22,500.00 | $27,500.00 |
| WALLS FAMILY TRUST DTD 12/10/97 | 10725-00398-2 | $200,000.00 | $90,000.00 | $110,000.00 |
| WALLS FAMILY TRUST DTD 12/10/97 | 10725-00398-3 | $200,000.00 | $90,000.00 | $110,000.00 |
| WALLS FAMILY TRUST DTD 12/10/97 | 10725-00400 | $200,000.00 | $90,000.00 | $110,000.00 |
| WALLS FAMILY TRUST DTD 12/10/97 | 10725-00396 | $100,000.00 | $100,000.00 | $0.00 |
| WALLS LIVING TRUST DATED 7/7/03 | s32505 | $21,788.66 | $21,788.66 | $0.00 |
| WALTER E SEEBACH LIVING | s32711 | $3,147.15 | $3,147.15 | $0.00 |
| WALTER E SEEBACH LIVING | s32712 | $8,376.81 | $8,376.81 | $0.00 |
| WALTER E SEEBACH LIVING | s32710 | $30,100.33 | $30,100.33 | $0.00 |
| WALTER KLEVAY & GAIL KLEVAY | s32713 | $949.31 | $949.31 | $0.00 |
| WALTER L GASPER JR | s32714 | $10,033.44 | $10,033.44 | $0.00 |
| WALTHER, STEPHEN G & SONJA | 10725-01374 | $25,000.00 | $25,000.00 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|--------------|----------------|-------------------|
| WARA LP | s32717 | $49,143.90 | $49,143.90 | $0.00 |
| WARA LP RUTH ACOSTA | 10725-01316 | $8,090.31 | $2,525.44 | $5,564.87 |
| WARREN BUTTRAM | s35481 | $486.11 | $486.11 | $0.00 |
| WARWICK, WILLIAM | 10725-00434 | $57,833.00 | $17,349.90 | $40,483.10 |
| WATKINS FAMILY TRUST DATED 7/24/92 | s31172 | $10,033.44 | $10,033.44 | $0.00 |
| WAYNE A DUTT TRUST | s32723 | $2,525.44 | $2,525.44 | $0.00 |
| WAYNE A DUTT TRUST | s32722 | $3,797.15 | $3,797.15 | $0.00 |
| WAYNE DOTSON CO | 10725-01124 | $56,000.00 | $11,200.00 | $44,800.00 |
| WAYNE DOTSON CO PETER BOGART CEO | 10725-01272 | $56,000.00 | $21,785.80 | $34,214.20 |
| WAYNE DOTSON CO PETER BOGART CEO | 10725-01273 | $56,000.00 | $28,932.58 | $50,000.00 |
| WE BUCK FAMILY TRUST DATED 7/2/87 & WILLIAM E BUCK & ELEANOR F BUCK | s32744 | $20,066.89 | $20,066.89 | $0.00 |
| WEAVER, JOHN & COLLEEN | 10725-02466 | $22,894.49 | $22,894.49 | $0.00 |
| WEBER, HEINRICH & BRIGITTE | 10725-00067 | $152,050.00 | $30,410.00 | $121,640.00 |
| WEBSTER I BEADLE & SUSANNE BEADLE | s35436 | $559.72 | $559.72 | $0.00 |
| WEIBLE 1981 TRUST DTD 6/30/81 | 10725-02402 | $315,193.10 | $34,717.39 | $313,053.56 |
| WEIBLE 1981 TRUST DTD 6/30/81 | 10725-02403 | $555,676.78 | $32,285.97 | $532,558.20 |
| WELCHER, ANDREW | 10725-00148 | $0.00 | $10,000.00 | $40,000.00 |
| WELLS FARGO BANK PH CC | s371 | $143.19 | $143.19 | $0.00 |
| WELLS FARGO BANK-JM CC | s370 | $55.00 | $55.00 | $0.00 |
| WELLS FARGO BANK-TH(1291) | s372 | $1,922.94 | $1,922.94 | $0.00 |

106

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| WELLS FARGO BANK-TH(6650) | s373 | $493.88 | $493.88 | $0.00 |
| WELLS FARGO CORPORATE CREDIT CARDS | s374 | $8,533.11 | $8,533.11 | $0.00 |
| WENDY E WOLKENSTEIN TRUST | s32727 | $757.63 | $757.63 | $0.00 |
| WESLEY L MONROE & JEANNIE M MONROE | s32728 | $9,855.07 | $9,855.07 | $0.00 |
| WEST COAST LIFE INSURANCE COMPANY | s375 | $867.59 | $867.59 | $0.00 |
| WEST VERIZON WIRELESS | 10725-00126 | $0.24 | $0.24 | $0.00 |
| WESTBROOK, CONNIE | 10725-01693 | $22,995.75 | $13,829.92 | $9,165.83 |
| WESTBROOK, CONNIE | 10725-01922 | $296,907.84 | $20,000.00 | $285,928.78 |
| WESTERN REAL ESTATE BUSINESS | s376 | $2,376.46 | $2,376.46 | $0.00 |
| WHITE, WALTER E IRA | 10725-02501 | $50,000.00 | $12,285.97 | $37,714.03 |
| WHITMAN TRUST DTD 12/01/04 | 10725-02367 | $406,413.64 | $20,000.00 | $412,729.18 |
| WHITMAN, H DANIEL | 10725-01236 | $28,804.73 | $28,804.73 | $0.00 |
| WIECHERS FAMILY TRUST | s31209 | $1,262.72 | $1,262.72 | $0.00 |
| WILDWATER LIMITED PARTNERSHIP | 10725-01412 | $42,884.61 | $39,597.38 | $3,287.23 |
| WILLIAM A DRAGO | s32732 | $2,463.77 | $2,463.77 | $0.00 |
| WILLIAM C WALLACE II & PATRICIA M WALLACE | 10725-02502 | $631.36 | $631.36 | $0.00 |
| WILLIAM C WALLACE II & PATRICIA M WALLACE | 10725-02504 | $41,569.40 | $41,569.40 | $0.00 |
| WILLIAM D BOTTON TTEE | s32738 | $949.31 | $949.31 | $0.00 |
| WILLIAM D GARDNER AND PATRICIA A GARDNER | s32739 | $20,066.89 | $20,066.89 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|----------------|-------------------|
| WILLIAM D. GUIO & CHERYL A. EIKELBERGER | 10725-00577 | $250,000.00 | $50,000.00 | $200,000.00 |
| WILLIAM DUPIN & PENNY DUPIN | s32743 | $10,033.44 | $10,033.44 | $0.00 |
| WILLIAM F HARVEY OD LTD PSP | s32751 | $1,136.81 | $1,136.81 | $0.00 |
| WILLIAM G MCMURTREY AND JANET L MCMURTREY | s32748 | $631.36 | $631.36 | $0.00 |
| WILLIAM G MCMURTREY AND JANET L MCMURTREY | s35502 | $726.58 | $726.58 | $0.00 |
| WILLIAM G MCMURTREY AND JANET L MCMURTREY | s32747 | $12,285.97 | $12,285.97 | $0.00 |
| WILLIAM J BUTTRAM | s32752 | $24,571.96 | $24,571.96 | $0.00 |
| WILLIAM J HINSON JR | s32753 | $631.36 | $631.36 | $0.00 |
| WILLIAM LUKASAVAGE & JOANNE LUKASAVAGE | s32761 | $631.36 | $631.36 | $0.00 |
| WILLIAM LUKASAVAGE & JOANNE LUKASAVAGE | s32759 | $2,463.77 | $2,463.77 | $0.00 |
| WILLIAM LUKASAVAGE & JOANNE LUKASAVAGE | s32762 | $10,033.44 | $10,033.44 | $0.00 |
| WILLIAM LUKASAVAGE & JOANNE LUKASAVAGE | s32760 | $12,285.97 | $12,285.97 | $0.00 |
| WILLIAM P AUSTIN & MARY LEE AUSTIN | s32770 | $1,591.51 | $1,591.51 | $0.00 |
| WILLIAM R & CYNTHIA J GODFREY JTWROS | s32771 | $1,596.93 | $1,596.93 | $0.00 |
| WILLIAM R & CYNTHIA J GODFREY LIVING TRUST 2005 | 10725-01140 | $74,011.56 | $23,180.83 | $50,830.73 |
| WILLIAM RICHARD MORENO | s32775 | $24,571.96 | $24,571.96 | $0.00 |
| WINDER & HASLAM PC | 10725-00974 | $877.64 | $877.64 | $0.00 |
| WINDISCH 1998 LIVING TRUST | s31481 | $12,285.97 | $12,285.97 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|---------------|------------------|
| WINDSCAPE RE | s35538 | $132.70 | $132.70 | $0.00 |
| WINKLER FAMILY TRUST DTD 3/13/86 | 10725-02279 | $1,210,635.98 | $54,157.21 | $1,156,478.77 |
| WINKLER FAMILY TRUST DTD 3/13/86 | 10725-02280 | $260,430.44 | $22,894.49 | $237,535.95 |
| WINKLER IRA, RUDOLF | 10725-02278 | $651,800.22 | $45,394.49 | $606,405.73 |
| WINKLER, CARMEL TTEE OF WINKLER FAMILY TRUST | 10725-01643 | $32,254.00 | $5,723.00 | $26,531.00 |
| WINTER, CYNTHIA | 10725-01663 | $866,666.67 | $366,277.77 | $500,388.90 |
| WISCH, CRAIG | 10725-02180 | $317,369.28 | $143,409.73 | $184,868.62 |
| WOOD FAMILY TRUST DATED 9/29/98 | 10725-00590 | $79,522.36 | $38,930.66 | $40,591.70 |
| WOOD LIVING TRUST DATED 10/1/99 | s32330 | $2,209.76 | $2,209.76 | $0.00 |
| WOOD LIVING TRUST DATED 10/1/99 | s32329 | $40,505.61 | $40,505.61 | $0.00 |
| WOOD, RAUL | 10725-00875 | $13,736.70 | $13,736.70 | $0.00 |
| WOOD, RAUL A | 10725-00877 | $407.85 | $407.85 | $0.00 |
| WOODBURY & KESLER PC CLIENT RETAINERTRUST | s378 | $7,097.50 | $7,097.50 | $0.00 |
| WOODS FAMILY TRUST | 10725-01039 | $100,735.77 | $100,735.77 | $0.00 |
| WORLD LINKS GROUP LLC | 10725-02309 | $396,000.00 | $15,000.00 | $381,000.00 |
| WOW ENTERPRISES INC | 10725-01056 | $2,000,000.00 | $50,000.00 | $1,950,000.00 |
| WYATT IRA, KENNETH H | 10725-01828 | $53,983.35 | $631.36 | $53,351.99 |
| WYATT IRA, PHYLLIS P | 10725-01829 | $53,983.35 | $631.36 | $53,351.99 |
| WYATT IRA, PHYLLIS P | 10725-01606 | $38,059.07 | $12,285.97 | $25,773.10 |
| X FACTOR INC | 10725-01283 | $0.00 | $30,000.00 | $120,000.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|--------------|----------------|-------------------|
| XEROX CORPORATION | 10725-00505 | $1,402.82 | $1,402.82 | $0.00 |
| YELLOW PAGES UNITED | s380 | $304.50 | $304.50 | $0.00 |
| YERUSHALMI, MAZAL | 10725-00961 | $314,598.00 | $34,717.39 | $279,880.61 |
| YODER DEFINED BENEFIT PLAN, ROBERT J | 10725-02083 | $177,487.64 | $18,428.96 | $176,913.40 |
| YODER LIVING TRUST DATED 10/11/96 | s31189 | $1,262.72 | $1,262.72 | $0.00 |
| YONAI TRUSTEE, GREGORY D | 10725-00719 | $22,896.16 | $1,643.06 | $21,253.10 |
| YONAI TRUSTEE, GREGORY D | 10725-00983 | $22,896.16 | $1,643.06 | $21,253.10 |
| YONAI TRUSTEE, GREGORY D | 10725-01015 | $28,000.00 | $28,000.00 | $0.00 |
| YONAI TRUSTEE, GREGORY D | 10725-01010 | $37,800.00 | $37,800.00 | $0.00 |
| YONAI, GREGORY D FAMILY TRUST | 10725-00995 | $25,000.00 | $9,615.38 | $15,384.62 |
| YONAI, GREGORY D FAMILY TRUST | 10725-01002 | $55,500.00 | $11,100.00 | $44,400.00 |
| YOUNG, JUDY S | 10725-02324 | $203,105.54 | $20,310.55 | $182,794.99 |
| ZADEL, WILLIAM | 10725-02027 | $150,000.00 | $10,000.00 | $140,000.00 |
| ZAPPULLA, JOSEPH G & CAROL A | 10725-02040 | $1,409,625.48 | $24,927.54 | $1,384,697.94 |
| ZAWACKI A CALIFORNIA LLC | 10725-02299 | $3,000,000.00 | $239,327.01 | $2,918,717.70 |
| ZERBO, ANTHONY J | 10725-01952 | $1,757,710.50 | $198,932.58 | $1,579,445.03 |
| ZERBO, MARSHALL R | 10725-02028 | $301,259.30 | $50,000.00 | $251,259.30 |
| ZUARDO, RUSSELL J & BETTY J TRUSTEES | 10725-02468 | $11,672.34 | $11,672.34 | $0.00 |
| ZUARDO, RUSSELL J & BETTY J TRUSTEES | 10725-02469 | $29,343.62 | $29,343.62 | $0.00 |
|  |  |  |  |  |

## EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|---|---|---|---|---|
|  |  | $452,874,311.00 | $203,510,744.76 | $258,011,734.83 |