

Honorable Linda B. Riegle
United States Bankruptcy Judge

**Entered on Docket**
**January 02, 2013**

**LEWIS AND ROCA LLP**
3993 Howard Hughes Parkway, Suite 600
Las Vegas, NV 89169-5996
Facsimile (702) 949-8321
Telephone (702) 949-8320

Robert M. Charles, Jr. NV State Bar No. 006593
Email: rcharles@lrlaw.com
John Hinderaker AZ State Bar No. 018024
Email: jhinderaker@lrlaw.com

Attorneys for USACM Liquidating Trust

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

In re:

USA COMMERCIAL MORTGAGE
COMPANY,

                              Debtor.

Case No. BK-S-06-10725-LBR

CHAPTER 11

**Order Approving USACM
Liquidating Trust's Motion to
Authorize Third Interim Distribution
to Unsecured Creditors**

**Hearing Date:  December 19, 2012**
**Hearing Time:  2:00 p.m.**

      The Court considered the USACM Liquidating Trust's ("USACM Trust") Motion
to Authorize Third Interim Distribution To Unsecured Creditors (The "Motion")
[DE 9857] at the hearing held on December 19, 2012.  Appropriate notice of the Motion
was given and no responses were filed.  Counsel for the Trustee appeared.  No other
parties appeared at the hearing.  Good cause appearing,

      **IT IS ORDERED:**

      1.    The Motion is granted;

      2.    **Exhibit A** attached is approved as the schedule of Allowed, Disallowed and
Disputed Claims, as of August 31, 2012;

3231315.1

LEWIS
AND
ROCA
LLP
L A W Y E R S

1

       3.     The USACM Trust is authorized to make the third interim distribution of $2

2

million in Trust funds to the Trust's Beneficiaries and unsecured creditors; and

3

       4.     The USACM Trust is granted additional authority as may be necessary to

4

make the approved interim distribution.

5

PREPARED AND RESPECTFULLY SUBMITTED BY:

6

**LEWIS AND ROCA LLP**

7

8

By    /s/ *Robert M. Charles, Jr. (#6593)*

9

       Robert M. Charles, Jr.

10

       John Hinderaker (*pro hac vice*)
3993 Howard Hughes Parkway, Ste. 600

11

Las Vegas, Nevada 89169-5996
Telephone:  (702) 949-8320

12

Facsimile:  (702) 949-8321

13

*Attorneys for USACM Liquidating Trust*

14

15

16

17

18

19

20

21

22

23

24

25

26

3231315.1



1

LOCAL RULE 9021 CERTIFICATION

2

In accordance with LR 9021, counsel submitting this document certifies that the order accurately reflects the court's ruling and that (check one):

3

4

       This Court has waived the requirement set forth in LR 9021(b)(1).

5

   xxxx    No party appeared at the hearing or filed an objection to the motion.

6

7

       I have delivered a copy of this proposed order to all counsel who appeared at the hearing, and any unrepresented parties who appeared at the hearing, and each has approved or disapproved the order, or failed to respond, as indicated below [list each party and whether the party has approved, disapproved, or failed to respond to the document]:

8

9

10

       I certify that this is a case under Chapter 7 or 13, that I have served a copy of this order with the motion pursuant to LR 9014(g), and that no party has objected to the form or content of the order

11

12

13

14

Submitted by:

15

LEWIS AND ROCA LLP

16

By:    /s/ Robert M. Charles, Jr. (#6593)

17

Attorneys for USACM Liquidating Trust

18

19

# # #

20

21

22

23

24

25

26

3231315.1

Case 06-10725-gwz    Doc 9860-1    Entered 01/02/13 16:24:10    Page 1 of 114

# EXHIBIT A

3185764.1

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|--------------|----------------|-------------------|
| 1989 DUESING FAMILY TRUST DATED 1/31/89 | 10725-01460 | $175,719.00 | $35,117.06 | $140,601.94 |
| 1989 KOHLER LIVING TRUST DATED 6/13/89 | s31569 | $24,571.96 | $24,571.96 | $0.00 |
| 1994 MILLER FAMILY TRUST | s31582 | $10,033.44 | $10,033.44 | $0.00 |
| 1995 MARKUS FRIEDLIN AND ANTOINETTE FRIEDLIN | s32037 | $43,509.22 | $43,509.22 | $0.00 |
| 1996 KNOBEL TRUST DTD 9/5/96 | 10725-01682 | $348,006.20 | $9,150.00 | $338,856.20 |
| 2001 MICHAEL T MCGRATH REVOC TR DTD 12/11/01 | 10725-02503 | $41,569.40 | $41,569.40 | $0.00 |
| 2001 STEINMETZ FAMILY TRUST | s32169 | $12,285.97 | $12,285.97 | $0.00 |
| A A SALAZAR MULTI SERVICES INC | s30802 | $21,788.66 | $21,788.66 | $0.00 |
| A ROBERT DE HART TRUST C DATED 1/21/93 | s32314 | $820.77 | $820.77 | $0.00 |
| A WILLIAM CEGLIA | s30803 | $12,285.97 | $12,285.97 | $0.00 |
| A-1 SECURITY LTD | 10725-00432 | $3,997.77 | $3,997.77 | $0.00 |
| AARON HAWLEY | s30804 | $12,285.97 | $12,285.97 | $0.00 |
| ABYANE FAMILY TRUST DATED 2/7/92 | s30845 | $5,769.23 | $5,769.23 | $0.00 |
| ACE PEST CONTROL | s237 | $190.00 | $190.00 | $0.00 |
| ACRES CORPORATION DEFINED BENEFIT PENSION PLAN | s35517 | $2,463.77 | $2,463.77 | $0.00 |
| ACRES PROFIT SHARING PLAN | 10725-00360 | $22,113.00 | $22,113.00 | $0.00 |
| ACS NEVADA INC | s30810 | $949.31 | $949.31 | $0.00 |
| ACS NEVADA INC | s30809 | $28,932.58 | $28,932.58 | $0.00 |
| ADAMS, HERMAN & BRIAN M & ANTHONY G | 10725-01274 | $2,088,250.00 | $2,462.30 | $2,085,787.70 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|---|---|---|---|---|
| ADAMS, KAREN | 10725-01076 | $53,900.08 | $10,780.02 | $43,120.06 |
| ADAMS, MICHAEL | 10725-00879 | $50,000.00 | $10,000.00 | $40,000.00 |
| ADAMS, RICHARD G | 10725-01351 | $54,293.90 | $20,089.55 | $34,204.35 |
| ADATH ISRAEL SYNAGOGUE | s35438 | $516.67 | $516.67 | $0.00 |
| ADDES IRA, KENNETH | 10725-01620 | $113,416.64 | $1,262.72 | $112,153.92 |
| ADDES TRUST | 10725-01621 | $86,511.56 | $24,571.96 | $61,939.60 |
| ADDES, KENNETH | 10725-01619 | $394,523.01 | $7,500.00 | $387,023.01 |
| ADDY, PRISCILLA K | 10725-02239 | $12,951.80 | $12,951.80 | $0.00 |
| ADDY, PRISCILLA K | 10725-02237 | $25,000.00 | $25,000.00 | $0.00 |
| ADELAIDE L MOSCHOGIANIS & CHRISTINE MOSCHOGIANIS | s30811 | $1,139.16 | $1,139.16 | $0.00 |
| ADER FAMILY TRUST | s35462 | $26.46 | $26.46 | $0.00 |
| ADP INC | s238 | $364.21 | $364.21 | $0.00 |
| ADRIAN P WALTON & AMY J WALTON | s30818 | $10,033.44 | $10,033.44 | $0.00 |
| ADVANCED INFORMATION SYSTEMS | s239 | $54,442.50 | $54,442.50 | $0.00 |
| AEGIS LOCKING SYSTEMS | s240 | $6,013.91 | $6,013.91 | $0.00 |
| AHA FAMILY LIMITED PARTNERSHIP | s30819 | $10,033.44 | $10,033.44 | $0.00 |
| AICCO INC | s241 | $175.49 | $175.49 | $0.00 |
| AIG LIMITED | 10725-00408 | $27,922.09 | $27,922.09 | $0.00 |
| AIG LIMITED A NEVADA LIMITED PARTNERSHIP | 10725-01903 | $813,297.52 | $38,932.58 | $822,703.26 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| ALAN B FRIEDMAN | s30826 | $12,285.97 | $12,285.97 | $0.00 |
| ALAN CROSS | s31360 | $909.45 | $909.45 | $0.00 |
| ALAN G & PATTY J DONDERO 1992 REVOCABLE TRUST | s35509 | $1,120.00 | $1,120.00 | $0.00 |
| ALAN L PEPPER & TOBI PEPPER | s35449 | $538.19 | $538.19 | $0.00 |
| ALAN ROBINSON & GAIL ROBINSON | s30831 | $1,136.81 | $1,136.81 | $0.00 |
| ALAN ROBINSON & GAIL ROBINSON | s30832 | $1,262.72 | $1,262.72 | $0.00 |
| ALAN ROBINSON & GAIL ROBINSON | s30830 | $24,571.96 | $24,571.96 | $0.00 |
| AL-AWAR LIVING TRUST DTD 04/05/01 | 10725-00417 | $89,928.06 | $89,928.06 | $0.00 |
| AL-AWAR LIVING TRUST DTD 4/05/01 | 10725-02366 | $3,615,913.62 | $55,000.00 | $3,704,919.55 |
| AL-AWAR LIVING TRUST DTD 4/5/01 | 10725-01741 | $73,717.00 | $73,717.00 | $0.00 |
| ALBERT J MINECONZO LIVING | s30835 | $15,050.17 | $15,050.17 | $0.00 |
| ALBERT V SINISCAL LIVING TRUST | s30836 | $4,547.15 | $4,547.15 | $0.00 |
| ALBERT WINEMILLER INC | s30837 | $23,076.92 | $23,076.92 | $0.00 |
| ALBIOL, MARCIA C & HENRY | 10725-02538 | $60,000.00 | $12,000.00 | $48,000.00 |
| ALBIOL, MARCIA C & HENRY | 10725-02537 | $50,000.00 | $12,285.97 | $37,714.03 |
| ALBRIGHT PERSING & ASSOC PROFIT SHARING PLAN | 10725-01149 | $100,000.00 | $20,000.00 | $80,000.00 |
| ALDERSON, HARVEY | 10725-01109 | $29,522.36 | $29,522.36 | $0.00 |
| ALDRICH IRA, GEORGETTE | 10725-02459 | $48,536.33 | $48,536.33 | $0.00 |
| ALEXANDER IND & AS TRUSTEES, STANLEY & FLORENCE | 10725-01408 | $400,000.00 | $33,437.50 | $419,062.50 |
| ALEXANDER MATHES | s30840 | $949.31 | $949.31 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| ALFRED C TAYLOR & RACHEL B TAYLOR | s30842 | $1,136.81 | $1,136.81 | $0.00 |
| ALFRED J ROBERTSON & SUE E ROBERTSON | s30843 | $28,932.58 | $28,932.58 | $0.00 |
| ALI PIRANI AND ANISHA PIRANI | s35504 | $726.58 | $726.58 | $0.00 |
| ALI PIRANI AND ANISHA PIRANI | s30846 | $12,285.97 | $12,285.97 | $0.00 |
| Alice Humphry & Valarie Jaeger | 10725-02451 | $84,726.00 | $24,726.00 | $60,000.00 |
| ALLEN M & DOROTHY H NIRENSTEIN 1992 REV TRUST | 10725-02411 | $805,639.26 | $32,352.86 | $805,639.26 |
| ALTENBURG, FRED G | 10725-02440 | $51,491.00 | $98.02 | $51,392.98 |
| ALTHEA F SHEF LIVING | s30857 | $12,285.97 | $12,285.97 | $0.00 |
| ALTMAN LIVING TRUST DATED 11/4/04 | 10725-02493 | $24,571.96 | $24,571.96 | $0.00 |
| ALVES  FAMILY TRUST DTD 10/27/89 | 10725-01904 | $303,616.62 | $1,262.72 | $303,616.62 |
| ALVIN BROIDO MARITAL TRUST U/A DATED 4/24/72 | s31853 | $631.36 | $631.36 | $0.00 |
| ALVIN M SWANSON & GRACE E SWANSON LIVING | s31933 | $1,262.72 | $1,262.72 | $0.00 |
| ALVIN M SWANSON & GRACE E SWANSON LIVING | s31934 | $39,315.13 | $39,315.13 | $0.00 |
| AMANDA STEVENS IRA | s31342 | $1,339.87 | $1,339.87 | $0.00 |
| AMERICAN EXPRESS BANK FSB | 10725-00008-2 | $14,346.90 | $14,346.90 | $0.00 |
| ANDERSON TRUSTEE, LARRY | 10725-00131 | $50,000.00 | $12,285.97 | $37,714.03 |
| ANDRADE, ALBERT DANIEL | 10725-01399 | $100,912.00 | $9,974.20 | $90,937.80 |
| ANDREA T MANCUSO FAMILY LIMITED PARTNERSHIP | 10725-00533 | $250,000.00 | $3,156.80 | $246,843.20 |
| ANDREW DAUSCHER & ELLEN DAUSCHER | s30862 | $196.06 | $196.06 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|---|---|---|---|---|
| ANDREW DAUSCHER & ELLEN DAUSCHER | s30860 | $23,076.92 | $23,076.92 | $0.00 |
| ANDREW DAUSCHER & ELLEN DAUSCHER | s30861 | $57,859.96 | $57,859.96 | $0.00 |
| ANDREW R PETERSON & SHARON PETERSON 1991 | s30864 | $12,285.97 | $12,285.97 | $0.00 |
| ANDREW R PETERSON & SHARON PETERSON 1991 | s30867 | $1,136.81 | $1,136.81 | $0.00 |
| ANDREW R PETERSON & SHARON PETERSON 1991 | s30866 | $631.36 | $631.36 | $0.00 |
| ANGELI, EMILIO J & CHRISTINE E | 10725-00304 | $23,574.24 | $23,574.24 | $0.00 |
| ANGLIN, PATRICK J | 10725-01664 | $187,005.78 | $12,285.97 | $174,719.81 |
| ANN E BRANT SURVIVORS TRUST DTD 5/22/87 | 10725-02066 | $202,886.16 | $10,000.00 | $192,886.16 |
| ANN R DERY AND JAMES D DERY | s35490 | $1,089.87 | $1,089.87 | $0.00 |
| ANN ULFELDER & LEONARD ULFELDER | s30870 | $10,033.44 | $10,033.44 | $0.00 |
| ANNE FLANNERY | s30875 | $2,273.62 | $2,273.62 | $0.00 |
| ANNE FLANNERY | s30873 | $12,285.97 | $12,285.97 | $0.00 |
| ANNEE OF PARIS COIFFURES INC | 10725-01406 | $136,116.00 | $136,116.00 | $0.00 |
| ANNIN FAMILY TRUST | s31302 | $12,285.97 | $12,285.97 | $0.00 |
| ANTHONY & ALICIA PASQUALOTTO 1997 TRUST | 10725-01398 | $296,359.65 | $24,571.96 | $271,787.69 |
| APIGIAN JT TEN, LARRY & LEONA | 10725-01962 | $356,300.72 | $51,569.40 | $343,247.36 |
| APIGIAN, LARRY & LEONA | 10725-02025 | $0.00 | $10,000.00 | $40,000.00 |
| APRIL CORLEY TRUST DATED 4/25/05 | s35478 | $1,200.35 | $1,200.35 | $0.00 |
| APRIL CORLEY TRUST DATED 4/25/05 | s30887 | $24,571.96 | $24,571.96 | $0.00 |

6

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| APRIL L PLACE | s30886 | $2,463.77 | $2,463.77 | $0.00 |
| AQUINO, JOHN P & LISA | 10725-02373 | $50,000.00 | $10,033.44 | $39,966.56 |
| ARBOGAST, SUZANNE L | 10725-02130 | $459,589.58 | $12,285.97 | $456,695.81 |
| ARCHER, GUY | 10725-00831 | $37,005.78 | $12,285.97 | $24,719.81 |
| ARCHER, GUY | 10725-00832 | $29,521.73 | $29,521.73 | $0.00 |
| ARGIER, JOSEPH J & JANICE G | 10725-01143 | $100,000.00 | $1,262.72 | $98,737.28 |
| ARIZONA BUSINESS MAGAZINE | s243 | $1,507.50 | $1,507.50 | $0.00 |
| ARONSON, LAWRENCE J & HENRIETTA | 10728-00050 | $100,000.00 | $20,000.00 | $80,000.00 |
| ARTHUR A SNEDEKER | s30894 | $12,285.97 | $12,285.97 | $0.00 |
| ARTHUR E & THELMA KEBBLE FAMILY TRUST DTD 5/19/95 | 10725-01177 | $327,563.97 | $14,170.84 | $313,393.13 |
| ARTHUR G GRANT & JEAN M GRANT | s30896 | $43,577.32 | $43,577.32 | $0.00 |
| ARTHUR POLACHECK AND GLORIANNE POLACHECK | s30901 | $115,384.62 | $115,384.62 | $0.00 |
| ARTHUR V ADAMS TRUST DATED 9/12/97 | s30903 | $12,285.97 | $12,285.97 | $0.00 |
| ARTHUR WILSON & MARIA WILSON | s30904 | $5,769.23 | $5,769.23 | $0.00 |
| ART-KAY FAMILY TRUST | s31583 | $631.36 | $631.36 | $0.00 |
| ART-KAY FAMILY TRUST | s35446 | $3,712.03 | $3,712.03 | $0.00 |
| ART-KAY FAMILY TRUST | s31584 | $12,285.97 | $12,285.97 | $0.00 |
| ART-KAY FAMILY TRUST | s35547 | $17,358.69 | $17,358.69 | $0.00 |
| ASCOM HASLER/GE CAP PROG | s244 | $192.78 | $192.78 | $0.00 |
| ASSURED DOCUMENT DESTRUCTION INC | s245 | $70.00 | $70.00 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|---|---|---|---|---|
| AT&T | s246 | $58.52 | $58.52 | $0.00 |
| AUGUST J AMARAL INC | s30909 | $12,285.97 | $12,285.97 | $0.00 |
| AUGUST J AMARAL INC | s30908 | $40,133.78 | $40,133.78 | $0.00 |
| AUGUST J AMARAL INC | s30907 | $115,730.21 | $115,730.21 | $0.00 |
| AUGUSTINE TUFFANELLI FAMILY TRUST | 10725-00089 | $250,000.00 | $22,285.97 | $227,714.03 |
| AUGUSTINE TUFFANELLI FAMILY TRUST DATED 7/26/94 | s35496 | $726.58 | $726.58 | $0.00 |
| AURORA INVESTMENTS LP | 10725-00185 | $1,017,916.67 | $152,687.50 | $865,229.17 |
| AUSTIN JOHN BORKOSKI TRUST DATED 12/10/92 | 10725-01485 | $2,193.43 | $2,193.43 | $0.00 |
| AUSTIN JOHN BORKOSKI TRUST DATED 12/10/92 | 10725-01486 | $15,358.36 | $15,358.36 | $0.00 |
| AVERETT, GEORGE MICHAEL & CLAIRE H | 10725-01101 | $50,000.00 | $50,000.00 | $0.00 |
| AYERS, C DONALD | 10725-00716 | $98.02 | $98.02 | $0.00 |
| AYERS, C DONALD | 10725-02160 | $130,313.62 | $12,285.97 | $118,027.65 |
| AYLENE GERINGER & MARK ZIPKIN | 10725-01626 | $20,425.79 | $1,700.37 | $18,725.42 |
| B & W PRECAST CONSTRUCTION INC | s30911 | $2,525.44 | $2,525.44 | $0.00 |
| B & W PRECAST CONSTRUCTION INC | s35472 | $5,677.78 | $5,677.78 | $0.00 |
| BANK OF AMERICA | s19799 | $100,000.00 | $100,000.00 | $0.00 |
| BANK OF AMERICA | s247 | $809.30 | $809.30 | $0.00 |
| BANKERS LIFE | s281 | $731.64 | $731.64 | $0.00 |
| BARBARA A CECIL | s35499 | $726.58 | $726.58 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|--------------|----------------|-------------------|
| BARBARA A CECIL | 10725-02486 | $12,285.97 | $12,285.97 | $0.00 |
| BARBARA A CECIL IRA | 10725-02491 | $18,060.20 | $18,060.20 | $0.00 |
| BARBARA C SMITH | s30915 | $12,285.97 | $12,285.97 | $0.00 |
| BARBARA FAY MCCLAFLIN | s30923 | $694.50 | $694.50 | $0.00 |
| BARBARA FAY MCCLAFLIN | s30925 | $2,463.77 | $2,463.77 | $0.00 |
| BARBARA FAY MCCLAFLIN | s30926 | $12,285.97 | $12,285.97 | $0.00 |
| BARBARA FAY MCCLAFLIN | s30924 | $49,883.31 | $49,883.31 | $0.00 |
| BARBARA KEWELL J TRUST DATED 7/18/89 | 10725-01452 | $50,439.42 | $631.36 | $49,808.06 |
| BARBARA L JACOBS | s30919 | $28,930.01 | $28,930.01 | $0.00 |
| BARBARA REISS MILLER REVOCABLE LIVING | s30927 | $14,743.16 | $14,743.16 | $0.00 |
| BARBELLA FAMILY | s35503 | $726.58 | $726.58 | $0.00 |
| BARBELLA FAMILY | s30883 | $12,285.97 | $12,285.97 | $0.00 |
| BARBER FAMILY TRUST DATED 4/24/98 | s31747 | $947.04 | $947.04 | $0.00 |
| BARCIA, DANIEL | 10725-02207 | $225,000.00 | $10,000.00 | $215,000.00 |
| BARCIA, DANIEL | 10725-02206 | $14,309.00 | $14,309.00 | $0.00 |
| BARON FAMILY TRUST DATED 2-9-05 | s31060 | $757.63 | $757.63 | $0.00 |
| BARROSO, PEDRO | 10725-00315 | $168,017.76 | $1,351.09 | $166,666.67 |
| BARROSO, PEDRO | 10725-00316 | $168,017.76 | $1,351.09 | $166,666.67 |
| BARROSO, PEDRO | 10725-01799 | $1,351.09 | $1,351.09 | $0.00 |
| BARROSO, PEDRO | 10725-01800 | $25,000.00 | $9,615.38 | $15,384.62 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|----------------|-------------------|
| BARROSO, PEDRO | 10725-01801 | $41,666.67 | $41,666.67 | $0.00 |
| BARRY D MCWATERS | s30929 | $1,518.85 | $1,518.85 | $0.00 |
| BARRY GAMBARANA | s30931 | $631.36 | $631.36 | $0.00 |
| BARRY GAMBARANA | s30930 | $83,138.91 | $83,138.91 | $0.00 |
| BARTHOLOMEW FAMILY TRUST | 10725-00599 | $83,333.33 | $83,333.33 | $0.00 |
| BARTON REVOCABLE TRUST | s30968 | $2,463.77 | $2,463.77 | $0.00 |
| BARTON REVOCABLE TRUST | s30969 | $12,285.97 | $12,285.97 | $0.00 |
| BARZAN, RICHARD D & LELIA J | 10725-02227 | $1,325,629.78 | $49,143.90 | $1,314,644.99 |
| BASKO REVOCABLE TRUST UTD 7/21/93 | s31816 | $12,285.97 | $12,285.97 | $0.00 |
| BAUER IRA, JOHN | 10725-01243 | $500,000.00 | $282,007.98 | $217,992.02 |
| BAY AREA CAPITAL LLC | s30934 | $631.36 | $631.36 | $0.00 |
| BDW 1987 TRUST DATED 9/29/87 | s30967 | $57,863.24 | $57,863.24 | $0.00 |
| BEA FAMILY INC | 10725-02542 | $12,285.97 | $12,285.97 | $0.00 |
| BEAULIEU, JACK J REVOCABLE LIVING TRUST DTD 9/1/9 | 10725-01588 | $37,500.00 | $7,500.00 | $30,000.00 |
| BEAUX PONTAK AND DENISE PONTAK | s35483 | $666.67 | $666.67 | $0.00 |
| BECKMAN, GARY | 10725-02410 | $50,000.00 | $50,000.00 | $0.00 |
| BELLAS 1996 FAMILY TRUST | s32252 | $12,285.97 | $12,285.97 | $0.00 |
| BELLAS 1996 FAMILY TRUST | s32250 | $21,788.66 | $21,788.66 | $0.00 |
| BELLAS 1996 FAMILY TRUST | s32253 | $28,932.58 | $28,932.58 | $0.00 |
| BELLAS 1996 FAMILY TRUST | s32251 | $41,569.40 | $41,569.40 | $0.00 |

10

Case 06-10725-gwz    Doc 9860    Entered 01/03/13 13:24:06    Page 14 of 114

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|---|---|---|---|---|
| BEN LOFGREN & DANA LOFGREN | s30936 | $12,285.97 | $12,285.97 | $0.00 |
| BENDER FAMILY TRUST BY-PASS TST DTD 7/30/92 | 10725-02577 | $12,285.97 | $12,285.97 | $0.00 |
| BENDER FAMILY TRUST DTD 7/30/92 SURVIVORS TRUST | s31585 | $2,463.77 | $2,463.77 | $0.00 |
| BENEDICT & ROSELYN URBAN FAMILY TRT DTD 2/ 3/04 | 10725-01670 | $8,215.28 | $1,643.06 | $6,572.22 |
| BENINCASA JR, JASPER | 10725-00977 | $2,753.62 | $2,753.62 | $0.00 |
| BENNETT, DUSK & ALAN | 10725-00934 | $20,000.00 | $759.45 | $19,240.55 |
| BENNIE N REVELLO IRA | s31432 | $18,428.96 | $18,428.96 | $0.00 |
| BENZ FAMILY TRUST DTD 7/1/95 | 10725-02167 | $81,366.44 | $10,033.44 | $347,182.00 |
| BERNARD COHEN TRUST DATED 3/24/88 | s30945 | $631.36 | $631.36 | $0.00 |
| BERNARD KAPLAN TRUST UTD 4/11/91 | s35445 | $256.29 | $256.29 | $0.00 |
| BERNARD KLOENNE LIVING | s30944 | $947.04 | $947.04 | $0.00 |
| BERNARD KLOENNE LIVING | s30941 | $3,410.39 | $3,410.39 | $0.00 |
| BERNARD KLOENNE LIVING | s30940 | $18,428.96 | $18,428.96 | $0.00 |
| BERNARD KLOENNE LIVING | s30943 | $20,066.89 | $20,066.89 | $0.00 |
| BERNARD KLOENNE LIVING | s30942 | $32,683.00 | $32,683.00 | $0.00 |
| BERNARDO G GREGORIO & CORAZON S M GREGORIO | s30949 | $61,332.26 | $61,332.26 | $0.00 |
| BERT E ARNLUND | 10725-02520 | $12,285.97 | $12,285.97 | $0.00 |
| BERTHA M STRAUSS | s35535 | $1,444.11 | $1,444.11 | $0.00 |
| BETTENCOURT FAMILY TRUST | s31431 | $10,033.44 | $10,033.44 | $0.00 |

Case 06-10725-gwz   Doc 9860   Entered 01/03/13 13:24:06   Page 15 of 114

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|----------------|-------------------|
| BETTENCOURT FAMILY TRUST | s32764 | $12,285.97 | $12,285.97 | $0.00 |
| BETTER BUSINESS BUREAU OF S NV | 10725-00339 | $850.00 | $850.00 | $0.00 |
| BETTERIDGE, DAVID | 10725-01672 | $6,067.03 | $6,067.03 | $0.00 |
| BETTY A FRALEY | s30952 | $631.36 | $631.36 | $0.00 |
| BETTY BISHOFBERGER | s35477 | $209.83 | $209.83 | $0.00 |
| BEVAN, DONALD G & BETTE COLEEN | 10725-00963 | $57,000.00 | $719.50 | $56,280.50 |
| BEVERLY J HAYES & CHARLES HAYES | s30955 | $1,136.81 | $1,136.81 | $0.00 |
| BEVERLY J HAYES & CHARLES HAYES | s30956 | $5,769.23 | $5,769.23 | $0.00 |
| BILLY D DENNY AND DONNA R DENNY 2000 | s30957 | $4,927.54 | $4,927.54 | $0.00 |
| BILLY SHOPE JR FAMILY LP | s30958 | $2,273.62 | $2,273.62 | $0.00 |
| BILLY SHOPE JR FAMILY LP | 10725-00213 | $101,791.67 | $15,268.75 | $86,522.92 |
| BINFORD MEDICAL DEVELOPERS LLC | 10725-00784-2 | $3,502,383.00 | $1,425,000.00 | $2,077,383.00 |
| BIRGEN CHARITABLE | s32706 | $57,865.12 | $57,865.12 | $0.00 |
| BIRGEN FAMILY TRUST | s32708 | $57,865.12 | $57,865.12 | $0.00 |
| BISHOFBERGER, BETTY | 10725-02408 | $21,788.66 | $21,788.66 | $0.00 |
| BISHOFBERGER, BROOKS | 10725-02148 | $54,458.35 | $25,000.00 | $29,458.35 |
| BISHOFBERGER, THOMAS | 10725-02196 | $1,136.81 | $1,136.81 | $0.00 |
| BISHOFBERGER, THOMAS & BETTY TTEE BISHOFBERGER CHA | 10725-02197 | $41,569.40 | $41,569.40 | $0.00 |
| BOB O`CONNOR SELF EMPLOYED RETIREMENT ACCOUNT | s32410 | $15,000.00 | $15,000.00 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|--------------|----------------|-------------------|
| BOERIO, CHARLES | 10725-01357 | $50,000.00 | $50,000.00 | $0.00 |
| BOERIO, CHARLES J & PATRICIA N | 10725-01356 | $2,702.18 | $2,702.18 | $0.00 |
| BOLDING, WILLIAM & CAROLYN | 10725-01241 | $50,466.67 | $10,093.33 | $40,373.34 |
| BOLDING, WILLIAM & CAROLYN | 10725-01251 | $50,505.56 | $10,101.11 | $40,404.45 |
| BONALDI-RAUSCH, ETHEL C | 10725-00721 | $27,473.00 | $27,473.00 | $0.00 |
| BORKOSKI, JOHN S & KATHLEEN | 10725-01484 | $30,716.72 | $30,716.72 | $0.00 |
| BOYCE II, WILLIAM | 10725-01439 | $18,315.59 | $18,315.59 | $0.00 |
| BRADFORD H SMITH & MAGGIE SMITH | s30961 | $631.36 | $631.36 | $0.00 |
| BRAIDA IRA, MICHAEL S | 10725-00607 | $100,967.00 | $12,285.97 | $88,681.03 |
| BRANDON ARNER CANGELOSI & DONNA M CANGELOSI | s35471 | $1,283.33 | $1,283.33 | $0.00 |
| BRANT C LYALL AND KATHY J LYALL | s35484 | $333.33 | $333.33 | $0.00 |
| BRAUER IRA, NANCY | 10725-01155 | $90,998.45 | $12,285.97 | $78,712.48 |
| BRAUER, NANCY | 10725-01227 | $75,000.00 | $25,000.00 | $50,000.00 |
| BREHM, JUNE F | 10725-02536 | $60,000.00 | $41,569.41 | $18,430.59 |
| BREHMER, HANNAH | 10725-01445 | $298,569.00 | $35,543.48 | $263,025.88 |
| BRENDA J HIGH IRA | s31434 | $21,788.66 | $21,788.66 | $0.00 |
| BRESSON, JEROME | 10725-00574 | $2,330.00 | $2,330.00 | $0.00 |
| BRIAN H BUSSE & DAWN BUSSE | s30963 | $18,428.96 | $18,428.96 | $0.00 |
| BRIDGES FAMILY TRUST | s32114 | $49,143.90 | $49,143.90 | $0.00 |
| BRIDGET STEWART | s30965 | $1,136.81 | $1,136.81 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| BRIDGETT A MILANO | s35466 | $22.22 | $22.22 | $0.00 |
| BRINES REVOC FAM TRUST DTD 11/5/94, MICHAEL & CIND | 10725-02431 | $771,119.58 | $65,805.43 | $705,314.15 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | 10725-01857 | $2,056.93 | $2,056.93 | $0.00 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | 10725-01851 | $50,000.00 | $10,000.00 | $40,000.00 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | 10725-01854 | $100,000.00 | $20,000.00 | $80,000.00 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | 10725-01850 | $75,464.72 | $24,571.96 | $50,892.76 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | s31706 | $34,717.39 | $34,717.39 | $0.00 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | s31703 | $43,577.32 | $43,577.32 | $0.00 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | s31702 | $83,138.90 | $83,138.90 | $0.00 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | 10725-01856 | $100,000.00 | $100,000.00 | $0.00 |
| BROCK FAMILY TRUST DATED 5/25/95 | 10725-02072 | $40,705.07 | $98.02 | $40,607.05 |
| BROCK FAMILY TRUST DATED 5/25/95 | 10725-02073 | $35,954.62 | $12,285.97 | $23,668.65 |
| BROCK FAMILY TRUST DATED 5/25/95 | 10725-02074 | $29,522.36 | $29,522.36 | $0.00 |
| BROKOP, CHARLES E | 10725-02535 | $22,894.49 | $22,894.49 | $0.00 |
| BROOKS LIVING TRUST DTD 6/30/97 | 10725-01050 | $300,000.00 | $10,000.00 | $290,000.00 |
| BROUWERS FAMILY TRUST | 10725-00187 | $50,895.83 | $7,634.37 | $43,261.46 |
| BROWN, JACECK | 10725-00358 | $13,510.92 | $13,510.92 | $0.00 |
| BRUCE E & ROSEMARY D SONNENBERG | s30971 | $1,262.72 | $1,262.72 | $0.00 |

14

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| BRUCE E & ROSEMARY D SONNENBERG | s30972 | $43,577.32 | $43,577.32 | $0.00 |
| BRUCE LIVING TRUST DATED 9/27/01 | s35428 | $226.04 | $226.04 | $0.00 |
| BRUCE R LEMAR | s30970 | $12,285.97 | $12,285.97 | $0.00 |
| BRUGGEMANS, PAUL | 10725-02102 | $200,000.00 | $40,000.00 | $160,000.00 |
| BRUNO, VINCENT | 10725-00299 | $50,487.00 | $7,573.05 | $42,913.95 |
| BRYAN K HALL | s30973 | $631.36 | $631.36 | $0.00 |
| BUCKWALD REVOCABLE TRUST DTD 2/11/92 | 10728-00052 | $50,807.00 | $50,000.00 | $2,372.40 |
| BULLOCK FAMILY TRUST DATED 8/7/97 (KWA310956) | s31542 | $1,136.45 | $1,136.45 | $0.00 |
| BUNCH, DEL & ERNESTINE | 10725-01099 | $11,358,662.28 | $11,358,662.28 | $0.00 |
| BUNNY VREELAND | s30975 | $12,285.97 | $12,285.97 | $0.00 |
| BURGER 1981 TRUST | s31223 | $20,066.89 | $20,066.89 | $0.00 |
| BURRELLES LUCE | 10725-01333 | $664.24 | $664.24 | $0.00 |
| BURRUS, TIMOTHY F & JOANN ORTIZ-BURRUS | 10725-00029 | $64,440.40 | $34,717.39 | $29,723.01 |
| BURTON M SACK | s30978 | $2,525.44 | $2,525.44 | $0.00 |
| BURTON M SACK | s30980 | $18,428.96 | $18,428.96 | $0.00 |
| BUSINESS REAL ESTATE WEEKLY | s250 | $1,350.00 | $1,350.00 | $0.00 |
| BYRNE E FALKE LIVING | s30984 | $12,285.97 | $12,285.97 | $0.00 |
| C D R ENTERPRISES | s30992 | $2,273.62 | $2,273.62 | $0.00 |
| C D R ENTERPRISES | s35427 | $1,685.68 | $1,685.68 | $0.00 |
| C. ZRUDSKY INC. | 10725-00293 | $53,762.00 | $10,752.40 | $43,009.60 |

15

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| CADIEUX, CLARA M & RICHARD L | 10725-02545 | $37,005.78 | $12,285.97 | $24,719.81 |
| CADWALLADER 2001 TRUST | s31152 | $2,463.77 | $2,463.77 | $0.00 |
| CADWALLADER 2001 TRUST | s31153 | $12,285.97 | $12,285.97 | $0.00 |
| CALHOUN, ORVIN | 10725-01022 | $104,946.77 | $54,946.77 | $50,000.00 |
| CALLAHAN & MARADON JT TENENTS, VALERIE & CHARLES | 10725-02061 | $589,738.84 | $98.02 | $589,640.82 |
| CAL-MARK BEVERAGE COMPANY DEFINED BENEFIT PLAN | s32168 | $631.36 | $631.36 | $0.00 |
| CAMERON SURVIVORS TRUST DTD 12/22/97 | s32286 | $12,285.97 | $12,285.97 | $0.00 |
| CANEPA DEFINED BEN PENSION PLN, SCOTT K | 10725-02014 | $0.00 | $8,000.00 | $32,000.00 |
| CANGELOSI,   DONNA M & BRANDON ARNER | 10725-01717-2 | $203,887.68 | $50,000.00 | $153,887.68 |
| CAPITAL MORTGAGE INVESTORS INC | s35506 | $726.58 | $726.58 | $0.00 |
| CAPITAL MORTGAGE INVESTORS INC | 10725-01168 | $12,951.80 | $12,951.80 | $0.00 |
| CAPONE, PETER W  & DEIDRE D | 10725-02528 | $12,285.97 | $12,285.97 | $0.00 |
| CARDWELL CHARITABLE TRUST | 10725-01407 | $1,549,493.61 | $130,010.00 | $1,419,483.61 |
| CARDWELL FAMILY TRUST | 10725-01401 | $3,226,795.82 | $371,414.89 | $3,088,585.11 |
| CARDWELL, JAMES B | 10725-01403 | $10.00 | $10.00 | $0.00 |
| CARL C HAGEN | s31002 | $5,769.23 | $5,769.23 | $0.00 |
| CARMEN KOZLOWSKI | s31004 | $631.36 | $631.36 | $0.00 |
| CARMEN KOZLOWSKI | s35476 | $466.67 | $466.67 | $0.00 |
| CAROL A FISCHER | s31006 | $631.36 | $631.36 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|---|---|---|---|---|
| CAROL EDWARD ASSOCIATES | 10725-00482 | $20,066.89 | $20,066.89 | $0.00 |
| CAROL J PRUNER TRUST | s31009 | $41,569.40 | $41,569.40 | $0.00 |
| CAROL MORTENSEN FAMILY TRUST DTD 9/9/90 | 10725-02051 | $345,750.98 | $70,000.00 | $302,397.85 |
| CAROL MORTENSEN FAMILY TRUST DTD 9/9/90 | 10725-02052 | $57,865.16 | $28,932.58 | $28,932.58 |
| CARRIER FAMILY TRUST | 10725-00205 | $50,000.00 | $12,285.97 | $37,714.03 |
| CARSON FAMILY TRUST DATED 11-19-04 | s31259 | $12,285.97 | $12,285.97 | $0.00 |
| CARSTEN, LINDA F | 10725-02562 | $28,804.73 | $28,804.73 | $0.00 |
| CARTER FAMILY TRUST DTD 6/17/96 | 10725-01094 | $75,000.00 | $25,000.00 | $50,000.00 |
| CARTER L GRENZ | s31013 | $4,927.54 | $4,927.54 | $0.00 |
| CARTER, WILLIAM DANIEL TTEE | 10725-01299 | $107,998.34 | $36,857.92 | $75,896.08 |
| CASEBOLT REVOCABLE TRUST DTD 2/30/94 | 10725-02145 | $12,951.80 | $12,951.80 | $0.00 |
| CASEY, RICHARD ACCT # 86082 | 10725-01473 | $50,000.00 | $10,000.00 | $40,000.00 |
| CASTILLO, TITO A & JAIRO A | 10725-01552 | $196.05 | $196.05 | $0.00 |
| CASTILLO, TITO A & JAIRO A | 10725-01553 | $17,406.14 | $17,406.14 | $0.00 |
| CATHERINE GARLAND | s31016 | $12,285.97 | $12,285.97 | $0.00 |
| CDW DIRECT LLC | s251 | $1,381.30 | $1,381.30 | $0.00 |
| CENTRAL TELEPHONE CO NEVADA DIVISION | 10725-00079 | $1,054.12 | $1,054.12 | $0.00 |
| CHARLES A JENSEN & FRANCES JENSEN | s31019 | $2,525.44 | $2,525.44 | $0.00 |
| CHARLES B ANDERSON TRUST | 10725-02215 | $185,281.09 | $178,093.38 | $7,187.73 |
| CHARLES B DUNN IV TRUST DTD 8/12/05 | 10725-02113 | $690,996.08 | $98.02 | $690,898.06 |

17

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|--------------|----------------|-------------------|
| CHARLES DUKE & APRIL M CUMMINS | 10725-00782 | $100,000.00 | $20,000.00 | $80,000.00 |
| CHARLES E BOROM & LANNA G BOROM | s31028 | $5,769.23 | $5,769.23 | $0.00 |
| CHARLES E BROKOP | s31029 | $1,136.81 | $1,136.81 | $0.00 |
| CHARLES HARPER & EVANGELINE HARPER | s31032 | $631.36 | $631.36 | $0.00 |
| CHARLES HENRY SMALL REVOCABLE LIVING TRUST | 10725-01973 | $272,896.04 | $27,285.97 | $256,894.41 |
| CHARLES R & JEAN MARADEN FAM TR DTD 12/16/03 | 10725-02060 | $202,622.46 | $10,000.00 | $192,622.46 |
| CHARLES R BROOKS AND WENDY S BROOKS | s31036 | $631.36 | $631.36 | $0.00 |
| CHARLES T HAMM & SANDRA L HAMM | s31038 | $34,719.04 | $34,719.04 | $0.00 |
| CHEGWIN 1989 REVOCABLE TRUST DTD 4/18/89 | 10725-01907 | $52,500.00 | $10,500.00 | $42,000.00 |
| CHESLEY R DAVIES MD CHTD PSP | s31041 | $83,138.91 | $83,138.91 | $0.00 |
| CHIAPPETTA TRUST DATED 4/1/03 | 10725-00162 | $30,000.00 | $16,038.46 | $25,500.00 |
| CHIAPPETTA TRUST DATED 4/1/03 | 10725-00157 | $50,000.00 | $50,000.00 | $0.00 |
| CHICAGO TITLE | s252 | $83.00 | $83.00 | $0.00 |
| CHICAGO TITLE AND TRUST COMPANY | s253 | $94,500.00 | $94,500.00 | $0.00 |
| CHICAGO TITLE COMPANY | s381 | $1,064.00 | $1,064.00 | $0.00 |
| CHICAGO TITLE-LAS VEGS | s254 | $41.00 | $41.00 | $0.00 |
| CHOI, ALICE | 10725-01346 | $3,296.00 | $3,296.00 | $0.00 |
| CHRIS HENDRICKSON | s31044 | $28,932.58 | $28,932.58 | $0.00 |
| CHRISTIAN HANSEN | s31046 | $24,571.96 | $24,571.96 | $0.00 |

18

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|---|---|---|---|---|
| CHRISTINE E MILLER REVOCABLE TRUST DTD 3/5/07 | 10725-02120 | $50,000.00 | $50,000.00 | $0.00 |
| CHURCH OF THE MOVEMENT OF SPIRITUAL INNER AWARNESS | 10725-01649 | $125,000.00 | $30,762.22 | $94,237.78 |
| CIADELLA LIVING TRUST DATED 2/8/99 | s32570 | $1,894.08 | $1,894.08 | $0.00 |
| CIBB INC PENSION PLAN | 10725-02261 | $405,600.00 | $631.36 | $404,968.64 |
| CIELEN, JAMES | 10725-01580 | $31,250.00 | $10,865.38 | $20,384.62 |
| CIELEN, JAMES | 10725-01579 | $43,750.00 | $22,500.00 | $46,250.00 |
| CIT TECHNOLOGY FINANCING SERVICES INC | 10725-00037 | $14,251.21 | $14,251.21 | $0.00 |
| CIT TECHNOLOGY FINANCING SERVICES INC | 10725-00035 | $15,312.66 | $15,312.66 | $0.00 |
| CITIBANK NV-CREDIT LINE | s19801 | $50,000.00 | $50,000.00 | $0.00 |
| CITIBANK USA NA | 10725-00006 | $94.75 | $94.75 | $0.00 |
| CITIBANK USA NA DBA DELL | 10725-00190 | $1,958.93 | $1,958.93 | $0.00 |
| CITICORP VENDOR FINANCE INC FKA EAB LEASING CORP | 10725-00644 | $12,019.12 | $12,019.12 | $0.00 |
| CLARK COUNTY DEPARTMENT OF BUSINESS LICENSE | s257 | $150.00 | $150.00 | $0.00 |
| CLARK, DONALD | 10725-01601 | $775,918.76 | $21,808.22 | $754,110.55 |
| CLARK, ROSANNE L | 10725-02290 | $305,494.48 | $41,569.40 | $302,844.51 |
| CLAS G KARLBERG & ULLA G KARLBERG | s31061 | $631.36 | $631.36 | $0.00 |
| CLAS G KARLBERG & ULLA G KARLBERG | s31062 | $12,285.97 | $12,285.97 | $0.00 |
| CLAUDIA THOMAS | s258 | $43.42 | $43.42 | $0.00 |
| CLAWITER ASSOCIATES LLC | s35418 | $527.43 | $527.43 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|---|---|---|---|---|
| CLAWITER ASSOCIATES LLC | 10725-01437 | $253,805.00 | $38,932.58 | $215,000.00 |
| CLIFFORD D HAGBERG & CLAIRE F HAGBERG | s31065 | $1,262.72 | $1,262.72 | $0.00 |
| CLIFFORD D HAGBERG & CLAIRE F HAGBERG | s31064 | $6,820.82 | $6,820.82 | $0.00 |
| CLIFTON H SPINDLE & VERNA R SPINDLE | s31066 | $947.04 | $947.04 | $0.00 |
| CLIMO FAMILY TRUST DATED 2/6/92 | s31679 | $1,262.72 | $1,262.72 | $0.00 |
| CLINTON APPELT | s31067 | $535.07 | $535.07 | $0.00 |
| CNA INSURANCE | s259 | $133.25 | $133.25 | $0.00 |
| COFFEE CAT COFFEE SERVICE | s260 | $202.05 | $202.05 | $0.00 |
| COLBORN REVOCABLE LIVING TRUST DTD 8/6/90 | 10725-02190 | $488,408.12 | $25,098.02 | $463,310.10 |
| COLLINS FAMILY TRUST DATED 1/29/93 | 10725-02038 | $1,760,380.48 | $45,902.35 | $1,714,478.13 |
| COLLINS, SHIRLEY | 10725-01798 | $27,473.39 | $27,473.39 | $0.00 |
| COMMERCIAL CONSULTING SERVICES | s261 | $3,029.35 | $3,029.35 | $0.00 |
| COMMERCIAL MARKETING GROUP | s262 | $35.00 | $35.00 | $0.00 |
| COMTECH21 | s263 | $365.19 | $365.19 | $0.00 |
| CONNELL, HOWARD & LORENE | 10725-01577 | $214.76 | $214.76 | $0.00 |
| COOK JT TEN, ALDON G & DEEDRA | 10725-02173 | $285,580.12 | $31,804.72 | $283,467.35 |
| CORISON, JAMES | 10725-00092 | $1,023,000.00 | $59,600.00 | $963,400.00 |
| CORPORATE EXPRESS OFFICE PRODUCTS INC | 10725-00050 | $399.70 | $399.70 | $0.00 |
| COTTRELL, KEVON | 10725-01625 | $27,473.39 | $27,473.39 | $0.00 |
| COX COMMUNICATIONS | s265 | $233.06 | $233.06 | $0.00 |

20

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|----------------|-------------------|
| COXEY LIVING TRUST DTD 12/3/98 | 10725-02229 | $101,688.88 | $20,337.78 | $81,351.10 |
| CRANER FAMILY TRUST | s31497 | $12,285.97 | $12,285.97 | $0.00 |
| CRANER FAMILY TRUST | s31496 | $28,930.01 | $28,930.01 | $0.00 |
| CRITTENDEN, JOAN M | 10725-01203 | $73,241.93 | $26,038.04 | $47,203.89 |
| CRONK, ARLENE | 10726-00010 | $272,206.96 | $41,157.80 | $231,049.50 |
| CROSS, ALAN | 10725-02553 | $16,484.03 | $16,484.03 | $0.00 |
| CRUISE, RICHARD & MARGARET | 10725-00381 | $2,702.18 | $2,702.18 | $0.00 |
| CRYSTAL SPRINGS | s266 | $34.41 | $34.41 | $0.00 |
| CUNNINGHAM IRA, CHARLES D | 10725-00555 | $28,389.17 | $28,389.17 | $0.00 |
| CUNNINGHAM, JOHN | 10725-01264 | $1,513.22 | $1,513.22 | $0.00 |
| CYNTHIA ANN PARDEE | 10725-02488 | $631.36 | $631.36 | $0.00 |
| CYNTHIA G DAVIS LIVING TRUST | 10725-01919 | $202,986.12 | $10,000.00 | $192,986.12 |
| D & K PARTNERS INC | s31079 | $11,538.46 | $11,538.46 | $0.00 |
| D JOSEPH & LOUISE M DOUCET 1989 TRUST | s31082 | $98.02 | $98.02 | $0.00 |
| D JOSEPH & LOUISE M DOUCET 1989 TRUST | s31084 | $12,285.97 | $12,285.97 | $0.00 |
| D NATHAN MEEHAN | s31085 | $631.36 | $631.36 | $0.00 |
| D NATHAN MEEHAN | s31086 | $20,066.89 | $20,066.89 | $0.00 |
| DA LOMAX MP AREA 2 LLC | s30889 | $631.36 | $631.36 | $0.00 |
| DALE WESTERHOUT IRA | s31633 | $10,033.44 | $10,033.44 | $0.00 |
| DALTON TRUST DTD 1/7/94 | 10725-01892 | $0.00 | $34,956.52 | $128,000.00 |

21

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| DANA MCDANIEL KANNE SEPARATE PROPERTY | s31094 | $10,033.44 | $10,033.44 | $0.00 |
| DANIEL & VIRGINIA SALERNO FAMILY TRUST DTD 8/9/89 | 10725-00274 | $212,026.22 | $98.02 | $211,928.20 |
| DANIEL D NEWMAN TRUST DATED 11/1/92 | 10725-00566 | $29,109.79 | $29,109.79 | $0.00 |
| DANIEL D NEWMAN TRUST DTD 11/1/92 | 10725-02030 | $1,428,037.34 | $93,648.29 | $1,370,807.07 |
| DANIEL JENKINS AND LORI J JENKINS | s31100 | $18,428.96 | $18,428.96 | $0.00 |
| DANIEL K & BARBARA J FIX FAMILY TRUST | s31101 | $631.36 | $631.36 | $0.00 |
| DANIEL LIVING TRUST AS AMENDED DTD 1/9/98 | 10725-02266 | $25,903.59 | $25,903.59 | $0.00 |
| DANIEL LIVING TRUST AS AMENDED DTD 1/9/98 | 10725-02267 | $1,119,987.66 | $10,000.00 | $1,170,422.58 |
| DANIEL LIVING TRUST AS AMENDED DTD 1/9/98 | 10725-02265 | $43,584.43 | $43,584.43 | $0.00 |
| DANIEL T DRUBIN & LAURA DRUBIN | s31107 | $631.36 | $631.36 | $0.00 |
| DANIEL T DRUBIN IRA | s31348 | $631.36 | $631.36 | $0.00 |
| DANIEL, DEBORAH A | 10725-02035 | $404,753.90 | $7,500.00 | $397,253.90 |
| DAR LIVING TRUST DTD 2/12/03 | 10725-02045 | $329,377.00 | $10,000.00 | $319,377.00 |
| DARASKEVIUS, JOSEPH & ARDEE | 10725-00865 | $275,000.00 | $949.31 | $325,000.00 |
| DARNOLD, PATRICIA IRA | 10725-02526 | $83,301.50 | $83,301.50 | $0.00 |
| DARYL & YVONNE BLANCK TRUST DATED 3/23/94 | 10725-00601 | $13,737.00 | $13,737.00 | $0.00 |
| DAVENPORT, FRANK | 10725-02546 | $5,404.37 | $5,404.37 | $0.00 |
| DAVENPORT, FRANK | 10725-00474 | $25,000.00 | $25,000.00 | $0.00 |
| DAVID A GEAN REVOCABLE TRUST DTD 4/3/92 | 10725-02006 | $511,785.96 | $43,577.32 | $507,279.69 |

22

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| DAVID A SACK IRREVOCABLE | s30976 | $20,066.89 | $20,066.89 | $0.00 |
| DAVID A SOUZA & ELIZABETH M SOUZA | s31113 | $14,046.82 | $14,046.82 | $0.00 |
| DAVID A SOUZA & ELIZABETH M SOUZA | s31114 | $97,906.16 | $97,906.16 | $0.00 |
| DAVID C COULSON IRA | s31436 | $20,066.89 | $20,066.89 | $0.00 |
| DAVID C JESSE | s31115 | $10,033.44 | $10,033.44 | $0.00 |
| DAVID E FISCHER | s31118 | $1,578.40 | $1,578.40 | $0.00 |
| DAVID F ELDRIDGE AND ELFRIEDE R FUJITANI | s31119 | $20,066.89 | $20,066.89 | $0.00 |
| DAVID G BREMNER LIVING | s35431 | $411.26 | $411.26 | $0.00 |
| DAVID J ALBIOL | s31124 | $24,571.96 | $24,571.96 | $0.00 |
| DAVID JOHNSON & SUE JOHNSON | s31126 | $10,033.44 | $10,033.44 | $0.00 |
| DAVID KENNEDY WINGO | s31127 | $631.36 | $631.36 | $0.00 |
| DAVID L GROSS FAMILY TRUST DTD 12/4/94 | 10725-00314 | $100,000.00 | $100,000.00 | $0.00 |
| DAVID M & ANN D EASTMAN FAMILY LIVING TRUST | 10725-00385 | $15,834.00 | $15,834.00 | $0.00 |
| DAVID M & MARCY P EDWARDS FAMILY TRUST | 10725-02531 | $50,000.00 | $631.36 | $49,368.64 |
| DAVID M EBY AND PATRICIA D EBY | s31134 | $24,571.96 | $24,571.96 | $0.00 |
| DAVID M GREENBLATT | s35494 | $871.90 | $871.90 | $0.00 |
| DAVID M GREENBLATT | s31136 | $14,743.16 | $14,743.16 | $0.00 |
| DAVID P BETTERIDGE | s35487 | $726.58 | $726.58 | $0.00 |
| DAVID P BETTERIDGE | s31143 | $1,262.72 | $1,262.72 | $0.00 |

23

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| DAVID P BETTERIDGE | s31144 | $1,818.85 | $1,818.85 | $0.00 |
| DAVID P BETTERIDGE | s35443 | $6,556.99 | $6,556.99 | $0.00 |
| DAVID P BETTERIDGE | s31140 | $12,285.97 | $12,285.97 | $0.00 |
| DAVID P ULRICH | s31145 | $631.36 | $631.36 | $0.00 |
| DAVID ROSNER REVOCABLE | s31148 | $2,463.77 | $2,463.77 | $0.00 |
| DAVID ROSNER REVOCABLE | s31150 | $12,285.97 | $12,285.97 | $0.00 |
| DAVID ROSNER REVOCABLE TRUST DTD 1/5/05 | 10725-01046 | $8,215.00 | $1,643.00 | $6,572.00 |
| DAVID W TOLL | s31156 | $10,033.44 | $10,033.44 | $0.00 |
| DAVIS FAMILY 2000 TRUST | s32050 | $4,547.15 | $4,547.15 | $0.00 |
| DAVIS FAMILY 2000 TRUST | s32049 | $20,066.89 | $20,066.89 | $0.00 |
| DAVIS FAMILY 2000 TRUST | s32048 | $24,571.96 | $24,571.96 | $0.00 |
| DAVIS FAMILY 2000 TRUST | s32051 | $43,577.32 | $43,577.32 | $0.00 |
| DAVIS FAMILY TRUST | 10725-02334 | $1,500,000.00 | $68,285.97 | $1,431,714.03 |
| DAVIS INVESTMENTS | 10725-02333 | $2,000,000.00 | $28,285.97 | $1,971,714.03 |
| DAVIS IRA, PAT | 10725-01425 | $145.99 | $145.99 | $0.00 |
| DAVIS IRA, PAT | 10725-01426 | $1,359.49 | $1,359.49 | $0.00 |
| DAVIS IRA, PAT | 10725-01424 | $14,334.47 | $14,334.47 | $0.00 |
| DAVIS IRA, PATRICK & SUSAN | 10725-01416 | $75,500.00 | $25,000.00 | $50,500.00 |
| DAVIS IRA, SUSAN | 10725-01427 | $58.39 | $58.39 | $0.00 |
| DAVIS IRA, SUSAN | 10725-01428 | $543.80 | $543.80 | $0.00 |

24

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|---|---|---|---|---|
| DAVIS JOINT TENANTS, PATICK & SUSAN | 10725-01417 | $62,500.00 | $12,500.00 | $50,000.00 |
| DAVIS YODER TRUST DATED 2/16/00 | s32400 | $43,398.79 | $43,398.79 | $0.00 |
| DAVIS, TODD | 10725-01481 | $21,820.22 | $21,820.22 | $0.00 |
| DAVIS, TODD | 10725-02330 | $1,150,000.00 | $44,571.96 | $1,105,428.04 |
| DAVIS-CANEPA, SHAWNTELLE | 10725-02012 | $40,000.00 | $8,000.00 | $32,000.00 |
| DEAN FAMILY TRUST DATED 12/26/84 | s32351 | $98.02 | $98.02 | $0.00 |
| DEAN FAMILY TRUST DATED 12/26/84 | s32350 | $10,033.44 | $10,033.44 | $0.00 |
| DEAN FAMILY TRUST DATED 12/26/84 | s32352 | $12,285.97 | $12,285.97 | $0.00 |
| DEBBIE L SNIDER A MARRIED WOMAN | s35420 | $65.62 | $65.62 | $0.00 |
| DEBBIE L SNIDER A MARRIED WOMAN | s35415 | $96.88 | $96.88 | $0.00 |
| DEBORAH F EIFERT AND KIMBERLY M KULASA | s31162 | $12,285.97 | $12,285.97 | $0.00 |
| DEBORAH H NOGAIM | s31163 | $12,285.97 | $12,285.97 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | 10725-01939 | $12,951.80 | $12,951.80 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | 10725-01937 | $12,951.80 | $12,917.33 | $1,180.67 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | 10725-01938 | $25,903.59 | $25,903.59 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | 10725-01940 | $41,666.67 | $41,666.67 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | 10725-01943 | $25,903.59 | $25,903.59 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | 10725-01941 | $12,951.80 | $12,951.80 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC | 10725-01942 | $25,903.59 | $25,903.59 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|---------------|------------------|
| ASSIGNEE | | | | |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | 10725-01944 | $12,951.80 | $12,951.80 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | 10725-01945 | $12,951.80 | $12,951.80 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | 10725-01946 | $108,961.19 | $108,961.19 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | 10725-01947 | $19,427.69 | $19,427.69 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | 10725-01948 | $38,855.38 | $38,855.38 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | 10725-01949 | $21,792.24 | $21,792.24 | $0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | 10725-01950 | $25,903.59 | $25,903.59 | $0.00 |
| DEBT ACQUISITION COMP OF AMERICA V LLC | 10725-00781 | $15,107.97 | $15,107.97 | $0.00 |
| DEBT ACQUISITION COMP OF AMERICA V LLC | 10725-00783 | $21,762.23 | $21,762.23 | $0.00 |
| DEBT ACQUISITION COMP OF AMERICA V LLC | 10725-00779 | $27,037.93 | $27,037.93 | $0.00 |
| DEBT ACQUISITION COMP OF AMERICA V LLC | 10725-00780 | $33,017.52 | $33,017.52 | $0.00 |
| DEBT ACQUISITION COMPANY OF AMERICA V LLC | 10725-00904 | $10,067.97 | $10,067.97 | $0.00 |
| DEBT ACQUISITION COMPANY OF AMERICA V, LLC | s32609 | $1,898.62 | $1,898.62 | $0.00 |
| DEGRAVINA, LOUIS | 10725-02182 | $27,356.75 | $27,356.75 | $0.00 |
| DEHART/HOOKS LP | s31165 | $24,571.96 | $24,571.96 | $0.00 |
| DEHART/HOOKS LP | s31166 | $40,505.61 | $40,505.61 | $0.00 |
| DELL COMMERCIAL CREDIT | s268 | $1,958.93 | $1,958.93 | $0.00 |

26

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|------|------|------|------|
| DELUXE BUSINESS CHECKS AND SOLUTIONS | s269 | $70.18 | $70.18 | $0.00 |
| DELWIN C HOLT | s31175 | $631.36 | $631.36 | $0.00 |
| DELWIN C HOLT | s31174 | $5,769.23 | $5,769.23 | $0.00 |
| DENISE A MURPHY | s31176 | $10,033.44 | $10,033.44 | $0.00 |
| DENISE F FAGER REVOCABLE TRUST UAD 2/28/03 | 10725-02356 | $1,327,564.06 | $168,504.03 | $1,287,655.71 |
| DENISE L BARZAN & BARBARA SNELSON | s31179 | $10,033.44 | $10,033.44 | $0.00 |
| DENNIS A DEVITO | s31180 | $24,571.95 | $24,571.95 | $0.00 |
| DENNIS FLIER INC DEFINED BENEFIT | s31187 | $1,010.18 | $1,010.18 | $0.00 |
| DENNIS FLIER INC DEFINED BENEFIT | s31188 | $4,473.11 | $4,473.11 | $0.00 |
| DENNIS FLIER INC DEFINED BENEFIT | s31184 | $6,405.80 | $6,405.80 | $0.00 |
| DENNIS FLIER INC DEFINED BENEFIT | s31183 | $23,097.64 | $23,097.64 | $0.00 |
| DENNIS FLIER INC DEFINED BENEFIT | s31186 | $40,133.78 | $40,133.78 | $0.00 |
| DENNIS G CAMPTON MD PSP DTD 3/16/72 | 10725-01030 | $59,209.25 | $19,657.56 | $39,551.69 |
| DENNIS M KEEGAN AND GWEN M KEEGAN | s31193 | $10,033.44 | $10,033.44 | $0.00 |
| DERRICK SPATORICO & LAURIE SPATORICO | 10725-02515 | $100,000.00 | $100,000.00 | $0.00 |
| DERY, JAMES D & ANN R | 10725-02063 | $2,793,347.72 | $375,068.17 | $2,569,577.16 |
| DEULL, NORMA M | 10725-01562 | $37,561.00 | $12,285.97 | $25,275.03 |
| DI MEO FAMILY TRUST DATED 8/15/00 | s30880 | $12,285.97 | $12,285.97 | $0.00 |
| DI SALVO, ANNE F | 10725-00896 | $23,810.26 | $11,905.13 | $11,905.13 |
| DIANA A OLDHAM | s31201 | $10,033.44 | $10,033.44 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|---------------|-------------------|
| DIANE S AVANZINO | s31208 | $43,567.54 | $43,567.54 | $0.00 |
| DICKINSON, PHILLIP W | 10725-01793 | $1,573.62 | $1,573.62 | $0.00 |
| DIGRAZIA DMD PSP, PETER M | 10725-00102 | $52,583.35 | $7,887.50 | $44,695.85 |
| DINO SARNO & DONNA SARNO | s31212 | $28,932.58 | $28,932.58 | $0.00 |
| DIXIE B GROSS REVOCABLE TRUST | s31213 | $24,571.96 | $24,571.96 | $0.00 |
| DIXIE B GROSS REVOCABLE TRUST | s31214 | $57,865.12 | $57,865.12 | $0.00 |
| DNS SECOND FAMILY LIMITED PARTNERSHIP | s31215 | $57,865.12 | $57,865.12 | $0.00 |
| DOBYNE LIVING TRUST | 10725-01921 | $474,358.44 | $10,000.00 | $464,358.44 |
| DOLORES A PETRO | s31216 | $28,932.58 | $28,932.58 | $0.00 |
| DON & HELEN HELLINGS FAMILY TRUST | s31220 | $34,719.04 | $34,719.04 | $0.00 |
| DON P MARSHALL TRUST DATED 7/18/95 | 10725-02482 | $145,788.99 | $45,788.99 | $100,000.00 |
| DONALD A HERRMANN & NANCY E HERRMANN | s31222 | $98.02 | $98.02 | $0.00 |
| DONALD E & JAYLYLE REDMON FAMILY TRST DTD 10/31/95 | 10725-00473 | $161,662.50 | $26,000.00 | $135,662.50 |
| DONALD E SHOUP & SHARON K SHOUP | s31224 | $1,262.72 | $1,262.72 | $0.00 |
| DONALD E SHOUP & SHARON K SHOUP | s31225 | $24,571.96 | $24,571.96 | $0.00 |
| DONALD H KWIATKOWSKI & SANDRA L KWIATKOWSKI | s31231 | $694.50 | $694.50 | $0.00 |
| DONALD L HESS & KAY J HART JT TEN | 10725-02093 | $101,552.76 | $10,155.28 | $91,397.48 |
| DONALD M & JANICE I BERMAN TRUST | 10725-00130 | $25,000.00 | $25,000.00 | $0.00 |
| DONALD N MCCORD | s31238 | $631.36 | $631.36 | $0.00 |

28

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| DONALD P CLARK FAMILY TRUST | 10725-02393 | $1,118,023.12 | $26,045.58 | $1,091,977.54 |
| DONALD P CLARK FAMILY TRUST DATED 10/25/94 | 10725-02556 | $24,971.96 | $24,971.96 | $0.00 |
| DONALDSON, ARTHUR T | 10725-01096 | $2,200,000.00 | $49,143.90 | $2,150,856.10 |
| DONNA J BROOKS | s31246 | $12,285.97 | $12,285.97 | $0.00 |
| DONNA J BROOKS | s31247 | $21,788.66 | $21,788.66 | $0.00 |
| DONNA M CANGELOSI FAMILY TRUST | 10725-01932 | $0.00 | $1,573.62 | $0.00 |
| DONNA M CANGELOSI FAMILY TRUST | 10725-02379 | $11,538.46 | $2,307.69 | $9,230.77 |
| DONNA M CANGELOSI FAMILY TRUST | 10725-01934 | $4,078.51 | $4,078.51 | $0.00 |
| DONNA M CANGELOSI FAMILY TRUST | 10725-02378 | $4,078.51 | $4,078.51 | $0.00 |
| DONNA M CANGELOSI FAMILY TRUST | 10725-01935 | $11,538.46 | $11,538.46 | $0.00 |
| DONNA M CANGELOSI FAMILY TRUST | 10725-01933 | $43,207.77 | $43,207.77 | $0.00 |
| DONNA M CANGELOSI FAMILY TRUST | 10725-01716-2 | $1,537,121.72 | $202,866.96 | $1,380,046.57 |
| DONNOLO FAMILY TRUST DTD 8/24/88 | 10725-00628 | $1,200,000.00 | $15,152.64 | $1,184,847.36 |
| DONNOLO, MARK DANIEL | 10725-00627 | $600,000.00 | $7,576.32 | $592,423.68 |
| DOROTHY J SHOPE | s31254 | $12,285.97 | $12,285.97 | $0.00 |
| DOWNEY BRAND LLP | 10725-00859 | $78,433.48 | $77,680.08 | $753.40 |
| DOWNEY, WILLIAM | 10725-02368 | $800,328.86 | $128,463.77 | $671,865.09 |
| DR DAMON PAUL WALTON & REBECCA JEAN WALTON | s31260 | $3,010.03 | $3,010.03 | $0.00 |
| DR DAMON PAUL WALTON IRA | s31353 | $7,023.41 | $7,023.41 | $0.00 |
| DR FRANK REALE | s31468 | $2,278.31 | $2,278.31 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| DR JOSELITO TAN BURGOS | s31264 | $631.36 | $631.36 | $0.00 |
| DREIKOSEN REVOCABLE TRUST DATED 9/25/97 | s32217 | $41,569.40 | $41,569.40 | $0.00 |
| DRS RAYMOND J CLAY JR & JOAN MARIE CLAY | s31268 | $21,788.66 | $21,788.66 | $0.00 |
| DRS STANLEY ALEXANDER | s31267 | $1,161.70 | $1,161.70 | $0.00 |
| DUANE R HAUGARTH & NANCY K HAUGARTH | s31269 | $631.36 | $631.36 | $0.00 |
| DUANE STEWARD AND DIANE J STEWARD | s31270 | $9,855.07 | $9,855.07 | $0.00 |
| DUANE U DEVERILL FAMILY TRUST DTD 10/25/90 TRUST 1 | 10725-00405 | $227,998.41 | $217,924.13 | $10,074.28 |
| DUBERG, JOHN H | 10725-02201 | $87,877.81 | $12,285.97 | $75,591.85 |
| DUFFY 1986 TRUST DATED 6/18/86 | s31694 | $1,898.62 | $1,898.62 | $0.00 |
| DUFFY 1986 TRUST DATED 6/18/86 | s31695 | $23,076.92 | $23,076.92 | $0.00 |
| DUNBAR RLT DTD 11/21/98 | 10725-02405 | $1,459,731.24 | $118,000.00 | $1,341,731.24 |
| DUNHAM TRUST COMPANY | s31272 | $41,569.40 | $41,569.40 | $0.00 |
| DUNKLEE IRA, JOHN C | 10725-00136 | $200,000.00 | $40,000.00 | $160,000.00 |
| DUNTON, FORD S | 10725-01712 | $54,000.00 | $54,000.00 | $0.00 |
| DUPIN, WILLIAM & PENNY | 10725-00428 | $12,951.80 | $12,951.80 | $0.00 |
| DUPIN, WILLIAM & PENNY | 10725-00429 | $28,804.73 | $28,804.73 | $0.00 |
| DUSK BENNETT & ALAN BENNETT | s35450 | $16.21 | $16.21 | $0.00 |
| E & M HARDWARE PROFIT SHARING PLAN | s31689 | $1,262.72 | $1,262.72 | $0.00 |
| E C YEGEN | s31274 | $12,285.97 | $12,285.97 | $0.00 |

Case 06-10725-gwz    Doc 9860    Entered 01/03/13 13:24:06    Page 34 of 114

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|---|---|---|---|---|
| E C YEGEN | s31275 | $57,860.67 | $57,860.67 | $0.00 |
| EARP IRA, ROBERT D | 10725-01727 | $12,951.80 | $12,951.80 | $0.00 |
| EARP IRA, ROBERT D | 10725-01673 | $49,166.67 | $49,051.90 | $114.77 |
| EARP, MARY H | 10725-01873 | $23,574.24 | $23,574.24 | $0.00 |
| EARP, ROBERT | 10725-01902 | $50,000.00 | $15,000.00 | $35,000.00 |
| EARP, ROBERT D | 10725-01822 | $2,753.64 | $2,753.64 | $0.00 |
| EARP, ROBERT D | 10725-01891 | $23,574.74 | $23,574.74 | $0.00 |
| EASTLAND FAMILY JOINT LIVING | s32734 | $2,463.77 | $2,463.77 | $0.00 |
| EASTLAND JOINT LIVING TRUST DTD 10/8/01 | 10725-01810 | $1,164.97 | $1,164.97 | $0.00 |
| EDDIE MAYO & JOCELYNE HELZER JT TEN | 10725-02233 | $511,906.46 | $14,184.59 | $506,476.60 |
| EDMUND G GAYLORD AND BETTY BOESE | s31281 | $2,463.77 | $2,463.77 | $0.00 |
| EDNA P WILSON & SLOAN D WILSON | s31282 | $98.02 | $98.02 | $0.00 |
| EDWARD BURGESS IRA | s31356 | $774.31 | $774.31 | $0.00 |
| EDWARD D EARL | s31284 | $947.04 | $947.04 | $0.00 |
| EDWARD D EARL | s31285 | $1,573.62 | $1,573.62 | $0.00 |
| EDWARD D EARL | s31286 | $43,395.90 | $43,395.90 | $0.00 |
| EDWARD D EARL AND MARCELINE EARL | s31283 | $18,428.96 | $18,428.96 | $0.00 |
| EDWARD E EYRE JR 1998 | s31288 | $1,262.72 | $1,262.72 | $0.00 |
| EDWARD GALVIN IRA | s31357 | $2,273.62 | $2,273.62 | $0.00 |
| EDWARDS, JEFFREY L & KATHLEEN M | 10725-01393 | $25,039.73 | $12,285.97 | $12,753.76 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|--------------|----------------|-------------------|
| EDWIN L SNELSON & BARBARA SNELSON | s35473 | $505.56 | $505.56 | $0.00 |
| EGILS N GRIEZE | s31298 | $24,571.96 | $24,571.96 | $0.00 |
| ELAN REDDELL REVOCABLE TRUST DTD 8/4/03 | 10725-02282 | $659,407.30 | $12,285.97 | $655,150.04 |
| ELEANOR L ROGERS 1991 REVOCABLE TRUST DTD 7/3/91 | 10725-02223 | $608,719.56 | $40,000.00 | $568,719.56 |
| ELGART REVOCABLE LIVING TRUST DTD 7/8/02 | 10725-01838 | $1,169.77 | $1,169.77 | $0.00 |
| ELIAS FAMILY TRUST DTD 5/19/04 | 10725-00545 | $250,000.00 | $50,000.00 | $200,000.00 |
| ELIZABETH STRYKS SHAW | s31303 | $4,846.15 | $4,846.15 | $0.00 |
| EMERY LIVING TRUST DATED 6/04/91 | s31799 | $12,285.97 | $12,285.97 | $0.00 |
| ENGLISH, RICHARD | 10725-00942 | $4,053.28 | $4,053.28 | $0.00 |
| ERIC C DISBROW MD INC PROFIT SHARING PLAN | 10725-02364 | $895,134.00 | $49,030.60 | $868,665.81 |
| ERIC S PERLMAN | s31311 | $11,127.47 | $11,127.47 | $0.00 |
| ERIC S PERLMAN | s31312 | $20,066.89 | $20,066.89 | $0.00 |
| ERICKSON, ERIC T and DOLORES Y | 10725-00900 | $390,000.00 | $36,364.15 | $353,635.85 |
| ERIKA DAVIS | s31314 | $818.45 | $818.45 | $0.00 |
| ERNEST W LIBMAN ET AL TRUST | 10725-01113 | $58,000.00 | $58,000.00 | $0.00 |
| ERNEST W. LIBMAN IRA | 10725-02458 | $12,821.00 | $12,821.00 | $0.00 |
| ERVEN J & FRANKIE J NELSON TRUST | 10725-02305 | $900,000.00 | $21,262.72 | $878,737.28 |
| ERVEN J NELSON LTD PSP DTD 10/31/72 | 10725-02304 | $500,000.00 | $4,927.54 | $570,072.46 |
| ESSAFF FAMILY TRUST DTD 6/18/02 | 10725-02382 | $3,198,368.02 | $142,033.66 | $3,194,117.12 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|---|---|---|---|---|
| ESTEVES, DOUGLAS A | 10725-00223 | $7,291.52 | $7,291.52 | $0.00 |
| ESTEVES, DOUGLAS A | 10725-00251 | $12,937.50 | $12,937.50 | $0.00 |
| EUGENE W CADY & SANDRA L CADY | s31322 | $63,647.39 | $63,647.39 | $0.00 |
| EUGENE W CADY & SANDRA L CADY | s31324 | $9,855.07 | $9,855.07 | $0.00 |
| EUGENE W CADY & SANDRA L CADY | s31325 | $24,571.96 | $24,571.96 | $0.00 |
| EVALYN C TAYLOR SEPARATE PROP TRUST DATED 2/17/87 | 10725-00947 | $249,788.86 | $22,999.99 | $226,788.87 |
| EVANS, RICHARD Z | 10725-01438 | $153,283.00 | $35,821.96 | $117,461.04 |
| EVELYN FINNEGAN REVOCABLE | s31330 | $28,932.58 | $28,932.58 | $0.00 |
| EVELYN G CANEPA | s31331 | $5,769.23 | $5,769.23 | $0.00 |
| EVELYN G CANEPA TRUST DTD 9/19/00 | 10725-02018 | $0.00 | $50,000.00 | $515,000.00 |
| EVELYN W JENKINS TRUST | s31106 | $49,143.90 | $49,143.90 | $0.00 |
| EVERETT H JOHNSTON FAMILY TRUST DTD 1/24/90 | 10725-00500 | $668,305.12 | $20,000.00 | $648,305.12 |
| EVERETT, DAN & SANDRA M | 10725-01387 | $50,000.00 | $631.36 | $49,368.64 |
| EVIE DEAN 2000 TRUST DTD 12/12/00 | 10725-01206 | $65,336.72 | $32,668.36 | $65,336.72 |
| FALKE, BYRNE | s35537 | $75.92 | $75.92 | $0.00 |
| FALKE, BYRNE | s35548 | $49,883.31 | $49,883.31 | $0.00 |
| FALKE, BYRNE | s35536 | $54,471.63 | $54,471.63 | $0.00 |
| FALKE, BYRNE | s35666 | $57,865.12 | $57,865.12 | $0.00 |
| FALLON, THOMAS | 10725-01884 | $216,214.60 | $25,367.04 | $190,847.56 |
| FALVAI, BRENDA | 10725-00020-2 | $37,860.24 | $10,033.44 | $27,826.80 |

33

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|----------------|-------------------|
| FALVAI, BRENDA | 10725-00021-2 | $37,860.24 | $12,285.97 | $25,574.27 |
| FANELLI, MARK | 10725-01381 | $116,635.00 | $36,857.92 | $79,777.08 |
| FANELLI, MARK | 10725-01380 | $100,000.00 | $10,000.00 | $90,000.00 |
| FARADJOLLAH, JACK | 10725-00718 | $79,003.38 | $22,894.49 | $56,108.89 |
| FARADJOLLAH, JACK & SHARON | 10725-02541 | $27,177.05 | $27,177.05 | $0.00 |
| FARRAH FAMILY TRUST | 10725-01917 | $5,667.12 | $631.36 | $5,667.12 |
| FARRAH FAMILY TRUST DATED 9/18/03 | 10725-02490 | $12,285.97 | $12,285.97 | $0.00 |
| FARRAH M HOBBS REVOCABLE | s31336 | $631.36 | $631.36 | $0.00 |
| FAVRO TRUST DATED 9/14/00 | s32750 | $10,033.44 | $10,033.44 | $0.00 |
| FBO RAYMOND E BROWN IRA | s31451 | $12,736.47 | $12,736.47 | $0.00 |
| FEDERAL EXPRESS CORPORATION | 10725-00055 | $14,892.09 | $14,892.09 | $0.00 |
| FERGUSON LIVING TRUST DTD 6/28/00 | 10725-01742 | $150,000.00 | $7,500.00 | $142,500.00 |
| FERNANDO CUZA & KRISTI CUZA | s31338 | $50,167.22 | $50,167.22 | $0.00 |
| FETTERLY FAMILY TRUST DTD 6/30/89 | 10725-01675 | $25,000.00 | $25,000.00 | $0.00 |
| FETTERLY IRA, LYNN L | 10725-01309 | $39,009.00 | $39,009.00 | $0.00 |
| FETTERLY IRA, LYNN L | 10725-01676 | $79,000.00 | $15,800.00 | $63,200.00 |
| FETTERLY, ADAM | 10725-01678 | $40,000.00 | $8,000.00 | $32,000.00 |
| FIDELITY NATIONAL TITLE CO | s274 | $1,685.50 | $1,685.50 | $0.00 |
| FIDELITY NATIONAL TITLE CO-NTS | s275 | $284.00 | $284.00 | $0.00 |
| FIELDSFEHN & SHERWIN | s276 | $14,847.94 | $14,847.94 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|---|---|---|---|---|
| Fincher, Natalie | s35417 | $100.69 | $100.69 | $0.00 |
| FINE, LEWIS H & ARLENE J | 10725-01531-2 | $6,955.74 | $6,955.74 | $0.00 |
| FINE, LEWIS H & ARLENE J | 10725-02543 | $12,952.00 | $12,952.00 | $0.00 |
| FINE, LEWIS H & ARLENE J | 10725-01531 | $80,000.00 | $16,000.00 | $64,000.00 |
| FINNMAN FAMILY TRUST DTD 4/4/94 | 10725-00790 | $350,000.00 | $20,000.00 | $330,000.00 |
| FIORE PROPERTIES | s277 | $1,506.85 | $1,506.85 | $0.00 |
| FIRST AMERICAN TITLE COMPANY-GL-CA | s278 | $42.00 | $42.00 | $0.00 |
| FIRST AMERICAN TITLE INSURANCE COMPANY | s31339 | $12,627.20 | $12,627.20 | $0.00 |
| FIRST AMERICAN TITLE-RIVERSIDE CA | s279 | $276.00 | $276.00 | $0.00 |
| FIRST REPUBLIC TRUST CUSTODIAN OF PAUL BLOCH IRA | 10725-00172 | $152,687.50 | $22,903.13 | $129,784.38 |
| FIRST SAVINGS BANK CUSTODIAN OF JOHN W BROUWERS MD | 10725-00175 | $50,895.83 | $7,634.37 | $43,261.46 |
| FISCHER FAMILY TRUST DTD 6/9/95 | 10725-02544 | $121,023.33 | $10,033.44 | $110,989.89 |
| FLIER FAMILY TRUST DATED 1/21/98 | s31182 | $539.11 | $539.11 | $0.00 |
| FLIER FAMILY TRUST DATED 1/21/98 | s31181 | $29,486.34 | $29,486.34 | $0.00 |
| FLORENCE BOLATIN LIVING | s31452 | $682.05 | $682.05 | $0.00 |
| FLORENCE BOLATIN LIVING | s31453 | $12,285.97 | $12,285.97 | $0.00 |
| FLORENCE BOLATIN LIVING TRUST DTD 10/28/93 | 10725-01156 | $110,712.00 | $36,538.46 | $74,173.84 |
| FOLENDORF, TAD | 10725-00326 | $50,000.00 | $10,000.00 | $40,000.00 |
| FORD S DUNTON | s31456 | $631.36 | $631.36 | $0.00 |

35

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|---------------|------------------|
| FORD, TOMIE S | 10725-00583 | $60,000.00 | $12,000.00 | $48,000.00 |
| FORT LIVING TRUST DATED 5/17/04 | s32420 | $24,571.96 | $24,571.96 | $0.00 |
| FOSSATI, DAVID | 10725-00898 | $286,523.47 | $98,009.00 | $188,514.47 |
| FOXCROFT LIVING TRUST DTD 1/10/02 | 10725-02467 | $553,778.99 | $10,033.44 | $543,745.55 |
| FR INC DBA BOMBARD ELECTRIC | s31335 | $4,103.84 | $4,103.84 | $0.00 |
| FRALEY LIMITED PARTNERSHIP | s31457 | $2,525.44 | $2,525.44 | $0.00 |
| FRALEY LIMITED PARTNERSHIP | s31458 | $24,571.96 | $24,571.96 | $0.00 |
| FRANCIS FAMILY TRUST DTD 11/10/98 | 10725-00176 | $50,895.83 | $7,634.37 | $43,261.46 |
| FRANK E ENSIGN | s31466 | $18,428.96 | $18,428.96 | $0.00 |
| FRANK S WASKO REVOCABLE | s31469 | $30,714.94 | $30,714.94 | $0.00 |
| FRANZ J DOERR SHELTER | s35430 | $1,611.98 | $1,611.98 | $0.00 |
| FRANZ J ZIMMER REV TST DTD 2/5/97 | 10725-01820 | $25,904.00 | $25,904.00 | $0.00 |
| FRASER ATWATER PROPERTIES LLC | 10725-00135 | $25,000.00 | $25,000.00 | $0.00 |
| FRASER IRA, EDWARD C | 10725-00141 | $25,000.00 | $5,000.00 | $20,000.00 |
| FRED & KELLEE KEMPF TRUST | 10725-02446 | $55,513.00 | $11,102.60 | $44,410.40 |
| FREDA NEWMAN TRUST DTD 7/26/84 | 10725-00364 | $14,684.63 | $14,684.63 | $0.00 |
| FREEDOM PROPERTIES INC | 10725-00801 | $450,000.00 | $20,417.33 | $429,582.67 |
| FREEDUS JT TEN, ERIC B & LINDA P | 10725-02404 | $608,838.00 | $10,000.00 | $598,838.00 |
| FREEDUS, MICHAEL | 10725-02143 | $711,624.20 | $68,460.57 | $696,396.25 |
| FREEMAN ROSEBROOKS | s31486 | $1,898.62 | $1,898.62 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|---------------|------------------|
| FUCHS, STEPHEN J | 10725-00740 | $50,000.00 | $7,500.00 | $42,500.00 |
| FULLER, DAVID & MONICA | 10725-01231 | $215,404.36 | $34,547.22 | $180,857.14 |
| FUSAYO NELSON | s31489 | $2,517.80 | $2,517.80 | $0.00 |
| G & L TRUST DATED 11/25/91 | s31512 | $23,076.92 | $23,076.92 | $0.00 |
| G&L TRUST DATED 11/25/91 | 10725-02011 | $0.00 | $20,000.00 | $80,000.00 |
| GAETANO AMBROSINO & ORSOLA AMBROSINO | 10725-02575 | $22,482.01 | $22,482.01 | $0.00 |
| GAIL HODES LIVING | s31493 | $28,923.81 | $28,923.81 | $0.00 |
| GAIL M HOCK | s31492 | $12,285.97 | $12,285.97 | $0.00 |
| GALE GLADSTONE-KATZ REVOCABLE TRUST | 10725-02277 | $1,354,118.10 | $106,383.60 | $1,277,881.82 |
| GALLOWAY, ELLYSON J | 10725-02310 | $183,896.00 | $18,389.60 | $165,506.40 |
| GARY DEPPE | s31502 | $1,262.72 | $1,262.72 | $0.00 |
| GARY DEPPE IRA | s32244 | $17,200.36 | $17,200.36 | $0.00 |
| GARY K ASHWORTH & DAN SCHAPIRO | s31506 | $21,788.66 | $21,788.66 | $0.00 |
| GARY L. THURMOND AND LESLIE E. THURMOND | 10725-01524 | $150,000.00 | $30,000.00 | $120,000.00 |
| GARY L. THURMOND AND LESLIE E. THURMOND | 10725-01525 | $77,710.80 | $77,710.80 | $0.00 |
| GARY MOBERLY BENEFICIARY | s31308 | $902.84 | $902.84 | $0.00 |
| GARY N TAYLOR PSP | s31510 | $21,788.66 | $21,788.66 | $0.00 |
| GARY R BARTON & MAVIS J BARTON | s31511 | $1,262.72 | $1,262.72 | $0.00 |
| GATES FAMILY TRUST DTD 6/16/00 | 10725-00336 | $52,500.00 | $10,500.00 | $42,000.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|--------------|----------------|-------------------|
| GAYLE L ROBINSON | s35435 | $33.33 | $33.33 | $0.00 |
| GDSS INVESTORS LLC | s31514 | $6,923.08 | $6,923.08 | $0.00 |
| GEIGER, RUTH AND/OR ROBERT | 10725-00329 | $75,000.00 | $35,000.00 | $66,761.76 |
| GELLER, ROBERT | 10725-00300 | $25,000.00 | $25,000.00 | $0.00 |
| GENE MONTOYA AND ANGELA J HOWARD | s31515 | $1,136.81 | $1,136.81 | $0.00 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 10725-00022 | $132.80 | $132.80 | $0.00 |
| GEORGE ADORNATO AND ARLENE ADORNATO | s31516 | $631.36 | $631.36 | $0.00 |
| GEORGE GAGE TRUST DTD 10/8/99 | 10725-01215 | $12,951.80 | $12,285.97 | $12,951.80 |
| GEORGE KECHEJIAN & ROSALIE L KECHEJIAN FAMILY TRST | s31519 | $1,898.62 | $1,898.62 | $0.00 |
| GEORGE S & NATALIE H COHAN FAMILY TRUST DTD 4/3/03 | 10725-00530 | $200,000.00 | $40,000.00 | $160,000.00 |
| GEORGE W HUBBARD ROTH IRA | 10725-01862 | $156,125.00 | $27,029.14 | $129,095.86 |
| GEORGES 1987 TRUST DTD 12/23/87 | 10725-00999 | $200,000.00 | $2,525.44 | $197,474.56 |
| GERALD E COLLIGAN | 10725-02518 | $50,000.00 | $12,285.97 | $37,714.03 |
| GERALD L BITTNER SR DDS INC PROFIT SHARING PLAN & | s31527 | $631.36 | $631.36 | $0.00 |
| GERALD L BITTNER SR DDS INC PROFIT SHARING PLAN & | 10725-02519 | $50,000.00 | $2,463.77 | $47,536.23 |
| GERALD L BITTNER SR DDS INC PROFIT SHARING PLAN & | s31528 | $12,285.97 | $12,285.97 | $0.00 |
| GERALD R WEILAND & DIANA F WEILAND TRUST | s35488 | $726.58 | $726.58 | $0.00 |
| GERALD R WEILAND & DIANA F WEILAND TRUST | s31203 | $909.45 | $909.45 | $0.00 |

38

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|----------------|-------------------|
| GERALD R WEILAND & DIANA F WEILAND TRUST | s31205 | $1,262.72 | $1,262.72 | $0.00 |
| GERALD R WEILAND & DIANA F WEILAND TRUST | s35444 | $8,241.23 | $8,241.23 | $0.00 |
| GERALD R WEILAND & DIANA F WEILAND TRUST | s31204 | $12,285.97 | $12,285.97 | $0.00 |
| GERMAIN, STANLEY C & DOROTHY | 10725-01908 | $1,164.97 | $1,164.97 | $0.00 |
| GERMAIN, STANLEY C & DOROTHY | 10725-01890 | $12,951.80 | $12,951.80 | $0.00 |
| GGRM PENSION PROFIT SHARING PLAN | s35461 | $1,488.86 | $1,488.86 | $0.00 |
| GIANNETTI, RICHARDO | 10725-01489 | $45,788.99 | $45,788.99 | $0.00 |
| GILBERT JR, ELMER EUGENE | 10725-01994 | $455,240.56 | $22,285.97 | $443,066.67 |
| GILBERT MANUEL LIVING TRUST DTD 1/3/92 | 10725-01914 | $486,748.60 | $20,033.44 | $473,340.86 |
| GINA M GOEHNER | 10725-02494 | $15,971.77 | $15,971.77 | $0.00 |
| GLEN J BRECHT TRUST DATED 1/24/86 | s31537 | $947.04 | $947.04 | $0.00 |
| GLEN J BRECHT TRUST DATED 1/24/86 | s31539 | $2,463.77 | $2,463.77 | $0.00 |
| GLEN J BRECHT TRUST DATED 1/24/86 | s31538 | $12,285.97 | $12,285.97 | $0.00 |
| GLEN J BRECHT TRUST DATED 1/24/86 | s31536 | $15,050.17 | $15,050.17 | $0.00 |
| GLENDA LAMBERT SIBLEY IRA | 10725-02461 | $36,631.19 | $36,631.19 | $0.00 |
| GLENN B DAVIS | s31540 | $2,463.77 | $2,463.77 | $0.00 |
| GLENN B DAVIS | s31541 | $12,285.97 | $12,285.97 | $0.00 |
| GLENN W GABOURY AND SHARON M GABOURY | s31544 | $1,262.72 | $1,262.72 | $0.00 |
| GLENN W GABOURY AND SHARON M GABOURY | s31543 | $24,571.96 | $24,571.96 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| GLORIA VALAIR | s31547 | $10,033.44 | $10,033.44 | $0.00 |
| GLORIA VALAIR | s31548 | $12,285.97 | $12,285.97 | $0.00 |
| GLORIA VALAIR | s31550 | $21,788.66 | $21,788.66 | $0.00 |
| GLOY, TOM | 10725-00066-2 | $200,000.00 | $38,461.54 | $161,538.46 |
| GOLDEN, NANCY | 10725-01429 | $65,000.00 | $631.36 | $64,368.64 |
| GOLDENTHAL, JACK & SYLVIA | 10725-02271 | $1,781.43 | $1,781.43 | $0.00 |
| GOLDMAN FAMILY TRUST DATED 10/29/93 | s32456 | $24,571.96 | $24,571.96 | $0.00 |
| GOLDSTEIN, BARRY J & PATRICIA B | 10725-01165 | $14,699.00 | $13,233.01 | $1,466.24 |
| GOODE, JAMES PAUL | 10725-01971 | $1,417,522.98 | $65,718.67 | $1,351,804.31 |
| GOODWIN, MICHAEL JOHN | 10725-02162 | $1,011,076.40 | $38,896.35 | $996,164.21 |
| GOOLD PATTERSON ALES & DAY | 10725-00761 | $79,372.96 | $65,496.10 | $13,876.86 |
| GORDON MARX | s31553 | $11,235.28 | $11,235.28 | $0.00 |
| GOTCHY, LANCE | s35412 | $193.75 | $193.75 | $0.00 |
| GRAF FAMILY TRUST DATED 2/7/77 | s31545 | $24,571.96 | $24,571.96 | $0.00 |
| GRAF, PAUL D & MARGARET A | 10725-01834 | $62,875.03 | $12,575.01 | $50,300.02 |
| GRALINSKI, RICHARD | 10725-00249 | $2,702.18 | $2,702.18 | $0.00 |
| GRANT M & J LAUREL BUSHMAN FAMILY TRUST | s31644 | $57,865.12 | $57,865.12 | $0.00 |
| GREATER AMERICAN WAREHOUSE | 10725-01610 | $2,273.62 | $2,273.62 | $0.00 |
| GREENBERG TRAURIG ATTORNEYS AT LAW | s283 | $104.00 | $104.00 | $0.00 |
| GREENWALD LIVING TRUST DATED 5/8/90 | 10725-01463 | $1,164.97 | $1,164.97 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| GREGORY C BURKETT & KATHY BURKETT | s35507 | $952.78 | $952.78 | $0.00 |
| GREGORY FAMILY TRUST OF 1988 | s31893 | $10,033.44 | $10,033.44 | $0.00 |
| GREGORY FAMILY TRUST UAD 5/25/93 | s32021 | $1,670.77 | $1,670.77 | $0.00 |
| GREGORY J & SHAUNA M WALCH FAMILY TRST DTD 11/2/04 | 10725-00868 | $500,000.00 | $13,144.08 | $486,855.92 |
| GRIST, INGE | 10725-00551 | $81,727.06 | $21,788.66 | $59,938.40 |
| GRUNDMAN, ERNA | 10725-01542 | $17,911.11 | $3,582.22 | $14,328.89 |
| GRUNDMAN, JOANNE | 10725-01544 | $54,818.09 | $10,963.62 | $43,854.47 |
| GUIDO MANDARINO POD MARIA ROCCO | s31570 | $5,769.23 | $5,769.23 | $0.00 |
| GUNNING, TOBY | 10725-02155 | $291,199.86 | $6,750.00 | $284,449.86 |
| GUNTHER, BARBARA L | 10725-02172 | $50,785.76 | $12,285.97 | $38,499.79 |
| HAINS, KELLEY M & JAMIE K | 10725-02156 | $120,000.00 | $12,000.00 | $108,000.00 |
| HALSETH FAMILY TRUST  TOTALLY RESTATED 4/21/00 | 10725-01936 | $0.00 | $50,406.62 | $0.00 |
| HALVORSON, THOMAS & JOANNE | 10725-02552 | $83,335.34 | $41,569.40 | $41,765.94 |
| HAMILTON M HIGH & BRENDA J HIGH | s35670 | $631.36 | $631.36 | $0.00 |
| HAMILTON M HIGH & BRENDA J HIGH | s35523 | $2,463.77 | $2,463.77 | $0.00 |
| HAMILTON M HIGH IRA | s31442 | $21,788.66 | $21,788.66 | $0.00 |
| HAMM TRUST DATED 3/17/05 | s31039 | $12,285.97 | $12,285.97 | $0.00 |
| HANDAL, JOHN A M | 10725-02286 | $1,422,945.46 | $90,000.00 | $1,350,995.09 |
| HANDAL, JOHN A M IRA | 10725-02285 | $507,345.84 | $7,500.00 | $499,845.84 |
| HANDELMAN, GLORIA & JIM | 10725-01468 | $813,000.00 | $162,600.00 | $650,400.00 |

Case 06-10725-gwz    Doc 9860    Entered 01/03/13 13:24:06    Page 45 of 114

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|--------------|----------------|-------------------|
| HANEY, GEORGE | 10725-02418 | $50,000.00 | $10,000.00 | $40,000.00 |
| HANSEN, EDWIN C & RACHEL M | 10728-00078 | $130,000.00 | $26,000.00 | $104,000.00 |
| HANS-UELI SURBER | s31578 | $820.77 | $820.77 | $0.00 |
| HARDING, NEMO & ERIN | 10725-00936 | $12,951.80 | $12,951.80 | $0.00 |
| HARDING, NEMO & ERIN | 10725-00935 | $21,792.24 | $21,792.24 | $0.00 |
| HARMS, SANDRA | 10725-00409 | $56,766.70 | $11,353.34 | $45,413.36 |
| HAROLD EPSTEIN REVOCABLE LIVING TRUST DTD 2/14/91 | 10725-00237 | $50,000.00 | $15,000.00 | $35,000.00 |
| HARPER FAMILY TRUST DATED 2/28/84 | s32603 | $12,285.97 | $12,285.97 | $0.00 |
| HARPER FAMILY TRUST DATED 2/28/84 | s32602 | $28,930.01 | $28,930.01 | $0.00 |
| HARRIET KUTZMAN IRA | s31361 | $34,719.04 | $34,719.04 | $0.00 |
| HARRISON FAMILY TRUST DTD 7/27/99 | 10725-02003 | $614,350.36 | $123,644.52 | $608,195.29 |
| HARRY B MCHUGH REVOCABLE TRUST DTD 03/12/01 | 10725-00582 | $90,000.00 | $18,000.00 | $72,000.00 |
| Harry G & Margaret A. Fritz | 10725-00312 | $2,953.46 | $2,953.46 | $0.00 |
| HART, KAY J | 10725-02049 | $606,211.16 | $20,631.36 | $585,579.80 |
| HARTWELL, HAROLD | 10725-01045 | $150,000.00 | $22,500.00 | $127,500.00 |
| HARVEY A KORNHABER | 10725-02157 | $17,742.03 | $17,742.03 | $0.00 |
| HARVEY, ALDERSON | 10725-01107 | $50,000.00 | $10,000.00 | $40,000.00 |
| HAUSLER JR LIVING TRUSR DTD 1/3/92, EDWIN L | 10725-01915 | $486,748.60 | $20,033.44 | $473,340.86 |
| HAVEKOST, ROGER N | 10725-01049 | $13,961.00 | $13,961.00 | $0.00 |
| HAZEL R COUNCIL | s35554 | $10,033.44 | $10,033.44 | $0.00 |

42

Case 06-10725-gwz    Doc 9860    Entered 01/03/13 13:24:06    Page 46 of 114

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| HEATHER WINCHESTER & WILLIAM WINCHESTER | s31594 | $12,285.97 | $12,285.97 | $0.00 |
| HEDLUND, MICHAEL & CAROL | 10725-00063 | $262,241.81 | $1,262.72 | $260,979.09 |
| HEFFNER FAMILY TRUST DATED 9/10/02 | s32115 | $392.08 | $392.08 | $0.00 |
| HEIN, DENNIS E & MEYER, DON D JTWROS | 10725-02407 | $126,590.00 | $3,750.00 | $122,840.00 |
| HEINBAUGH, JUDITH | 10725-00442 | $175,000.00 | $20,000.00 | $155,000.00 |
| HELENA A BOVA | s31596 | $11,538.46 | $11,538.46 | $0.00 |
| HELMBERGER, RICHARD A | 10725-00498 | $1,351.00 | $1,351.00 | $0.00 |
| HELMBERGER, RICHARD A | 10725-00497 | $183,155.95 | $183,155.95 | $0.00 |
| HELMS HOMES LLC | 10725-02292 | $12,697,934.44 | $110,000.00 | $12,587,934.44 |
| HELZER, JOCELYNE | 10725-02232 | $49,213.00 | $12,285.97 | $36,927.03 |
| HENDLER, JANE | 10725-00447 | $71,160.43 | $820.77 | $70,339.66 |
| HENRY & MENGIA OBERMULLER | s31600 | $28,932.58 | $28,932.58 | $0.00 |
| HENRY HERR GILL & MARY JANE GILL | s31598 | $2,463.77 | $2,463.77 | $0.00 |
| HENRY L LETZERICH AND NORMA W LETZERICH | s31602 | $5,769.23 | $5,769.23 | $0.00 |
| HERBERT SLOVIS & JULIE B SLOVIS | s31604 | $1,262.72 | $1,262.72 | $0.00 |
| HERBERT SLOVIS & JULIE B SLOVIS | s31607 | $2,463.77 | $2,463.77 | $0.00 |
| HERBERT SLOVIS & JULIE B SLOVIS | s31606 | $10,033.44 | $10,033.44 | $0.00 |
| HERBERT SLOVIS & JULIE B SLOVIS | s31608 | $17,200.36 | $17,200.36 | $0.00 |
| HERBERT SLOVIS & JULIE B SLOVIS | s31605 | $21,788.66 | $21,788.66 | $0.00 |

43

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|----------------|-------------------|
| HERBERT W MUELLER IRA | s31443 | $12,040.13 | $12,040.13 | $0.00 |
| HERPST FAMILY TRUST DTD 8/16/90 | 10725-00335 | $8,106.55 | $8,106.55 | $0.00 |
| HEWLETT PACKARD FINANCIAL SERVICES COMPANY | 10725-00105 | $34,063.78 | $34,063.78 | $0.00 |
| HIGGINS, KEVIN | 10725-00757 | $100,000.00 | $20,066.89 | $79,993.11 |
| HINE FAMILY TRUST | s31052 | $20,066.89 | $20,066.89 | $0.00 |
| HOLDER REVOCABLE | s32285 | $757.63 | $757.63 | $0.00 |
| HOLLY J PICKEREL | s31612 | $24,571.96 | $24,571.96 | $0.00 |
| HOMFELD II LLC | 10725-01687 | $2,861,221.63 | $2,191,765.92 | $669,455.71 |
| HOMFELD, EDWARD W | 10725-01688 | $1,195,348.90 | $896,511.68 | $298,837.23 |
| HORNBERGER FAMILY | s32301 | $28,932.58 | $28,932.58 | $0.00 |
| HOUGHTON DENTAL CORP PSP | 10725-01257 | $400,000.00 | $20,000.00 | $380,000.00 |
| HOWIE`S CIGARS LLC | s31625 | $1,416.21 | $1,416.21 | $0.00 |
| HP | s286 | $1,148.72 | $1,148.72 | $0.00 |
| HUBBARD TRUST DATED 7/29/1998 | 10725-01863 | $162,500.00 | $631.36 | $161,868.64 |
| HUFF, GAIL L | 10725-00771 | $125.00 | $125.00 | $0.00 |
| HUFFMAN FAMILY TRUST DATED 5/28/98 | 10725-02122 | $202,832.46 | $25,000.00 | $177,832.46 |
| HUISH, JAMIE | 10725-01289 | $95,789.00 | $95,789.00 | $0.00 |
| HUISH, JAMIE & MARGO | 10725-01287 | $1,359.49 | $1,359.49 | $0.00 |
| HULSE FAMILY TRUST | s32431 | $11,538.46 | $11,538.46 | $0.00 |
| HUMBLE, DIANNE | 10725-00837 | $3,500.00 | $3,500.00 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| HUMBLE, DIANNE | 10725-00849 | $3,500.00 | $3,500.00 | $0.00 |
| Humphry 1999 Trust | 10725-02452 | $186,631.00 | $36,631.00 | $150,000.00 |
| HUTHERT, JAMES | 10725-00820 | $66,666.60 | $19,999.98 | $46,666.62 |
| IAN A FALCONER | s31627 | $28,932.58 | $28,932.58 | $0.00 |
| IDCSERVCO | s287 | $108.78 | $108.78 | $0.00 |
| IKON FINANCIAL SERVICES | 10725-02514 | $25,934.84 | $25,934.84 | $0.00 |
| INCH FAMILY TRUST DTD 04/19/95 | s32423 | $631.36 | $631.36 | $0.00 |
| INCH FAMILY TRUST DTD 04/19/95 | s35448 | $3,884.26 | $3,884.26 | $0.00 |
| INCH FAMILY TRUST DTD 04/19/95 | s32424 | $12,285.97 | $12,285.97 | $0.00 |
| INGRID A RUTHERFORD FAMILY TRUST DTD 7/8/99 | 10725-00843 | $135,080.35 | $135,080.35 | $0.00 |
| INTERNAL REVENUE SERVICE | 10725-00103-2 | $800.00 | $800.00 | $0.00 |
| IRENE R O`HARE TRUST DATED 7/28/88 | s31191 | $2,463.77 | $2,463.77 | $0.00 |
| IRIS G CORLEY TRUST DATED 9/19/84 | s31634 | $631.36 | $631.36 | $0.00 |
| IRIS G CORLEY TRUST DATED 9/19/84 | s31637 | $21,788.66 | $21,788.66 | $0.00 |
| IRIS G CORLEY TRUST DATED 9/19/84 | s31635 | $24,571.96 | $24,571.96 | $0.00 |
| IRON MOUNTAIN RECORDS MANAGEMENT | s290 | $43.79 | $43.79 | $0.00 |
| IRON MOUNTAIN-OFF-SITE DATA PROTECTION | s289 | $137.67 | $137.67 | $0.00 |
| IRWIN LEVINE IRA C/O POLLYCOMP | s31341 | $1,262.72 | $1,262.72 | $0.00 |
| IRWIN LEVINE IRA C/O POLLYCOMP | s31340 | $16,856.19 | $16,856.19 | $0.00 |
| IRWIN SCHNEIDER & URSULA SCHNEIDER | s31638 | $631.36 | $631.36 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|----------------|-------------------|
| IRWIN SCHNEIDER & URSULA SCHNEIDER | s31639 | $12,285.97 | $12,285.97 | $0.00 |
| IVERSON FAMILY TRUST DATED 5/14/01 | s31108 | $43,577.32 | $43,577.32 | $0.00 |
| J & S BLISS/HUNEWILL 2004 TRUST | s32564 | $12,285.97 | $12,285.97 | $0.00 |
| JACEK BROWN | s31645 | $1,262.72 | $1,262.72 | $0.00 |
| JACK & GLADYS POLEN FAMILY | s31654 | $2,463.77 | $2,463.77 | $0.00 |
| JACK & GLADYS POLEN FAMILY | s31656 | $18,428.96 | $18,428.96 | $0.00 |
| JACK & GLADYS POLEN FAMILY | s31651 | $20,066.89 | $20,066.89 | $0.00 |
| JACK & GLADYS POLEN FAMILY | s31655 | $28,930.66 | $28,930.66 | $0.00 |
| JACK & GLADYS POLEN FAMILY | s31653 | $32,683.00 | $32,683.00 | $0.00 |
| JACK GOLDENTHAL & SYLVIA GOLDENTHAL | 10725-02510 | $24,571.96 | $24,571.96 | $0.00 |
| JACK J BEAULIEU REVOCABLE LIVING TRUST DTD 9/1/94 | 10725-01589 | $100,000.00 | $20,000.00 | $80,000.00 |
| JACK MENNIS IRA | s31363 | $20,066.89 | $20,066.89 | $0.00 |
| JACK MENNIS IRA | s31364 | $43,577.32 | $43,577.32 | $0.00 |
| JACK MENNIS IRA | s31365 | $49,143.90 | $49,143.90 | $0.00 |
| JACK R CLARK & LINDA C REID JT TEN | 10725-02059 | $1,782,032.06 | $69,965.98 | $1,762,578.19 |
| JACK S TIANO ACCOUNTANCY CORP | 10725-01832 | $52,673.28 | $10,033.44 | $42,639.84 |
| JACKIE VOHS | s31661 | $28,932.58 | $28,932.58 | $0.00 |
| JACQUELINE CORKILL & DAVID CORKILL | s31663 | $631.36 | $631.36 | $0.00 |
| JACQUELINE CORKILL & DAVID CORKILL | s31662 | $12,285.97 | $12,285.97 | $0.00 |
| JAG BROADCAST VIDEO | s291 | $300.00 | $300.00 | $0.00 |

46

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|----------------|-------------------|
| JAIME KEFALAS TRUST | s35425 | $538.19 | $538.19 | $0.00 |
| JAMES & SHIRLEY KLEGA | s31696 | $21,788.66 | $21,788.66 | $0.00 |
| JAMES A CONBOY | s31665 | $28,932.58 | $28,932.58 | $0.00 |
| JAMES A COY & MARGARET G COY REVOCABLE | s31667 | $12,285.97 | $12,285.97 | $0.00 |
| JAMES A COY & MARGARET G COY REVOCABLE | s31666 | $28,932.58 | $28,932.58 | $0.00 |
| JAMES CAMERON & KIRSTEN CAMERON | s31675 | $3,797.15 | $3,797.15 | $0.00 |
| JAMES E LOFTON & DENISE G LOFTON | s31686 | $12,285.97 | $12,285.97 | $0.00 |
| JAMES H LIDSTER FAMILY TRUST DATD 1/20/92 | 10725-02257 | $1,359.49 | $1,359.49 | $0.00 |
| JAMES H LIDSTER FAMILY TRUST DATD 1/20/92 | 10725-02259 | $1,699.89 | $1,699.89 | $0.00 |
| JAMES H LIDSTER FAMILY TRUST DATD 1/20/92 | 10725-02258 | $28,930.01 | $28,930.01 | $0.00 |
| JAMES H LIDSTER FAMILY TRUST DATD 1/20/92 | 10725-02256 | $1,204,192.58 | $60,209.63 | $1,143,982.95 |
| JAMES R RAPPAPORT & MARILYN R RAPPAPORT | s35475 | $700.00 | $700.00 | $0.00 |
| JAMES SUPPLE | s31712 | $12,285.97 | $12,285.97 | $0.00 |
| JAMES W MCCOLLUM & PAMELA P MCCOLLUM | s31717 | $147.04 | $147.04 | $0.00 |
| JAMIE KEFALAS TRUST | 10725-01870 | $125,000.00 | $631.36 | $124,368.64 |
| JAMIE R BIANCHINI ACCOUNT #2 | s31721 | $631.36 | $631.36 | $0.00 |
| JAN HOUSTON PROPERTIES INC | s31722 | $631.36 | $631.36 | $0.00 |
| JAN HOUSTON PROPERTIES INC | s31723 | $57,862.58 | $57,862.58 | $0.00 |
| JAN MILLS | s31724 | $6,923.08 | $6,923.08 | $0.00 |

47

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|---|---|---|---|---|
| JANE HENDLER | s35479 | $606.67 | $606.67 | $0.00 |
| JANET K POHL TRUST DATED 6/24/94 | s31726 | $12,285.97 | $12,285.97 | $0.00 |
| JANET P JOHNSON LIVING TRUST DATED 7/14/04 | 10725-02117 | $936,603.82 | $20,066.89 | $929,881.02 |
| JANICE A LUCAS IRA | 10725-02359 | $152,121.34 | $12,285.97 | $151,507.06 |
| JANICE JANIS & CHRISTINE BRAGER TENANTS | 10725-02098 | $49,198.30 | $12,285.97 | $36,912.33 |
| JANUS, JEFFREY | 10725-02168 | $36,631.20 | $36,631.20 | $0.00 |
| JASON C WEBER | s35539 | $223.89 | $223.89 | $0.00 |
| JAY A PANDALEON & LEIGH B PANDALEON | s31736 | $631.36 | $631.36 | $0.00 |
| JAY A PANDALEON PROFIT SHARING | s31735 | $5,769.23 | $5,769.23 | $0.00 |
| JAY E HENMAN RETIREMENT PLAN | 10725-01212 | $747,243.00 | $22,285.97 | $724,957.03 |
| JAYEM FAMILY LP | 10725-02296 | $265,865.00 | $30,750.00 | $235,115.00 |
| JAYEM FAMILY LP | s31742 | $4,263.13 | $4,263.13 | $0.00 |
| JAYEM FAMILY LP | s31740 | $12,285.97 | $12,285.97 | $0.00 |
| JAYEM FAMILY LP JACQUES MASSA GP | 10725-02298 | $936,807.81 | $116,683.47 | $820,124.34 |
| JEAN G RICHARDS TRUST DTD 9/30/99 | 10725-02401 | $313,192.06 | $10,631.36 | $305,964.67 |
| JEAN H MURRAY SEPARATE PROPERTY TR DTD 9/12/02 | 10725-02034 | $200,016.26 | $50,000.00 | $150,016.26 |
| JEANETTE D TARANTINO | s31746 | $18,428.96 | $18,428.96 | $0.00 |
| JEANNINE M GAHRING REVOCABLE TRUST DTD 6/27/97 | 10725-00233 | $75,000.00 | $25,000.00 | $50,000.00 |
| JEFF ABODEELY | s31367 | $1,136.81 | $1,136.81 | $0.00 |

48

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|----------------|-------------------|
| JEFFREY S JOHNSON | s35433 | $500.00 | $500.00 | $0.00 |
| JEFFREY S JOHNSON | s32446 | $631.36 | $631.36 | $0.00 |
| JENNIFER A CHUN | s31750 | $1,258.85 | $1,258.85 | $0.00 |
| JEROME BRESSON REVOCABLE | s35441 | $1,000.00 | $1,000.00 | $0.00 |
| JERROLD T MARTIN & JAMES T MARTIN | s35440 | $2,620.83 | $2,620.83 | $0.00 |
| JERRY MOREO | s31755 | $24,571.96 | $24,571.96 | $0.00 |
| JERRY MOREO | s31756 | $43,577.32 | $43,577.32 | $0.00 |
| JERRY WOLDORSKY | s31758 | $631.36 | $631.36 | $0.00 |
| JERRY WOLDORSKY | s35489 | $2,179.74 | $2,179.74 | $0.00 |
| JERRY WOLDORSKY | s31757 | $36,857.92 | $36,857.92 | $0.00 |
| JESTER LP | s31759 | $12,285.97 | $12,285.97 | $0.00 |
| JIMMERSON HANSEN PC | s292 | $482.13 | $482.13 | $0.00 |
| JOAN RYBA | s31762 | $1,136.81 | $1,136.81 | $0.00 |
| JOANNE HALVORSON | 10725-02551 | $44,964.02 | $22,482.01 | $22,482.01 |
| JOE BROOKS | s293 | $76.79 | $76.79 | $0.00 |
| JOE M SERPA | s31765 | $40,133.78 | $40,133.78 | $0.00 |
| JOHANNA B KOVACS | s31766 | $24,571.95 | $24,571.95 | $0.00 |
| JOHANSEN FAMILY TRST DTED 10/23/87 AMENDED 6/11/04 | 10725-02455 | $100,447.47 | $30,100.33 | $70,347.14 |
| JOHN & JANET Marasz TRUST DTD 12/2/04 | 10725-00355 | $46,095.47 | $24,571.96 | $21,523.51 |
| JOHN & JANET Marasz TRUST DTD 12/2/04 | 10725-00346-2 | $153,846.15 | $30,769.23 | $123,076.92 |

49

Case 06-10725-gwz   Doc 9860   Entered 01/03/13 13:24:06   Page 53 of 114

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|----------------|-------------------|
| JOHN & JANET Marasz TRUST DTD 12/2/04 | 10725-00346 | $153,846.15 | $46,153.85 | $107,692.30 |
| JOHN A & APRIL D BLEVINS | s31768 | $631.36 | $631.36 | $0.00 |
| JOHN A GODFREY | s35463 | $466.67 | $466.67 | $0.00 |
| JOHN A M HANDAL | s31769 | $28,930.01 | $28,930.01 | $0.00 |
| JOHN AND KAREN FLEINER | s35600 | $763.69 | $763.69 | $0.00 |
| JOHN B & PRISCILLA J JAEGER FAMILY TRUST | 10725-01305 | $247,050.00 | $24,571.96 | $222,478.04 |
| JOHN BACON & SANDRA BACON | 10725-02560-2 | $26,137.97 | $26,137.97 | $0.00 |
| JOHN COOKE IRA | s31370 | $949.31 | $949.31 | $0.00 |
| JOHN D LANE & LAURA JANE LANE REVOCABLE | s31775 | $1,262.72 | $1,262.72 | $0.00 |
| JOHN D MULKEY 1998 IRREVOCABLE TRUST | s31139 | $20,886.16 | $20,886.16 | $0.00 |
| JOHN DUTKIN REVOCABLE LIVING | s35424 | $6,582.33 | $6,582.33 | $0.00 |
| JOHN E MICHELSEN FAMILY TRUST | 10725-01314 | $236,764.00 | $22,319.41 | $214,444.59 |
| JOHN GOODE | s31780 | $1,136.81 | $1,136.81 | $0.00 |
| JOHN L WADE TRUST DTD 5/8/01 | 10725-02327 | $1,500,000.00 | $24,571.96 | $1,475,428.04 |
| JOHN LAFAYETTE & MARINA LAFAYETTE | s31786 | $759.45 | $759.45 | $0.00 |
| JOHN NIX & LISA NIX | s35493 | $726.58 | $726.58 | $0.00 |
| JOHN P & NANCY K MANTER LIVING TRUST | 10725-01977 | $1,027.00 | $1,027.00 | $0.00 |
| JOHN S BRODERS | s31803 | $1,136.81 | $1,136.81 | $0.00 |
| JOHN T CHIRGWIN | s31804 | $20,066.89 | $20,066.89 | $0.00 |
| JOHN T Marasz ENT INC DEFINED BENEFIT | 10725-00347 | $200,000.00 | $76,923.08 | $123,076.92 |

50

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| PLAN DTD 5/86 | | | | |
| JOHN T Marasz ENT INC DEFINED BENEFIT PLAN DTD 5/86 | 10725-00348 | $100,000.00 | $100,000.00 | $0.00 |
| JOHN W BROUWERS MD SEP IRA | 10725-00806 | $163,611.11 | $8,265.62 | $155,345.49 |
| JOHNSON FAMILY TRUST DTD 2/17/98 | 10725-01242 | $0.00 | $12,000.00 | $48,000.00 |
| JOHNSON, JANET P | 10725-01632 | $0.00 | $20,000.00 | $80,000.00 |
| JOHNSON, JANET P | 10725-02118 | $203,105.54 | $20,310.55 | $182,794.99 |
| JOHNSON, RONALD A & MARILYN | 10725-02126 | $304,200.00 | $12,285.97 | $291,914.03 |
| JOHNSTON ESTATE REVOCABLE TRUST | s31169 | $631.36 | $631.36 | $0.00 |
| JOHNSTON ESTATE REVOCABLE TRUST | s31168 | $12,285.97 | $12,285.97 | $0.00 |
| JOHNSTON ESTATE REVOCABLE TRUST | s31170 | $21,788.66 | $21,788.66 | $0.00 |
| JOHNSTON ESTATE REVOCABLE TRUST | s31171 | $41,569.40 | $41,569.40 | $0.00 |
| JON PAUL JENSEN & TAMARA LEE JENSEN | s31810 | $1,073.31 | $1,073.31 | $0.00 |
| JONATHAN R IGER | s31811 | $21,905.33 | $21,905.33 | $0.00 |
| JORG U LENK | s31372 | $2,463.77 | $2,463.77 | $0.00 |
| JOSEPH C BELLAN & VERNA J BELLAN | s31819 | $631.36 | $631.36 | $0.00 |
| JOSEPH C BELLAN & VERNA J BELLAN | s31817 | $2,463.77 | $2,463.77 | $0.00 |
| JOSEPH C BELLAN & VERNA J BELLAN | s31818 | $12,285.97 | $12,285.97 | $0.00 |
| JOSEPH J BENOUALID & HELEN L BENOUALID TRUST | s31827 | $24,571.96 | $24,571.96 | $0.00 |
| JOSEPH J MACHETTA TRUST DTD 8/25/04 | 10725-00376 | $1,359.50 | $1,359.50 | $0.00 |
| JOSEPH R RINALDI & GLORIA E RINALDI | s31831 | $1,591.55 | $1,591.55 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| JOSIFKO FAMILY | s32033 | $1,136.81 | $1,136.81 | $0.00 |
| JOY C WILLIAMS | s35474 | $933.33 | $933.33 | $0.00 |
| JOY INVESTMENT INC A NEVADA CORPORATION | 10725-02124 | $1,818,940.00 | $76,603.26 | $1,808,699.74 |
| JOY MERLENE JACKSON LIVING TRUST | 10725-00070 | $2,913.59 | $2,913.59 | $0.00 |
| JOYCE E SMITH TRUST DATED 11/3/99 | 10725-00893 | $853,678.82 | $6.00 | $853,673.24 |
| JOYCE E SMITH TRUST DATED 11/3/99 | 10725-00895 | $33,561.44 | $6,712.29 | $26,849.15 |
| JOYCE E SMITH TRUST DATED 11/3/99 | 10725-00899 | $51,238.60 | $7,685.79 | $43,552.81 |
| JOYCE E SMITH TRUST DATED 11/3/99 | 10725-00902 | $52,915.20 | $19,813.81 | $33,101.39 |
| JOYCE, DAVID | 10725-00503 | $125,000.00 | $15,000.00 | $110,000.00 |
| JUDITH A ROBINSON REVOCABLE LIVING | s31848 | $10,033.44 | $10,033.44 | $0.00 |
| JUDITH EATON & DIXIE B GROSS | s31851 | $12,285.97 | $12,285.97 | $0.00 |
| JUDITH EATON & DIXIE B GROSS | s31850 | $57,865.12 | $57,865.12 | $0.00 |
| JUDITH HILGENBERG | s31852 | $784.03 | $784.03 | $0.00 |
| JUNE Y BURLINGAME (DECEASED) & DAVID B BURLINGAME | s35533 | $757.63 | $757.63 | $0.00 |
| JUNG, MARGARITA | 10726-00027 | $91,534.04 | $10,000.00 | $81,534.04 |
| JWB TRUST AGREEMENT DATED 8/1/97 | s31714 | $5,769.23 | $5,769.23 | $0.00 |
| JWB TRUST AGREEMENT DATED 8/1/97 | s31715 | $12,285.97 | $12,285.97 | $0.00 |
| JWB TRUST AGREEMENT DATED 8/1/97 | s31713 | $21,788.66 | $21,788.66 | $0.00 |
| KALI GENE BORKOSKI TRUST DATED 12/21/89 | 10725-01488 | $2,193.43 | $2,193.43 | $0.00 |

52

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|---|---|---|---|---|
| KALI GENE BORKOSKI TRUST DATED 12/21/89 | 10725-01487 | $10,238.91 | $10,238.91 | $0.00 |
| KANEDA LIVING TRUST DATED 5/30/02 | 10725-02470 | $10,033.44 | $10,033.44 | $0.00 |
| KANEDA LIVING TRUST DATED 5/30/02 | 10725-02471 | $14,345.18 | $14,345.18 | $0.00 |
| KANEDA LIVING TRUST DTD 5/30/02 | 10725-01609 | $49,768.00 | $49,768.00 | $0.00 |
| KAREN L PIDGEON 2006 LIVING TRUST DATED 2/27/06 | 10725-01477 | $538,643.00 | $35,000.00 | $565,000.00 |
| KAREN PETERSEN TYNDALL TRUST DTD 3/9/94 | 10725-01183 | $1,115,915.59 | $65,931.64 | $1,049,983.95 |
| KAREN R ALLISON | s31862 | $10,033.44 | $10,033.44 | $0.00 |
| KAREN S MOBERLY IRA | s31445 | $24,571.96 | $24,571.96 | $0.00 |
| KARLIN TRUST DTD 3/3/89 | 10725-00949 | $94,296.97 | $94,296.97 | $0.00 |
| KASSU LLC PSP DTD 1/1/05 | 10725-02342 | $0.00 | $17,813.78 | $0.00 |
| KATHERINE S PERLMAN | s31864 | $20,066.89 | $20,066.89 | $0.00 |
| KATHY A WILSON SEPARATE PROPERTY | s31871 | $12,285.97 | $12,285.97 | $0.00 |
| KATHY JOHN & TINA EDEN | s31872 | $949.31 | $949.31 | $0.00 |
| KATZMAN FAMILY TRUST DTD 4/3/87 | 10725-00361 | $50,000.00 | $10,000.00 | $40,000.00 |
| KAUFMAN REVOCABLE LIVING TRUST DATED 4/14/95 | s31603 | $631.36 | $631.36 | $0.00 |
| KAY M CANTRELL & DONALD L HESS | 10725-02095 | $1,164.97 | $1,164.97 | $0.00 |
| KEFALAS, CHRIS & KATHY | 10725-01867 | $50,000.00 | $10,033.44 | $39,966.56 |
| KEHL, CHRISTINA M | 10725-01661 | $1,023,023.12 | $173,852.21 | $849,170.91 |
| KEHL, KEVIN | 10725-01657 | $961,017.34 | $38,752.00 | $922,265.34 |
| KEHL, KEVIN CUSTODIAN FOR | 10725-01659 | $7,401.16 | $7,401.16 | $0.00 |

53

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|---------------|-------------------|
| ANDREW R KEHL | | | | |
| KEHL, ROBERT A & TINA M | 10725-01666 | $1,896,046.24 | $598,287.80 | $1,297,758.44 |
| KEHL, ROBERT J & RUTH ANN | 10725-01660 | $12,841,680.13 | $1,501,590.59 | $11,340,089.54 |
| KELLEY FAMILY TRUST UAD 10/10/91 | 10725-01529 | $2,702.18 | $2,702.18 | $0.00 |
| KEN WYATT ENTERPRISES INC | 10725-01823 | $63,866.73 | $57,865.12 | $6,001.61 |
| KENNETH B SCHULZ & MARY KAY BRYAN-SCHULZ | s31880 | $28,932.58 | $28,932.58 | $0.00 |
| KENNETH G MORGAN TRUSTEE | 10725-00830 | $26,028.62 | $5,205.72 | $20,822.90 |
| KENNETH H & PHYLLIS P WYATT FAMILY TRUST | 10725-01605 | $54,083.35 | $10,816.67 | $43,266.68 |
| KENNETH H & PHYLLIS P WYATT FAMILY TRUST | 10725-01826 | $54,083.35 | $10,816.67 | $43,266.68 |
| KENNETH R BECKER & JOANNE T BECKER | s31883 | $24,571.96 | $24,571.96 | $0.00 |
| KENNETH R BECKER & JOANNE T BECKER | s31885 | $57,865.12 | $57,865.12 | $0.00 |
| KENNETH S ECKSTEIN & JUDY A ECKSTEIN | s31886 | $1,578.40 | $1,578.40 | $0.00 |
| KERNER REVOCABLE TRUST DTD 3/16/81 | 10725-02288 | $101,493.04 | $631.36 | $100,861.68 |
| KEVIN KEHL CUSTODIAN FOR SUSAN L KEHL | 10725-01658 | $7,401.16 | $7,401.16 | $0.00 |
| KEVIN TAYLOR IRA | s31375 | $20,886.16 | $20,886.16 | $0.00 |
| KEVIN TAYLOR IRA | s31377 | $21,788.66 | $21,788.66 | $0.00 |
| KEY EQUIPMENT FINANCE INC FKA AMEXBF | 10725-01017 | $23,843.31 | $23,843.31 | $0.00 |
| KGG LIVING TRUST DATED 7/29/96 | s31861 | $12,285.97 | $12,285.97 | $0.00 |
| KGG LIVING TRUST DATED 7/29/96 | s31860 | $21,788.66 | $21,788.66 | $0.00 |

54

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| KINDRED FAMILY TRUST DATED 3/17/97 | s31490 | $1,262.72 | $1,262.72 | $0.00 |
| KINDRED FAMILY TRUST DATED 9/19/96 | s31159 | $1,262.72 | $1,262.72 | $0.00 |
| KIP E VIRTS & MELISSA A VIRTS | s31894 | $28,874.21 | $28,874.21 | $0.00 |
| KIRK CAPRA & MARY CAPRA | s31895 | $12,285.97 | $12,285.97 | $0.00 |
| KISTINGER, KENNETH & TINA | 10725-00874 | $4,077.39 | $4,077.39 | $0.00 |
| KIVEN, NORMAN | 10725-01297 | $1,040,000.00 | $10,000.00 | $1,080,000.00 |
| KIWI NEVADA LP | 10725-01723 | $40,149.91 | $12,285.97 | $27,863.94 |
| KIWI NEVADA LP | 10725-01732 | $24,318.02 | $24,318.02 | $0.00 |
| KLVX CHANNEL | s295 | $2,400.00 | $2,400.00 | $0.00 |
| KM FINANCIALS LLC | 10725-02053 | $101,767.12 | $7,632.53 | $94,134.59 |
| KM TRUST | 10725-01997 | $1,535,080.92 | $63,279.31 | $1,544,908.45 |
| KOERWITZ  FAMILY TRUST DTD 5/13/03 | 10725-02046 | $1,528,005.76 | $150,000.00 | $1,378,005.76 |
| KRAFT, DOROTHEA K | 10725-01482 | $28,410.00 | $28,410.00 | $0.00 |
| KRAFT, DOROTHEA K | 10725-01483 | $44,954.00 | $44,954.00 | $0.00 |
| KRAVITZ FAMILY | s31128 | $631.36 | $631.36 | $0.00 |
| KRAVITZ FAMILY | s31129 | $10,033.44 | $10,033.44 | $0.00 |
| KRAVITZ FAMILY | s31131 | $17,358.69 | $17,358.69 | $0.00 |
| KRAVITZ FAMILY | s31130 | $28,932.58 | $28,932.58 | $0.00 |
| KREBBS, JOHN & LUNDY, ELIZABETH | 10725-02475 | $25,000.00 | $25,000.00 | $0.00 |
| KRISS, ARTHUR I | 10725-01876 | $50,000.00 | $7,500.00 | $42,500.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|--------------|----------------|-------------------|
| KRISS, ARTHUR I | 10725-01877 | $24,483.61 | $3,672.54 | $20,811.07 |
| KRISS, ARTHUR I | 10725-01875 | $120,000.00 | $18,000.00 | $102,000.00 |
| KRISS, ARTHUR I | 10725-01874 | $50,000.00 | $50,000.00 | $0.00 |
| KTAYLORGO INVESTMENTS LTD | s31902 | $1,262.72 | $1,262.72 | $0.00 |
| KTAYLORGO INVESTMENTS LTD | s31899 | $2,273.62 | $2,273.62 | $0.00 |
| KTAYLORGO INVESTMENTS LTD | s31898 | $20,066.89 | $20,066.89 | $0.00 |
| KTAYLORGO INVESTMENTS LTD | 10725-02036 | $25,903.50 | $25,903.50 | $0.00 |
| KUBLY JTWOS, MARSHALL D & KATHLEEN | 10725-00139 | $60,000.00 | $34,719.04 | $25,280.96 |
| KWIATKOWSKI REVOCABLE TRUST DATED 12/17/04 | 10725-02480 | $92,386.76 | $30,919.39 | $61,467.37 |
| L EARLE ROMAK IRA | 10725-02326 | $2,000,000.00 | $50,000.00 | $2,000,000.00 |
| L RONALD TREPP & JACQUELINE P TREPP FAMILY TRUST | s31903 | $22,114.76 | $22,114.76 | $0.00 |
| L V KNIGHT & MARGARET E KNIGHT | s31904 | $12,285.97 | $12,285.97 | $0.00 |
| LA SALLE BANK | s297 | $2,500.00 | $2,500.00 | $0.00 |
| LABOSSIERE FAMILY TRUST DATED 3/10/1987 | s31531 | $757.63 | $757.63 | $0.00 |
| LACERTOSA, ANNA | 10725-00702 | $100,000.00 | $15,000.00 | $85,000.00 |
| LACERTOSA, ANNA & MARIE | 10725-00701 | $100,000.00 | $15,000.00 | $85,000.00 |
| LADD, DINA | s35667 | $28,932.58 | $28,932.58 | $0.00 |
| LAFAYETTE, JOSEPH B & CATHERINE D | 10725-02189 | $410,371.74 | $120,510.56 | $289,861.18 |
| LAILA AZIZ | s31905 | $21,788.66 | $21,788.66 | $0.00 |
| LAMMERT KUIPER JR & AUDREY KUIPER | s31906 | $1,136.81 | $1,136.81 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|----------------|-------------------|
| LANCE M PATRICK IRA | s35553 | $10,033.44 | $10,033.44 | $0.00 |
| LANCE M PATRICK IRA | s31379 | $13,023.15 | $13,023.15 | $0.00 |
| LAND AMERICA | s298 | $75.00 | $75.00 | $0.00 |
| LANDAMERICA | s299 | $235.00 | $235.00 | $0.00 |
| LANZAS, JOSE | 10725-00931 | $20,000.00 | $4,000.00 | $16,000.00 |
| LARRY L & PATSY R RIEGER REVOCABLE TRT DTD 8/14/91 | 10725-01740 | $2,016,829.00 | $1,467,156.00 | $549,673.00 |
| LARRY L RIEGER & PATSY R RIEGER REVOCABLE | s31918 | $148,713.32 | $148,713.32 | $0.00 |
| LARRY L RIEGER & PATSY R RIEGER REVOCABLE | s31916 | $166,277.77 | $166,277.77 | $0.00 |
| LARRY L RIEGER & PATSY R RIEGER REVOCABLE | s31920 | $1,578.40 | $1,578.40 | $0.00 |
| LARRY M BROWN & MARIE S BROWN | s31923 | $1,262.72 | $1,262.72 | $0.00 |
| LARRY M BROWN & MARIE S BROWN | s31922 | $24,571.96 | $24,571.96 | $0.00 |
| LARSON, GARY & DOLORES | 10725-01775 | $636.00 | $636.00 | $0.00 |
| LARSON, GARY & DOLORES | 10725-01772 | $70,866.00 | $14,173.20 | $56,692.80 |
| LARSON, GARY & DOLORES | 10725-01773 | $22,894.00 | $22,894.00 | $0.00 |
| LAS VEGAS COLOR GRAPHICS INC | s300 | $4,080.98 | $4,080.98 | $0.00 |
| LAS VEGAS REVIEW JOURNAL | 10725-00043 | $6,558.12 | $6,558.12 | $0.00 |
| LAS VEGAS VALLEY WATER DISTRICT | s302 | $96.60 | $96.60 | $0.00 |
| LASER PRINTER SPECIALISTS INC | s303 | $69.95 | $69.95 | $0.00 |
| LAUREN REALE | s31926 | $1,329.01 | $1,329.01 | $0.00 |

57

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|---|---|---|---|---|
| LAURENCE A & SYLVIA J DA COSTA | 10725-00653 | $2,558.86 | $2,558.86 | $0.00 |
| LAW OFFICE OF RICHARD MCKNIGHT P C | s304 | $66,448.98 | $66,448.98 | $0.00 |
| LAWRENCE G DOULL II LIVING | s35465 | $1,400.00 | $1,400.00 | $0.00 |
| LAWSON, PAULA M | 10725-01117 | $45,110.52 | $45,110.52 | $0.00 |
| LEAF, MARTIN N | 10725-01563 | $37,561.00 | $12,285.97 | $25,275.03 |
| LEBLANC, JEAN JACQUES - IRA | 10725-02517 | $10,033.44 | $10,033.44 | $0.00 |
| LEBLANC, JOAN M | 10725-01147 | $47,921.65 | $47,921.65 | $0.00 |
| LEBO, MATTHEW | s310 | $100.22 | $100.22 | $0.00 |
| LEE BRYANT & PATRICIA BRYANT | s31931 | $41,569.40 | $41,569.40 | $0.00 |
| LEE, DEVIN | 10725-00944 | $13,875.00 | $13,875.00 | $0.00 |
| LEE, EMILY | 10725-02388 | $101,432.76 | $15,214.91 | $86,217.85 |
| LEER, HANS | 10725-00167 | $59,104.72 | $28,913.99 | $30,190.73 |
| LEER, HANS J & CAROLYN F | 10725-00173 | $30,000.00 | $4,500.00 | $25,500.00 |
| LEHART, MILTON | 10725-00462 | $50,000.00 | $10,000.00 | $40,000.00 |
| LEHRMANN FAMILY | s31909 | $12,285.97 | $12,285.97 | $0.00 |
| LELAND T PEARCE & ISABELLE J PEARCE | s31935 | $379.73 | $379.73 | $0.00 |
| LELS-HOHMANN, NIENKE | 10725-00768-2 | $131,474.82 | $30,643.33 | $100,831.67 |
| LEO & MARY LUCAS FAMILY REVOCABLE | s35467 | $18.92 | $18.92 | $0.00 |
| LEO & MARY LUCAS FAMILY REVOCABLE | s31938 | $1,136.81 | $1,136.81 | $0.00 |
| LEON E SINGER & SUZY SINGER REVOCABLE | s31940 | $631.36 | $631.36 | $0.00 |

58

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| LEON E SINGER & SUZY SINGER REVOCABLE | s31939 | $12,285.97 | $12,285.97 | $0.00 |
| LEONA LUBLINER | s31941 | $12,285.97 | $12,285.97 | $0.00 |
| LEONARD & BARBARA BAKER REVOCABLE TRUST | 10725-01178 | $140,000.00 | $10,000.00 | $130,000.00 |
| LERIN HILLS LTD | 10725-01279 | $2,054,409.02 | $1,200,000.00 | $854,409.02 |
| LESLIE S LANES | s31949 | $12,285.97 | $12,285.97 | $0.00 |
| LEVY, ROBERT | 10725-00495 | $200,000.00 | $10,000.00 | $190,000.00 |
| LEWIS H FINE & ARLENE J FINE | s31951 | $631.36 | $631.36 | $0.00 |
| LG ELECTRONICS USA INC | 10725-00052 | $21,334.50 | $21,334.50 | $0.00 |
| LHV LIVING TRUST DATED 10/31/01 | 10725-02525 | $12,285.97 | $12,285.97 | $0.00 |
| LIBRADEAUX LLC | s35485 | $33.33 | $33.33 | $0.00 |
| LILY MARKHAM & IRENE ANNE MARKHAM-TAFOYA JT WROS | 10725-01520 | $25,000.00 | $3,750.00 | $21,250.00 |
| LILY MARKHAM & IRENE ANNE MARKHAM-TAFOYA JT WROS | 10725-01519 | $50,000.00 | $10,000.00 | $40,000.00 |
| LILY MARKHAM & IRENE ANNE MARKHAM-TAFOYA JT WROS | 10725-01518 | $50,000.00 | $19,230.77 | $30,769.23 |
| LILY MARKHAM & IRENE ANNE MARKHAM-TAFOYA JT WROS | 10725-01523 | $60,000.00 | $60,000.00 | $0.00 |
| LILY MARKHAM & IRENE ANNE MARKHAM-TAFOYA JTWROS | s31955 | $1,139.16 | $1,139.16 | $0.00 |
| LINCOLN BENEFIT LIFE | s305 | $318.63 | $318.63 | $0.00 |
| LINDA E REYNOLDS | s31957 | $2,463.77 | $2,463.77 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|---|---|---|---|---|
| LINDA KIEL | s31960 | $1,073.31 | $1,073.31 | $0.00 |
| LINDA LEVIN | s31961 | $14,743.16 | $14,743.16 | $0.00 |
| LINDA M HERDMAN FAMILY | s31962 | $12,285.97 | $12,285.97 | $0.00 |
| LINDA M HERDMAN FAMILY | s35500 | $726.58 | $726.58 | $0.00 |
| LINDSAY BARRON | s35470 | $505.56 | $505.56 | $0.00 |
| LINDSEY H KESLER FAM REVOCABLE TR DTD 10/15/80 | 10725-02056 | $196.04 | $98.02 | $98.02 |
| LINDSEY H KESLER FAM REVOCABLE TR DTD 10/15/80 | 10725-02055 | $1,164.97 | $1,164.97 | $0.00 |
| LINTHICUM REVOCABLE | s31668 | $12,285.97 | $12,285.97 | $0.00 |
| LISA M. LINDQUIST, CANDITH A. BROOKS AND BECKEY R. NELSON | 10725-00519 | $54,000.00 | $631.36 | $53,368.64 |
| LISA M. LINDQUIST, CANDITH A. BROOKS AND BECKEY R. NELSON | 10725-00549 | $148,104.63 | $12,285.97 | $135,818.66 |
| LISA Y DASKAS | s31963 | $1,898.62 | $1,898.62 | $0.00 |
| LISEK FAMILY TRUST DATED 1/29/92 | s31095 | $10,033.44 | $10,033.44 | $0.00 |
| LIVEOFFICE CORPORATION | 10725-02420 | $280.00 | $280.00 | $0.00 |
| LK WOLFE FAMILY LP | s31965 | $196.06 | $196.06 | $0.00 |
| LK WOLFE FAMILY LP | s31964 | $28,932.58 | $28,932.58 | $0.00 |
| LOADER, NICHOLAS | 10725-01607 | $11,538.00 | $11,538.00 | $0.00 |
| LOCOCO, RANDALL & ALLISON | 10725-01205 | $100,000.00 | $7,500.00 | $92,500.00 |
| LOFTFIELD REVOCABLE LIVING TRUST | 10725-01344 | $44,191.84 | $38,189.12 | $6,002.72 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|--------------|----------------|-------------------|
| LOFTFIELD REVOCABLE LIVING TRUST | 10725-01345 | $35,426.83 | $35,426.83 | $0.00 |
| LONDON TRUST DATED 9/20/99 | s31192 | $909.45 | $909.45 | $0.00 |
| LONG, WILLIAM | s35544 | $1,643.48 | $1,643.48 | $0.00 |
| LORA & LOYAL CROWNOVER FAMILY TRUST | 10725-00687 | $600,000.00 | $2,525.44 | $600,000.00 |
| LORIN LOUGHLIN & RAND YAZZOLINO | 10725-02205 | $250,000.00 | $20,066.89 | $229,933.11 |
| LORRAINE MOSCIANESE | s31973 | $41,569.40 | $41,569.40 | $0.00 |
| LOU CHRISTIAN TRUST | s32256 | $1,518.85 | $1,518.85 | $0.00 |
| LOUGHLIN, EDWARD | 10725-00476 | $18,315.60 | $18,315.60 | $0.00 |
| LOUIS DEGRAVINA | s35497 | $1,453.16 | $1,453.16 | $0.00 |
| LOUISE ALPORT KOLBERG REVOCABLE TRUST | 10725-02185 | $100,756.00 | $7,556.70 | $93,199.30 |
| LOUISE G SHERK MD EMPLOYEE BENEFIT PLAN TRUST | 10725-00733 | $60,940.27 | $12,188.05 | $48,752.22 |
| LOUISE G SHERK MD EMPLOYEE BENEFIT PLAN TRUST | 10725-00735 | $101,446.58 | $20,289.32 | $81,157.26 |
| LOUISE TEETER IRA ROLLOVER | 10725-02273 | $898,523.18 | $39,473.39 | $915,401.90 |
| LOWE FAMILY TRUST | 10725-02567 | $18,315.60 | $18,315.60 | $0.00 |
| LUCAS W LANDAU | s31980 | $98.02 | $98.02 | $0.00 |
| LUCILLE FARRLOW TRUST 2000 | s31981 | $4,176.91 | $4,176.91 | $0.00 |
| LUCRECIA SPARKS LIVING | s31982 | $2,360.39 | $2,360.39 | $0.00 |
| LUKASAVAGE, WILLIAM & JOANNE | 10725-01806 | $2,273.62 | $2,273.62 | $0.00 |
| LUONGO HW JT TEN, JOHN M & GLORIA | 10725-01992 | $306,747.34 | $38,932.58 | $393,963.45 |

61

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| LUTHER E TATE | s31983 | $12,285.97 | $12,285.97 | $0.00 |
| LYNDA GAY ANDERSON | s31985 | $12,285.97 | $12,285.97 | $0.00 |
| LYNDA L PINNELL LIVING TRUST DTD 7/24/00 | 10725-02214 | $649,047.68 | $20,000.00 | $629,047.68 |
| LYNN FETTERLY IRA | s35416 | $876.11 | $876.11 | $0.00 |
| M & J CAUCHOIS FAMILY TRUST | s32071 | $41,569.40 | $41,569.40 | $0.00 |
| M & J CAUCHOIS FAMILY TRUST | s32070 | $12,285.97 | $12,285.97 | $0.00 |
| M EVELYN FISHER REVOCABLE TRUST DTD 11/7/05 | 10725-00578 | $206,132.75 | $43,398.79 | $162,733.96 |
| M GLENN DENNISON & SUSAN M DENNISON | s31991 | $83,138.91 | $83,138.91 | $0.00 |
| MACHETTA, JOSEPH | 10725-00422 | $50,000.00 | $50,000.00 | $0.00 |
| MAE MINEO TRUST DATED 3/23/00 | s31994 | $4,927.54 | $4,927.54 | $0.00 |
| MAHENDRA C MODY | s31996 | $1,573.62 | $1,573.62 | $0.00 |
| MAHESHWARI, RABINDER & USHA | 10725-00146 | $153,831.94 | $100,000.00 | $53,831.94 |
| MAKI, MARIE & RAYMOND E | 10725-01432 | $25,511.10 | $25,511.10 | $0.00 |
| MAKI, MARIE A & RAYMOND E | 10725-01433 | $50,830.55 | $10,166.11 | $40,664.44 |
| MALDEN VENTURES LTD | s32000 | $1,262.72 | $1,262.72 | $0.00 |
| MALDEN VENTURES LTD | s31998 | $21,788.66 | $21,788.66 | $0.00 |
| MALDEN VENTURES LTD | s31999 | $24,571.96 | $24,571.96 | $0.00 |
| MALDONADO TRUST UNDER AGREEMENT DATED 10/3/95 | s31974 | $23,076.92 | $23,076.92 | $0.00 |
| MALLIN FAMILY TRUST DATED 7/12/99 | 10725-00853 | $233,333.33 | $83,138.91 | $150,194.42 |
| MAMUAD, TAMRA | 10725-00480 | $25,000.00 | $5,000.00 | $20,000.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|---|---|---|---|---|
| MAMULA, MELISSA | 10725-00180 | $25,447.92 | $3,817.19 | $21,630.73 |
| MANNING, MARTIN L | 10725-02557 | $75,000.00 | $35,000.00 | $40,000.00 |
| MANTER, JOHN | 10725-01980 | $73,262.00 | $73,262.00 | $0.00 |
| MANUEL F RENDON & CONSTANCE M RENDON | s32001 | $28,932.58 | $28,932.58 | $0.00 |
| MANUEL G RICE IRA | s31385 | $41,569.40 | $41,569.40 | $0.00 |
| MARC A GODDARD AND DAMARA R STONE-GODDARD | s32002 | $10,033.44 | $10,033.44 | $0.00 |
| MARC M INGMAN AN UNMARRIED MAN | s35456 | $677.08 | $677.08 | $0.00 |
| MARCIA J KNOX LIVING TRUST DTD 8/16/04 | 10725-01028 | $27,916.09 | $27,916.09 | $0.00 |
| MARGUERITE FALKENBORG 2000 TRUST DTD 6/20/00 | 10725-02202 | $794,366.81 | $59,489.94 | $744,876.78 |
| MARIA ADELAIDE RAYMENT | s32009 | $631.36 | $631.36 | $0.00 |
| MARIA ENAMORADO | s35439 | $608.46 | $608.46 | $0.00 |
| MARIA ENAMORADO | s32010 | $22,735.96 | $22,735.96 | $0.00 |
| MARIAN D BARBARIGOS | s32011 | $2,463.77 | $2,463.77 | $0.00 |
| MARIE L EHLERS | s32012 | $14,743.16 | $14,743.16 | $0.00 |
| MARILYN HILBORN TRUST DATED 11/18/93 | s32017 | $631.36 | $631.36 | $0.00 |
| MARILYN HILBORN TRUST DATED 11/18/93 | s32018 | $1,136.81 | $1,136.81 | $0.00 |
| MARILYN HILBORN TRUST DATED 11/18/93 | s32016 | $12,285.97 | $12,285.97 | $0.00 |
| MARILYN HILBORN TRUST DATED 11/18/93 | s32015 | $41,569.40 | $41,569.40 | $0.00 |
| MARIO WEST ROMO A MINOR UNDER UTMA | s31731 | $23,076.92 | $23,076.92 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|---|---|---|---|---|
| MARION C SHARP TRUST | 10725-02329 | $15,000.00 | $10,947.04 | $47,500.00 |
| MARJORIE ANNE HOLLER AND DEBRA UNDERWOOD | s32020 | $757.63 | $757.63 | $0.00 |
| MARJORIE DODGE TAMBELLINI | s32022 | $21,788.66 | $21,788.66 | $0.00 |
| MARK A SAUCEDA & LISA A SAUCEDA | s32025 | $81,011.13 | $81,011.13 | $0.00 |
| MARK COMBS PENSION & PSPS | 10725-00272 | $4,406.02 | $881.20 | $3,524.82 |
| MARK L EAMES & SANDRA K EAMES | s32031 | $10,033.44 | $10,033.44 | $0.00 |
| MARK L EAMES & SANDRA K EAMES | s32028 | $26,038.04 | $26,038.04 | $0.00 |
| MARK L EAMES & SANDRA K EAMES | s32032 | $49,827.77 | $49,827.77 | $0.00 |
| MARK S ACRI & SHERRI L ACRI | s32035 | $631.36 | $631.36 | $0.00 |
| MARK SCHEINER LIVING TRUST | 10725-02497 | $1,262.72 | $1,262.72 | $0.00 |
| MARKUS MUCHENBERGER REVOCABLE | s32038 | $1,573.62 | $1,573.62 | $0.00 |
| MARKWELL FAMILY TRUST | 10725-01967 | $710,494.52 | $40,000.00 | $670,494.52 |
| MARKWELL, MONIQUE | 10725-01968 | $202,384.90 | $10,000.00 | $192,384.90 |
| MARLIN LEASING CORPORATION | 10725-00007-2 | $8,511.66 | $8,511.66 | $0.00 |
| MARRON & ASSOCIATES | s307 | $5,885.91 | $5,885.91 | $0.00 |
| MARRS IRA, BOBBIE | 10725-00445 | $126,278.90 | $12,627.89 | $113,651.01 |
| MARSHAL BRECHT TRUST DTD 2/5/86 | 10725-02178 | $3,418,022.00 | $183,604.80 | $3,312,904.32 |
| MARSTON, JOHN M & LINDA S | 10725-00876 | $98,627.57 | $1,262.72 | $97,364.85 |
| MARSTON, JOHN M & LINDA S | 10725-00869 | $52,430.56 | $7,864.58 | $44,565.98 |
| MARSTON, JOHN M & LINDA S | 10725-00873 | $102,950.92 | $20,066.89 | $82,884.03 |

64

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|----------------|-------------------|
| MARSTON, JOHN M & LINDA S AS HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP | 10725-00889 | $52,430.56 | $7,864.58 | $44,565.98 |
| MARTIN E BROWN EXEMPT | s32052 | $2,525.44 | $2,525.44 | $0.00 |
| MARTIN W MCCOLLY & CARMEN GARCIA MCCOLLY | s32056 | $947.04 | $947.04 | $0.00 |
| MARTIN, JERROLD T & JAMES T | 10725-00320 | $2,630.83 | $2,630.83 | $0.00 |
| MARTS, GERALD V & LINDA R | 10725-02547 | $150,000.00 | $150,000.00 | $0.00 |
| MARVIN & VALLIERA MYERS TRUST | 10725-00182 | $35,627.08 | $5,344.06 | $30,283.02 |
| MARY ANN DEAL | s32057 | $1,147.81 | $1,147.81 | $0.00 |
| MARY ANN REES IRA | s31386 | $12,285.97 | $12,285.97 | $0.00 |
| MARY COLEMAN | s31389 | $13,023.15 | $13,023.15 | $0.00 |
| MARY E DUNLOP 1992 TRUST DTD 7/29/03 | 10725-00565 | $101,429.17 | $10,000.00 | $91,429.17 |
| MARY F GAMBOSH | s32062 | $631.36 | $631.36 | $0.00 |
| MARY G CHRIST | s32063 | $12,285.97 | $12,285.97 | $0.00 |
| MARY JEAN JELLISON | s32067 | $12,285.97 | $12,285.97 | $0.00 |
| MARY JELLISON IRA | s31390 | $757.63 | $757.63 | $0.00 |
| MARY MONICA CADY IRA | 10725-02460 | $125,788.98 | $45,788.98 | $80,000.00 |
| MASARU KAGAWA & MITZI KAGAWA | s32068 | $1,136.81 | $1,136.81 | $0.00 |
| MASSMEDIA LLC | s308 | $3,285.00 | $3,285.00 | $0.00 |
| MASSRY, MORRIS | 10725-01898 | $1,802,040.00 | $41,054.68 | $1,760,986.50 |
| MATHIEU, MARIA | 10725-00560 | $50,000.00 | $10,000.00 | $40,000.00 |

65

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| MATONOVICH FAMILY TRUST DATED 5/16/73 (KWA310590) C/O EVELYN MATONOVICH TREE | s31332 | $21,788.66 | $21,788.66 | $0.00 |
| MATS INC | s309 | $760.00 | $760.00 | $0.00 |
| MAURER, TODD | 10725-00230 | $6,923.08 | $6,923.08 | $0.00 |
| MAURICE FINK TRUST | 10725-00179 | $305,375.00 | $45,806.25 | $259,568.75 |
| MAX MATHEWS, RICHARD G MESSERSMITH, DALE PATTERSON | 10725-01284 | $815.70 | $815.70 | $0.00 |
| MAYO FAMILY TRUST | 10725-01590 | $5,449.49 | $5,449.49 | $0.00 |
| MAYO FAMILY TRUST | 10725-01595 | $12,285.97 | $12,285.97 | $0.00 |
| MAYO FAMILY TRUST | 10725-01596 | $21,788.68 | $21,788.68 | $0.00 |
| MAYO FAMILY TRUST | 10725-01597 | $41,569.40 | $41,569.40 | $0.00 |
| MAYO FAMILY TRUST | 10725-01599 | $11,447.25 | $11,447.25 | $0.00 |
| MCCONNELL FAMILY TRUST DATED 12/3/81 | s31697 | $31,823.83 | $31,823.83 | $0.00 |
| MCCONNELL FAMILY TRUST DTD 12/3/81 | 10725-01614 | $163,950.00 | $32,790.00 | $131,160.00 |
| MCCORMICK & SCHMICKS | s242 | $1,475.00 | $1,475.00 | $0.00 |
| MCDOWELL, CHESTER R | 10725-00604 | $527,702.18 | $3,161.34 | $524,540.84 |
| MCHUGH, RANDI | 10725-00581 | $50,000.00 | $10,000.00 | $40,000.00 |
| MCHUGH, WILLIAM | 10725-00580 | $100,000.00 | $20,000.00 | $80,000.00 |
| MCKNIGHT, JAMES E | 10725-01683 | $50,633.33 | $7,595.00 | $43,038.33 |
| MCMULLAN LIVING | s31091 | $631.36 | $631.36 | $0.00 |
| MCMULLAN LIVING | s31089 | $12,285.97 | $12,285.97 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| MCMULLAN LIVING | s31092 | $21,788.66 | $21,788.66 | $0.00 |
| MCMULLAN LIVING | s31087 | $28,932.58 | $28,932.58 | $0.00 |
| MCQUERRY FAMILY TRUST | 10725-02250 | $103,033.92 | $20,606.78 | $82,427.14 |
| MCQUERRY FAMILY TRUST | 10725-02248 | $101,883.26 | $20,376.65 | $81,506.61 |
| MCQUERRY FAMILY TRUST | 10725-02245 | $103,031.92 | $20,606.38 | $82,425.54 |
| MCQUERRY FAMILY TRUST DTD 1/25/80 | 10725-01547 | $10,000.00 | $10,000.00 | $0.00 |
| MCSHAFFREY LIVING | s31591 | $631.36 | $631.36 | $0.00 |
| MCSHAFFREY LIVING | s31593 | $2,463.77 | $2,463.77 | $0.00 |
| MCSHAFFREY LIVING | s31592 | $12,285.97 | $12,285.97 | $0.00 |
| MEL HERMAN & EMMA HERMAN | s32075 | $36,857.92 | $36,857.92 | $0.00 |
| MELBA LTERRY | s32076 | $12,285.97 | $12,285.97 | $0.00 |
| MELDRUM, ROBERT E | 10725-00270 | $10,238.91 | $10,238.91 | $0.00 |
| MELINDA & RICHARD DAVID ESTEVEZ ACCT #2 | 10728-00057 | $331.52 | $331.52 | $0.00 |
| MELISSA A VIRTS IRA | s31392 | $631.36 | $631.36 | $0.00 |
| MELVIN J & EVELYN A IVES BYPASS TRUST DTD 1/6/93 | 10725-02187 | $450,000.00 | $2,463.77 | $447,536.23 |
| MELVIN J & EVELYN A IVES QTIP TRUST | 10725-02186 | $330,509.00 | $93,428.96 | $237,800.04 |
| MELVIN LAMPH TRUST DATED 2/19/87 | s32078 | $32,107.02 | $32,107.02 | $0.00 |
| MELVIN LAMPH TRUST DATED 2/19/87 | s32079 | $90,916.22 | $90,916.22 | $0.00 |
| MENCHETTI, D G | 10725-02306 | $1,800,000.00 | $153,511.68 | $1,646,488.32 |
| MESA LLC | s32083 | $21,785.44 | $21,785.44 | $0.00 |

67

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|---|---|---|---|---|
| MICHAEL A & MARSHA M HAYES FAMILY TRUST | s32084 | $12,285.97 | $12,285.97 | $0.00 |
| MICHAEL C MAROKO & HAVIVA MAROKO | s32086 | $24,571.96 | $24,571.96 | $0.00 |
| MICHAEL DASHOSH & ELIZABETH DASHOSH | s32088 | $12,285.97 | $12,285.97 | $0.00 |
| MICHAEL E PILE | s32091 | $1,518.85 | $1,518.85 | $0.00 |
| MICHAEL E REYNOLDS AND TERESA REYNOLDS | s32092 | $5,769.23 | $5,769.23 | $0.00 |
| MICHAEL E REYNOLDS AND TERESA REYNOLDS | s32093 | $12,285.97 | $12,285.97 | $0.00 |
| MICHAEL GREELEY | s32095 | $1,898.62 | $1,898.62 | $0.00 |
| MICHAEL GREELEY | s32094 | $41,569.40 | $41,569.40 | $0.00 |
| MICHAEL H GREELEY IRA | s31393 | $631.36 | $631.36 | $0.00 |
| MICHAEL HADJIGEORGALIS AND BRENDA G HADJIGEORGALIS | s32099 | $21,788.66 | $21,788.66 | $0.00 |
| MICHAEL HADJIGEORGALIS AND BRENDA G HADJIGEORGALIS | s32100 | $24,571.96 | $24,571.96 | $0.00 |
| MICHAEL L PRICE AND SUSAN M PRICE | s32104 | $631.36 | $631.36 | $0.00 |
| MICHAEL LEDBETTER IRA | s31394 | $10,033.44 | $10,033.44 | $0.00 |
| MICHAEL M GREENBERG & MARIA C GREENBERG | s35437 | $516.67 | $516.67 | $0.00 |
| MICHAEL MARINCHAK AND JENNIFER MARINCHAK | s35505 | $726.58 | $726.58 | $0.00 |
| MICHAEL MARINCHAK AND JENNIFER MARINCHAK | s32105 | $12,285.97 | $12,285.97 | $0.00 |
| MICHAEL PEZZANO & LISA PEZZANO | s32106 | $818.45 | $818.45 | $0.00 |
| MICHAEL PEZZANO & LISA PEZZANO | s32107 | $12,285.97 | $12,285.97 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|---------------|-------------------|
| MICHAEL R & CINDY G BRINES REVOCABLE FAMILY TRUST | 10725-01744 | $59,953.00 | $59,953.00 | $0.00 |
| MICHAEL S BLAU AND SHAMIRAN BLAU | s32111 | $24,571.95 | $24,571.95 | $0.00 |
| MICHAEL S FREEDUS DDS PC DEFINED BENEFIT PENSION P | 10725-02144 | $502,741.84 | $15,000.00 | $487,741.84 |
| MICHAEL WOOLARD VICE PRESIDENT | s32117 | $757.63 | $757.63 | $0.00 |
| MICHAELIAN HOLDINGS LLC | 10725-02433 | $1,267,075.50 | $123,654.11 | $1,143,421.39 |
| MICHELLE REVOCABLE TRUST DTD 05/03/02 | 10725-02540 | $30,788.99 | $30,788.99 | $0.00 |
| MICHELSEN, GARY A | 10725-01312 | $543,373.00 | $56,485.01 | $486,888.00 |
| MIERAU LIVING TRUST DTD 9/14/98 | 10725-01840 | $12,285.97 | $12,285.97 | $0.00 |
| MIERAU LIVING TRUST DTD 9/14/98 | 10725-01842 | $21,788.66 | $21,788.66 | $0.00 |
| MIGUEL DIAZ & CYNTHIA DIAZ | s32122 | $57,865.12 | $57,865.12 | $0.00 |
| MILLAR DR, RUSSELL | 10725-02140 | $12,285.97 | $12,285.97 | $0.00 |
| MILLAR, RUSSELL | 10725-02137 | $60,000.00 | $9,000.00 | $51,000.00 |
| MILLER, STEVE H & KAREN L | 10725-02119 | $128,810.89 | $25,762.18 | $103,048.71 |
| MILLER, STEVE H & KAREN L | 10725-00698 | $28,884.48 | $28,884.48 | $0.00 |
| MILTON B SENFELD & BARBARA A SENFELD | s32127 | $41,569.40 | $41,569.40 | $0.00 |
| MILTON H LEES III | s32128 | $98.02 | $98.02 | $0.00 |
| MILTON P KAPLAN PSP DTD 10/1/77 | s32129 | $631.36 | $631.36 | $0.00 |
| MILTON P KAPLAN PSP DTD 10/1/77 | s32130 | $12,285.97 | $12,285.97 | $0.00 |
| MILTON W LAIRD & BEVERLY J LAIRD | s32131 | $631.36 | $631.36 | $0.00 |
| MINTER FAMILY 1994 TRUST | 10725-02384 | $12,267.64 | $12,267.64 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|----------------|-------------------|
| MINTER FAMILY 1994 TRUST | 10725-02383 | $1,244,089.74 | $13,750.00 | $1,233,294.87 |
| MIRZAIAN, KATRINE | 10725-01953 | $344,011.56 | $24,571.96 | $319,439.60 |
| MJI TRUST DTD | s32066 | $631.36 | $631.36 | $0.00 |
| MLH FAMILY INVESTMENT LIMITED | s32134 | $3,156.80 | $3,156.80 | $0.00 |
| MLH FAMILY INVESTMENT LIMITED | s32133 | $18,428.96 | $18,428.96 | $0.00 |
| MOJAVE CANYON INC | 10725-01691 | $675,000.00 | $31,262.72 | $643,737.28 |
| MOLINA, SERGIO & IRENE SCHMUKER | 10725-01211 | $50,000.00 | $10,000.00 | $40,000.00 |
| MOLITCH 1997 TRUST | 10725-01571 | $237,500.00 | $2,525.44 | $234,974.56 |
| MOLITCH IRA, MATTHEW | 10725-01567 | $13,500.00 | $13,500.00 | $0.00 |
| MOLLIE SCHOICHET & HENRIETTA ARONSON | 10728-00051 | $100,000.00 | $20,000.00 | $80,000.00 |
| MOLLO, MIKE | 10725-00366 | $6,587.50 | $6,587.50 | $0.00 |
| MOLSBERRY TRUST DATED 7/10/79 | s32082 | $17,358.69 | $17,358.69 | $0.00 |
| MOLSBERRY TRUST DATED 7/10/79 | s32081 | $28,325.24 | $28,325.24 | $0.00 |
| MONARCH INTERNATIONALS | s311 | $2,800.00 | $2,800.00 | $0.00 |
| MONIGHETTI, PETE | 10725-01208 | $1,509,963.55 | $154,666.97 | $1,521,557.67 |
| MOON TRUSTEE OF THE DECEDENT`S TRUST, FRIEDA MOON | 10725-00010-2 | $51,033.34 | $10,206.67 | $40,826.67 |
| MOON TTEE OF THE DECEDENT`S TRUST, FRIEDA MOON | 10725-00009-2 | $37,860.24 | $12,285.97 | $25,574.27 |
| MOORE FAMILY TRUST DATED 9/5/96 | s32767 | $1,136.81 | $1,136.81 | $0.00 |
| MOORE FAMILY TRUST DATED 9/5/96 | s32766 | $1,262.72 | $1,262.72 | $0.00 |
| MOORE, ARTHUR B | 10725-00561 | $15,542.15 | $15,542.15 | $0.00 |

70

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| MOORE, ERNEST J | 10725-02007 | $203,044.14 | $41,000.00 | $162,044.14 |
| MOORE, RAYMOND C & ROSE | 10725-02346 | $10,033.44 | $10,033.44 | $0.00 |
| MORETTO FAMILY LIVING | s32399 | $12,285.97 | $12,285.97 | $0.00 |
| MORGAN IRA, ROSALIE A | 10725-01512 | $126,910.00 | $19,036.50 | $107,873.50 |
| MORGAN, ROSALIE | 10725-01514 | $1,580.14 | $1,580.14 | $0.00 |
| MORRIS MASSRY | s35501 | $1,453.16 | $1,453.16 | $0.00 |
| MORTGAGE LENDING DIVISION | s312 | $100.00 | $100.00 | $0.00 |
| MORTON IRA, NADINE | 10725-00557-2 | $10,712.58 | $10,712.58 | $0.00 |
| MOTTO, GEORGE J | 10725-00854 | $550,000.00 | $110,000.00 | $440,000.00 |
| MULKEY, LAURA | 10725-01048 | $175,000.00 | $35,000.00 | $140,000.00 |
| MULLIN, ELAINE | 10725-00221 | $220,000.00 | $10,500.00 | $209,500.00 |
| MURPHY FAMILY TRUST | 10725-00099 | $122,753.00 | $23,076.92 | $99,676.08 |
| MURPHY FAMILY TRUST | 10725-00471 | $122,753.00 | $24,550.60 | $98,202.40 |
| MURRAY MARCUS | s32152 | $12,285.97 | $12,285.97 | $0.00 |
| MUSSO LIVING TRUST DTD 11/30/92 | 10725-02353 | $623,004.79 | $45,350.40 | $577,654.39 |
| MYRON G SAYAN | s35486 | $33.33 | $33.33 | $0.00 |
| NANCY L ARGIER | s32154 | $631.36 | $631.36 | $0.00 |
| NANCY L GOUVEIA | s32155 | $28,932.58 | $28,932.58 | $0.00 |
| NANCY N LAFLEUR TRANSFER ON DEATH TO | 10725-02302 | $230,000.00 | $23,000.00 | $207,000.00 |
| NANCY R DAVIS DEFINED BENEFIT PLAN | 10725-02085 | $279,063.50 | $23,356.50 | $321,814.25 |

71

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|------|------|------|------|
| NAOMI F STEARNS | s32161 | $12,285.97 | $12,285.97 | $0.00 |
| NAOMI F STEARNS | s32160 | $20,066.89 | $20,066.89 | $0.00 |
| NATIONAL CITY COMMERCIAL CAPITAL CORP | 10725-01627 | $661.14 | $661.14 | $0.00 |
| NATIONAL CREDIT CHECK | s314 | $205.50 | $205.50 | $0.00 |
| NAYLON, DOMINIQUE | 10725-01699 | $2,753.64 | $2,753.64 | $0.00 |
| NAYLON, DOMINIQUE | 10725-02044 | $1,168,297.62 | $20,000.00 | $1,164,148.81 |
| NAYLON, DOMINIQUE | 10725-01698 | $20,477.82 | $20,477.82 | $0.00 |
| NBNA UNIQUE PROPERTIES LLC | 10725-02513 | $180,000.00 | $1,894.08 | $178,105.92 |
| NEAL, RONALD DOUGLAS | 10725-02170 | $282,277.38 | $17,533.44 | $273,605.25 |
| NEEDENS 1997 LIVING TRUST | s31936 | $7,391.30 | $7,391.30 | $0.00 |
| NEIDIG, CARMEN | s35545 | $5,769.23 | $5,769.23 | $0.00 |
| NELSON, GLORIA | 10725-01530 | $4,532.00 | $4,532.00 | $0.00 |
| NELSON, JAMES | 10725-01528 | $25,971.00 | $10,033.44 | $15,937.56 |
| NETT | s313 | $932.04 | $932.04 | $0.00 |
| NEVADA BUSIENSS JOURNAL | s315 | $5,365.00 | $5,365.00 | $0.00 |
| NEVADA DEPARTMENT OF TAXATION | 10725-00134-2 | $4,311.53 | $4,311.53 | $0.00 |
| NEVADA FREEDOM CORP | 10725-00403 | $1,052,069.31 | $210,413.86 | $841,655.45 |
| NEVADA POWER COMPANY | 10725-00060 | $2,559.93 | $2,559.93 | $0.00 |
| NEVADA STATE BANK | 10725-00802 | $300,893.75 | $300,893.75 | $0.00 |
| NEVINS FAMILY TRUST DATED 6/9/00 | s31944 | $631.36 | $631.36 | $0.00 |

72

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| NEWBY 1984 FAMILY | 10725-02487 | $345,000.00 | $631.36 | $345,000.00 |
| NEWMAN FAMILY TRUST DTD 9/30/97 | 10725-01821 | $5,507.00 | $5,507.00 | $0.00 |
| NICHOLS, SUZANNE | 10725-00478 | $12,820.91 | $12,820.91 | $0.00 |
| NICK SPRINGER | s32173 | $30,714.94 | $30,714.94 | $0.00 |
| NICK SPRINGER | s32172 | $86,793.48 | $86,793.48 | $0.00 |
| NICOLE DANA FLIER | s32176 | $947.04 | $947.04 | $0.00 |
| NICOLE DANA FLIER | s35414 | $1,827.71 | $1,827.71 | $0.00 |
| NIELSON FAMILY TRUST DTD 3/9/78 | 10725-00748 | $48,835.02 | $631.36 | $48,203.66 |
| NILI WEINGART | s32178 | $12,285.97 | $12,285.97 | $0.00 |
| NIX, JOHN | 10725-01175 | $710,937.34 | $85,435.36 | $625,501.99 |
| NIX, JOHN & LISA M | 10725-00178 | $101,791.67 | $15,268.75 | $86,522.92 |
| NOEL L CAMPBELL | s32180 | $631.36 | $631.36 | $0.00 |
| NORMAN & CHARLENE PRINS REVOC LIVING TRUST | 10725-01480 | $118,827.74 | $37,058.71 | $81,769.03 |
| NORMAN MARTINEAU & KATHRYN J MARTINEAU | s32184 | $1,262.72 | $1,262.72 | $0.00 |
| NORMAN MARTINEAU & KATHRYN J MARTINEAU | s32185 | $12,285.97 | $12,285.97 | $0.00 |
| NORRIS R COIT FAMILY | s32189 | $631.36 | $631.36 | $0.00 |
| NOUNNA FAMILY PARTNERSHIP | s35434 | $966.67 | $966.67 | $0.00 |
| NOVAK LIVING TRUST DTD 10/21/97 | 10725-02483 | $22,967.05 | $12,308.79 | $10,658.26 |
| NOXON FAMILY TRUST | 10725-00970 | $9,157.80 | $9,157.80 | $0.00 |
| NOXON FAMILY TRUST | 10725-00972 | $70,853.66 | $34,719.04 | $36,134.62 |

73

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|----------------|-------------------|
| NUCKOLS 2004 | s35482 | $486.11 | $486.11 | $0.00 |
| NUCKOLS 2004 | s35459 | $104.17 | $104.17 | $0.00 |
| O`CONNOR REVOCABLE TRUST UTD 9/17/97 | s32385 | $1,898.62 | $1,898.62 | $0.00 |
| O`CONNOR REVOCABLE TRUST UTD 9/17/97 | s32389 | $12,285.97 | $12,285.97 | $0.00 |
| O`CONNOR REVOCABLE TRUST UTD 9/17/97 | s32386 | $21,788.66 | $21,788.66 | $0.00 |
| O`CONNOR REVOCABLE TRUST UTD 9/17/97 | s32388 | $28,846.15 | $28,846.15 | $0.00 |
| O`RIORDAN, JOHN E & SONHILD A | 10725-01923 | $3,476,504.52 | $135,217.39 | $3,383,034.87 |
| O`SULLIVAN, PATRICK EDWARD & SOON YOUNG | 10725-01070 | $30,000.00 | $6,000.00 | $24,000.00 |
| O`SULLIVAN, PATRICK EDWARD & SOON YOUNG | 10725-01102 | $20,087.20 | $20,087.20 | $0.00 |
| O`SULLIVAN, PATRICK EDWARD & SOON YOUNG | 10725-01069 | $22,849.49 | $22,849.49 | $0.00 |
| O`SULLIVAN, PATRICK EDWARD & SOON YOUNG | 10725-01071 | $25,000.00 | $25,000.00 | $0.00 |
| O`SULLIVAN, PATRICK EDWARD & SOON YOUNG | 10725-01073 | $50,000.00 | $50,000.00 | $0.00 |
| OFFICE DEPOT | s319 | $773.51 | $773.51 | $0.00 |
| OHMS, SANDRA & PAUL | 10725-00147 | $30,250.00 | $30,250.00 | $0.00 |
| OLDS, SALLY W | 10725-01564 | $180,986.34 | $13,439.58 | $171,546.73 |
| OLSEN IRA, DONALD | 10725-01187 | $8,242.00 | $8,242.00 | $0.00 |
| OMAYE 1990 TRUST | 10725-02527 | $14,654.72 | $14,654.72 | $0.00 |
| OOSTHUIZEN, ADRIAN JR | 10725-01865 | $2,711,295.30 | $20,000.00 | $2,783,808.76 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|----------------|-------------------|
| OOSTHUIZEN, ADRIAN JR | 10725-01929 | $11,538.46 | $11,538.46 | $0.00 |
| OOSTHUIZEN, ADRIAN JR | 10725-01927 | $20,477.82 | $20,477.82 | $0.00 |
| OOSTHUIZEN, ADRIAN JR | 10725-01928 | $38,855.39 | $38,855.39 | $0.00 |
| OOSTHUIZEN, ADRIAN JR | 10725-01926 | $43,584.48 | $43,584.48 | $0.00 |
| OPPIO, CATHERINE | 10725-01846 | $252,021.41 | $36,857.92 | $215,163.49 |
| OSHEROW TRUST DTD 9/11/89 | 10725-01959 | $1,088,466.02 | $22,285.97 | $1,066,180.05 |
| OSVALDO ZUNINO LIVING TRUST DATED 12/18/98 | 10725-02550 | $620,000.00 | $52,419.75 | $567,580.25 |
| OVCA ASSOCIATES INC DEFINED PENSION PLAN | 10725-01574 | $275,000.00 | $42,500.00 | $232,500.00 |
| OXX, LORI E | 10725-01100 | $13,195.78 | $13,195.78 | $0.00 |
| P MORGAN TRUST | 10725-01369 | $50,000.00 | $10,000.00 | $40,000.00 |
| PALMINTERE REVOCABLE | s32260 | $631.36 | $631.36 | $0.00 |
| PALMINTERE REVOCABLE | s32262 | $2,463.77 | $2,463.77 | $0.00 |
| PAMELA JEAN MARTON | 10725-01545 | $21,933.09 | $21,933.09 | $0.00 |
| PAMELA JEAN MARTON | s32197 | $12,285.97 | $12,285.97 | $0.00 |
| PANAGIOTIS DOVANIDIS & AIKATERINI GIANNOPOULOUS | 10725-01500 | $50,000.00 | $10,000.00 | $40,000.00 |
| PANAGIOTIS DOVANIDIS & DIMITRA DOVANIDOU JT WROS | 10725-01501 | $100,000.00 | $100,000.00 | $0.00 |
| PANAGIOTIS DOVANIDIS & DIMITRA DOVANIDOU JT WROS | 10725-01510 | $50,000.00 | $30,177.62 | $82,500.00 |
| PAOLA ACCUSANI | s35555 | $30,100.33 | $30,100.33 | $0.00 |
| PAOLO M ARROYO & MARIO D ARROYO | 10725-00660 | $22,101.00 | $22,101.00 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|----------------|-------------------|
| PARIS LINE LLC | 10725-01404 | $31,781.00 | $31,781.00 | $0.00 |
| PARIS LINE LLC | 10725-01405 | $205,042.00 | $205,042.00 | $0.00 |
| PARK, YOUNGJIN & SEJIN | 10725-01813 | $50,000.00 | $10,000.00 | $40,000.00 |
| PARKER, CHARLES & MARY | 10725-01901 | $236,840.31 | $22,996.40 | $213,843.91 |
| PARKER, LEXEY S | 10725-01807 | $21,477.82 | $21,477.82 | $0.00 |
| PARTNERS TITLE COMPANY | s320 | $819.25 | $819.25 | $0.00 |
| PAT A DOLCE & LORA DEAN DOLCE | s32203 | $631.36 | $631.36 | $0.00 |
| PAT A DOLCE & LORA DEAN DOLCE | s32202 | $11,538.46 | $11,538.46 | $0.00 |
| PAT A DOLCE & LORA DEAN DOLCE | s32204 | $24,571.96 | $24,571.96 | $0.00 |
| PATRICIA ANN WEBBER | 10725-02507 | $10,033.44 | $10,033.44 | $0.00 |
| PATRICIA B DE SOTA | s32209 | $10,033.44 | $10,033.44 | $0.00 |
| PATRICIA L PORT | s32211 | $10,033.44 | $10,033.44 | $0.00 |
| PATRICK & SUSAN DAVIS | s32212 | $4,547.15 | $4,547.15 | $0.00 |
| PATRICK HENRY & CYNTHIA B HENRY | s32215 | $631.36 | $631.36 | $0.00 |
| PATRICK J MURPHY & PENNY E MURPHY | s32218 | $10,033.44 | $10,033.44 | $0.00 |
| PATRICK J MURPHY & PENNY E MURPHY | s32219 | $41,569.40 | $41,569.40 | $0.00 |
| PATRICK P LYNCH | s32221 | $1,136.81 | $1,136.81 | $0.00 |
| PATRICK P LYNCH | s32220 | $5,769.23 | $5,769.23 | $0.00 |
| PAUL BLOCH LIVING TRUST DTD 10/29/02 | 10725-00181 | $152,687.50 | $22,903.13 | $129,784.38 |
| PAUL E ANDERSON JR | s32222 | $1,136.81 | $1,136.81 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|---|---|---|---|---|
| PAUL FEDRIZZI | s32224 | $2,463.77 | $2,463.77 | $0.00 |
| PAUL FEDRIZZI & JANE E FEDRIZZI | s32223 | $28,932.58 | $28,932.58 | $0.00 |
| PAUL G CHELEW | s32227 | $24,571.96 | $24,571.96 | $0.00 |
| PAUL G CHELEW | s32226 | $60,200.67 | $60,200.67 | $0.00 |
| PAUL G CHELEW CHARITABLE REMAINDER UNTRUST III | 10725-01221 | $250,000.00 | $75,000.00 | $175,000.00 |
| PAUL G CHELEW CHARITABLE REMAINDER UNTRUST III | 10725-01224 | $130,000.00 | $19,500.00 | $110,500.00 |
| PAUL HARGIS & SUSAN GAIL HARGIS | s32228 | $1,894.08 | $1,894.08 | $0.00 |
| PAUL HARGIS & SUSAN GAIL HARGIS | s32229 | $20,066.89 | $20,066.89 | $0.00 |
| PAUL L & MARIE LINNEY TRUST DATED 10-25-96 | 10725-00174 | $50,000.00 | $10,000.00 | $40,000.00 |
| PAUL M MCAFFEE | s32232 | $631.36 | $631.36 | $0.00 |
| PAUL M MCAFFEE | s32231 | $28,930.37 | $28,930.37 | $0.00 |
| PAUL ROGAN & MAUREEN ROGAN | s32234 | $3,797.15 | $3,797.15 | $0.00 |
| PAULA S BENDER IRA | s31401 | $50,167.22 | $50,167.22 | $0.00 |
| PAULINE DOLCE TRUST DTD MAY 9 1996 | s32205 | $10,033.44 | $10,033.44 | $0.00 |
| PAULIUS MOSINSKIS | s32236 | $3,695.65 | $3,695.65 | $0.00 |
| PAYNE, SHIRLEY | 10725-01377 | $50,000.00 | $7,500.00 | $42,500.00 |
| PEDRO L & CAROL A BARROSO TRUST DTD 11/29/90 | 10725-00317 | $168,017.76 | $1,351.09 | $166,666.67 |
| PEDRO L & CAROL A BARROSO TRUST DTD 11/29/90 | 10725-00318 | $168,017.76 | $1,351.09 | $166,666.67 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|---------------|-------------------|
| PEELE SPOUSAL TRUST DTD 2/10/87 | 10725-02254 | $507,424.02 | $50,000.00 | $457,424.02 |
| PENGILLY, JAMES W | 10725-00177 | $50,895.83 | $7,634.37 | $43,261.46 |
| PENNY STANARD | 10725-02522 | $22,894.49 | $22,894.49 | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION | 10725-00794-3 | $1,700,624.00 | $1,000,000.00 | $700,624.00 |
| PEREZ, EDWIN | 10725-02391-3 | $40,000.00 | $40,000.00 | $0.00 |
| PERRONE, CATHERINE | 10725-00807 | $180,000.00 | $52,045.35 | $170,369.48 |
| PERRONE, NICHOLAS | 10725-01032 | $736,089.00 | $18,000.00 | $718,089.00 |
| PERRONE, NICHOLAS | 10725-02509 | $781,454.00 | $24,571.96 | $756,882.04 |
| PETER & BEVERLY LABADIA | s32255 | $12,285.97 | $12,285.97 | $0.00 |
| PETER VALVE COMPANY INC | 10725-01213 | $100,000.00 | $5,000.00 | $95,000.00 |
| PETERS, RONALD | 10725-00267 | $1,164.97 | $1,164.97 | $0.00 |
| PETUCK CAPITAL CORP | 10725-00188 | $50,895.83 | $7,634.37 | $43,261.46 |
| PETUCK CAPITAL CORPORATION | s35451 | $20.83 | $20.83 | $0.00 |
| PHENIX, BETTY J | 10725-00488 | $12,951.80 | $12,951.80 | $0.00 |
| PHILIP & DORA LYONS TRUST UA 8/9/99 | s32264 | $631.36 | $631.36 | $0.00 |
| PHILIP & DORA LYONS TRUST UA 8/9/99 | s32266 | $12,285.97 | $12,285.97 | $0.00 |
| PHILIP & DORA LYONS TRUST UA 8/9/99 | s32265 | $28,932.58 | $28,932.58 | $0.00 |
| PHILIP H LYNCH | s32263 | $10,033.44 | $10,033.44 | $0.00 |
| PHILIP HIGERD FAMILY TRUST DTD 5/30/03 | 10725-01633 | $250,000.00 | $7,500.00 | $242,500.00 |
| PHILIP STEPHEN HOWELL AND LISA BETH HOWELL | s35454 | $920.83 | $920.83 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|---|---|---|---|---|
| PHILIP T ANSUINI & CAROL J ANSUINI | s32267 | $21,788.66 | $21,788.66 | $0.00 |
| PHILLIP E MCMULLIN & ROSEMARIE L MCMULLIN | 10725-02495 | $12,285.97 | $12,285.97 | $0.00 |
| PHILLIPS FAMILY TRUST DTD 10/24/89 | 10725-01646 | $37,500.00 | $2,500.00 | $35,000.00 |
| PHILLIPS FAMILY TRUST DTD 10/24/89 | 10725-01651 | $25,061.00 | $12,285.97 | $12,775.03 |
| PIAZZA IRA, CESARI | 10725-00659 | $138,000.58 | $18,428.96 | $119,571.62 |
| PIERCY BOWLEY TAYLOR & KERN | 10725-00392 | $28,085.53 | $28,085.53 | $0.00 |
| PINSKER, DONALD H | 10725-02438 | $282.82 | $282.82 | $0.00 |
| PINSKER, DONALD H | 10725-02436 | $25,903.60 | $25,903.60 | $0.00 |
| PINSKER, DONALD H | 10725-02437 | $28,688.95 | $28,688.95 | $0.00 |
| PINSKER, DONALD H | 10725-02435 | $32,688.36 | $32,688.36 | $0.00 |
| PINSKER, DONALD H | 10725-02423 | $1,633,057.16 | $87,626.00 | $1,670,001.85 |
| PINSKER, DONALD H | 10725-02434 | $6,884.05 | $6,884.05 | $0.00 |
| PIRANI, ALI | 10725-00890 | $100,000.00 | $20,000.00 | $80,000.00 |
| PLATINUM PROPERTIES | 10725-01752 | $1,000,000.00 | $200,000.00 | $800,000.00 |
| POLACHECK & ASSOCIATES INC PSP DTD 2/20/73 | 10725-00633 | $110,000.00 | $22,000.00 | $88,000.00 |
| POLACHECK JEWELER`S EMPLOYEE PSP DTD 2/20/73 | 10725-00635 | $110,000.00 | $22,000.00 | $88,000.00 |
| POSTMASTER | s324 | $2,000.00 | $2,000.00 | $0.00 |
| PRAKELT, HANS J | 10725-01430 | $180,761.33 | $10,087.64 | $171,936.42 |
| PREMIERE HOLDINGS INC DEFINED BENEFIT | 10725-00844 | $380,000.00 | $50,000.00 | $330,000.00 |
| PREMIERE HOLDINGS INC DEFINED BENEFIT | 10725-01277 | $380,000.00 | $80,000.00 | $300,000.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|--------------|----------------|-------------------|
| PEN PLAN & TRUST | | | | |
| PRESCIA INVESTMENTS | 10725-02390 | $75,000.00 | $15,000.00 | $60,000.00 |
| PRESCIA, ANTHONY & NANCY | 10725-00071 | $75,000.00 | $15,000.00 | $60,000.00 |
| PRESWICK CORP | 10725-01004 | $321,992.29 | $98,287.80 | $223,704.49 |
| PRO CLEAN MAINTENANCE INC | s325 | $134.52 | $134.52 | $0.00 |
| PULMONARY ASSOCIATES PSP #002 | s32409 | $631.36 | $631.36 | $0.00 |
| QUINN FAMILY TRUST DATED 1/11/00 | 10725-02498 | $11,263.00 | $11,263.00 | $0.00 |
| QUINN, EDWARD & DARLENE | 10725-00080 | $156,388.48 | $53,855.37 | $105,868.78 |
| QWEST | s326 | $21.72 | $21.72 | $0.00 |
| R & N REAL ESTATE INVESTMENTS LP | s32283 | $34,113.71 | $34,113.71 | $0.00 |
| R & N REAL ESTATE INVESTMENTS LP | s32282 | $73,715.86 | $73,715.86 | $0.00 |
| R & N REAL ESTATE INVESTMENTS LP | s32281 | $130,731.95 | $130,731.95 | $0.00 |
| R & S MCTEE 1995 | s32484 | $41,569.40 | $41,569.40 | $0.00 |
| R DAVID FERRERA IRA | s31404 | $11,538.46 | $11,538.46 | $0.00 |
| R L ALLGEIER FAMILY TRUST DTD 10/4/97 | 10725-02176 | $430,473.09 | $162,004.03 | $401,510.59 |
| RACHEL RIEHLE | s32284 | $9,230.77 | $9,230.77 | $0.00 |
| RAGGI, DENNIS | 10725-01878 | $10,451.54 | $255.62 | $10,195.92 |
| RAGGI, DENNIS | 10725-02225 | $26,813.05 | $26,813.05 | $0.00 |
| RAGGI, DENNIS | 10725-02226 | $4,884,068.70 | $41,250.00 | $4,842,818.70 |
| RAGGI, DENNIS | 10725-02224 | $4,660.00 | $4,660.00 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| RAINS PROPERTIES LP | 10725-00713 | $150,000.00 | $150,000.00 | $0.00 |
| RAMIREZ DESIGN GROUP | s327 | $350.00 | $350.00 | $0.00 |
| RAMON L & LINDA L SNYDER FAMILY TRUST DTD 10/14/98 | 10725-00645 | $125,000.00 | $25,083.61 | $99,916.39 |
| RAMSEY, AARON S & LARA | 10725-02152 | $76,518.00 | $12,285.97 | $64,232.03 |
| RAUL A DOMIGUEZ | s32291 | $7,846.15 | $7,846.15 | $0.00 |
| RAUSCH, LAWRENCE | 10725-02479 | $50,083.00 | $2,273.62 | $47,809.38 |
| RAUSCH, LAWRENCE | 10725-02478 | $44,922.00 | $8,984.40 | $35,937.60 |
| RAUSCH, LAWRENCE | 10725-02477 | $92,587.00 | $92,587.00 | $0.00 |
| RAY FAMILY TRUST DATED 6/28/89 | s32379 | $10,033.44 | $10,033.44 | $0.00 |
| RAY L COFFIN & TONI H COFFIN | s32293 | $7,391.30 | $7,391.30 | $0.00 |
| RAY PROPERTIES LLC | s32295 | $4,927.54 | $4,927.54 | $0.00 |
| RAY PROPERTIES LLC | s32294 | $28,932.58 | $28,932.58 | $0.00 |
| RAYMOND E & MARGARET ELISE HARSHMAN FAMILY | s32298 | $24,571.96 | $24,571.96 | $0.00 |
| RAYMOND E BROWN | s32297 | $16,187.34 | $16,187.34 | $0.00 |
| RAYMOND G HAWKINS | s32300 | $3,156.80 | $3,156.80 | $0.00 |
| RAYMOND G HAWKINS | s32299 | $23,589.07 | $23,589.07 | $0.00 |
| RAYMOND HEALEY SR | s32302 | $17,246.38 | $17,246.38 | $0.00 |
| RAYMOND J ZURFLUH JR & SHIRLEY J ZURFLUH | s32305 | $757.63 | $757.63 | $0.00 |
| RAYMOND J ZURFLUH JR & SHIRLEY J ZURFLUH | s32304 | $12,285.97 | $12,285.97 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| RAYMOND M SMITH REVOCABLE | 10725-02512 | $24,571.96 | $24,571.96 | $0.00 |
| RAYMOND TROLL TRUST | 10725-01815 | $29,794.30 | $14,521.28 | $15,273.02 |
| RAYMOND TROLL TRUST | 10725-01816 | $35,117.06 | $35,117.06 | $0.00 |
| RCAT INC | s328 | $80.00 | $80.00 | $0.00 |
| RD ADVERTISING | s329 | $30,194.58 | $30,194.58 | $0.00 |
| RE INK OF NEVADA | 10725-00327 | $1,003.79 | $1,003.79 | $0.00 |
| REARDON IRA, JAMES E | 10725-00395 | $22,894.00 | $22,894.00 | $0.00 |
| REBECCA A ROGERS TRUST DTD 9/18/96 | 10725-01910 | $548,885.18 | $631.36 | $548,253.82 |
| REBER FAMILY TRUST DTD 1/18/99 | 10725-00571 | $2,702.18 | $2,702.18 | $0.00 |
| REDMON, DONALD | 10725-00472 | $50,824.65 | $5,000.00 | $45,824.65 |
| Rees, Marion | s35447 | $516.67 | $516.67 | $0.00 |
| REHBERGER FAMILY TRUST DTD 6/17/92 | 10725-01781 | $50,000.00 | $10,000.00 | $40,000.00 |
| RENO AERONAUTICAL CORP DEFINED BENEFIT PLAN | 10725-02283 | $456,722.24 | $15,220.00 | $441,502.24 |
| REPUBLIC SERVICES | 10725-00149 | $325.52 | $325.52 | $0.00 |
| REPUBLIC SERVICES INC | s331 | $108.55 | $108.55 | $0.00 |
| RETIREMENT PLANNING CO INC | s332 | $6,323.00 | $6,323.00 | $0.00 |
| REYNOLDS, EMIL & ANNA | 10725-02529 | $25,000.00 | $25,000.00 | $0.00 |
| RGT MILLAR TRUST DATED 6-28-1988 | s35491 | $726.58 | $726.58 | $0.00 |
| RICCI, MICHAEL H | 10725-01639 | $8,076.92 | $8,076.92 | $0.00 |
| RICCI, MICHAEL H | 10725-01638 | $27,057.95 | $12,285.97 | $14,771.98 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|--------------|----------------|-------------------|
| RICH FAMILY TRUST DATED 12/1/95 | s31074 | $43,571.49 | $43,571.49 | $0.00 |
| RICHARD A BRENING SR AND HELEN R BRENING | s32317 | $12,285.97 | $12,285.97 | $0.00 |
| RICHARD A BRENING SR AND HELEN R BRENING | s32318 | $21,788.66 | $21,788.66 | $0.00 |
| RICHARD A JOHNSON | s35492 | $726.58 | $726.58 | $0.00 |
| RICHARD A JOHNSON | s32321 | $12,285.97 | $12,285.97 | $0.00 |
| RICHARD A NIELSEN INCORPORATED PSP | 10725-00679 | $100,000.00 | $20,000.00 | $80,000.00 |
| RICHARD C L LEE & ESTELLA W Y LEE | s32324 | $12,285.97 | $12,285.97 | $0.00 |
| RICHARD D LUTHI | s32328 | $12,285.97 | $12,285.97 | $0.00 |
| RICHARD IANNI | s32336 | $83,138.91 | $83,138.91 | $0.00 |
| RICHARD J HARRIS | s32337 | $631.36 | $631.36 | $0.00 |
| RICHARD K HARRISON | s35453 | $102.52 | $102.52 | $0.00 |
| RICHARD K HARRISON | s35419 | $111.94 | $111.94 | $0.00 |
| RICHARD L JAGODZINSKI | s32340 | $631.36 | $631.36 | $0.00 |
| RICHARD M RAKER LIVING TRUST DTD 3/18/98 | 10725-02188 | $524,840.30 | $7,500.00 | $517,340.30 |
| RICHARD MCKNIGHT IRA | s31408 | $1,262.72 | $1,262.72 | $0.00 |
| RICHARD N DAHLKE | s32341 | $12,285.97 | $12,285.97 | $0.00 |
| RICHARD N KRUPP | 10725-02496 | $250,167.22 | $50,167.22 | $1,199,832.78 |
| RICHARD RETIN | s32343 | $1,262.72 | $1,262.72 | $0.00 |
| RICHARD T FIORY REVOCABLE | s32347 | $12,285.97 | $12,285.97 | $0.00 |
| RICHARD W GILMOUR IRA | 10725-01864 | $321,394.52 | $19,000.00 | $302,394.52 |

83

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| RICHARDSON FAMILY TRUST | s31472 | $631.36 | $631.36 | $0.00 |
| RITA K MALKIN TRUST DATED 7/26/2002 | s32355 | $12,285.97 | $12,285.97 | $0.00 |
| RITA P ANDERSON TRUST | 10725-02216 | $2,329.94 | $2,329.94 | $0.00 |
| RIZZO, WILLIAM | 10725-00334 | $27,473.40 | $27,473.40 | $0.00 |
| ROBERT B BENDER & PAULA S BENDER | s32362 | $61,429.87 | $61,429.87 | $0.00 |
| ROBERT C GUNNING & NANCY R GUNNING | s35429 | $33.33 | $33.33 | $0.00 |
| ROBERT C TOOMBES AND PATSY G TOOMBES | 10725-02558 | $100,000.00 | $20,066.89 | $79,933.11 |
| ROBERT D PHILLIPS | s32370 | $5,769.23 | $5,769.23 | $0.00 |
| ROBERT E HUGHES | s32375 | $631.36 | $631.36 | $0.00 |
| ROBERT E MELDRUM | s32376 | $631.36 | $631.36 | $0.00 |
| ROBERT G FULLER IRA | 10725-02166 | $216,544.66 | $2,956.52 | $215,315.81 |
| ROBERT H & LYNN R PERLMAN TRUST DATED 9/17/92 | 10725-00245 | $1,187,000.00 | $131,073.62 | $1,057,500.00 |
| ROBERT J COWEN TRUST DATED 11/7/97 | s32394 | $17,200.36 | $17,200.36 | $0.00 |
| ROBERT J D`AMBROSIO IRA | s31416 | $40,133.78 | $40,133.78 | $0.00 |
| ROBERT L OGREN TRUST DTD 6/30/92 | 10725-02000 | $1,827,483.14 | $158,675.49 | $1,668,807.65 |
| ROBERT L SHURLEY IRA | s31417 | $947.04 | $947.04 | $0.00 |
| ROBERT LEE SHAPIRO | s335 | $37.00 | $37.00 | $0.00 |
| ROBERT M EBINGER | s32408 | $949.31 | $949.31 | $0.00 |
| ROBERT OR NANCY TURNER TTEES | s32392 | $49,143.90 | $49,143.90 | $0.00 |
| ROBERT R RODRIGUEZ REVOCABLE TRUST DTD 1/31/06 | 10725-02070 | $152,297.26 | $10,000.00 | $142,297.26 |

84

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|--------------|----------------|-------------------|
| ROBERT R WADE REVOCABLE | s32413 | $2,463.77 | $2,463.77 | $0.00 |
| ROBERT R WADE REVOCABLE | s32412 | $12,285.97 | $12,285.97 | $0.00 |
| ROBERT S PECKERT REV LIVING TRUST DATED 6/11/92 | 10725-01492 | $1,818.85 | $1,818.85 | $0.00 |
| ROBERT S SPECKERT REV LIVING | s32416 | $631.36 | $631.36 | $0.00 |
| ROBERT SHAPIRO & BETTY GRANT | s35423 | $161.46 | $161.46 | $0.00 |
| ROBERT SPECKERT IRA | s31449 | $30,714.94 | $30,714.94 | $0.00 |
| ROBERT T CHYLAK & BARBARA M CHYLAK FAMILY TRUST | s32419 | $631.36 | $631.36 | $0.00 |
| ROBERT W ULM LIVING TRUST DTD 4/11/05 | 10725-02088 | $1,376,330.00 | $67,680.62 | $1,325,006.38 |
| ROBERT WILLIAM ULM IRA | 10725-02090 | $1,415,506.00 | $41,615.38 | $1,381,137.62 |
| ROBERTS FAMILY TRUST DTD 4/28/04 | 10725-01833 | $15,001.78 | $15,001.78 | $0.00 |
| ROBERTS, GEORGE | 10725-00483 | $400,000.00 | $80,000.00 | $320,000.00 |
| ROBIN B GRAHAM TRUST | 10725-01541 | $503,808.00 | $19,867.79 | $483,940.21 |
| ROBIN B GRAHAM TRUST | 10725-00496 | $49,672.48 | $36,857.92 | $12,814.56 |
| ROCKLIN/REDDING LLC | 10725-01749 | $150,000.00 | $30,000.00 | $120,000.00 |
| ROCKLIN/REDDING LLC | 10725-01755 | $270,000.00 | $40,500.00 | $229,500.00 |
| ROCKLIN/REDDING LLC | 10725-01748 | $500,000.00 | $500,000.00 | $0.00 |
| RODRIGUEZ, ROBERT R | 10725-02071 | $329,977.39 | $57,500.00 | $272,477.39 |
| ROGER L GHORMLEY & FRANCES L GHORMLEY | s32435 | $631.36 | $631.36 | $0.00 |
| ROGER N HAVEKOST | s32437 | $631.36 | $631.36 | $0.00 |

85

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|---|---|---|---|---|
| ROGER NOORTHOEK | s32441 | $12,285.97 | $12,285.97 | $0.00 |
| ROGER NOORTHOEK | s32440 | $21,788.66 | $21,788.66 | $0.00 |
| ROGERS REVOCABLE LIVING TRUST | s31109 | $631.36 | $631.36 | $0.00 |
| ROGERS, JAMES WILLIAM | 10725-02221 | $43,584.48 | $43,584.48 | $0.00 |
| ROISENTUL FAMILY TRUST | 10725-02281 | $840,536.32 | $33,525.85 | $807,010.47 |
| ROLAND CHAVEZ & ASSOC INC | s35480 | $486.11 | $486.11 | $0.00 |
| ROLAND CHAVEZ & ASSOC INC | s35442 | $520.83 | $520.83 | $0.00 |
| ROLAND CHAVEZ & ASSOC INC | s35457 | $538.19 | $538.19 | $0.00 |
| ROLF TSCHUDI AND LOUISE TSCHUDI 1989 | s32443 | $1,894.08 | $1,894.08 | $0.00 |
| ROLOFF, RODNEY & SHARYN | 10725-00144 | $171,250.00 | $57,500.00 | $113,750.00 |
| RONALD D KIEL TRUST DATED 6/2/93 | s32449 | $631.36 | $631.36 | $0.00 |
| RONALD G DOE GST DTD 1/6/95 | s31018 | $1,578.40 | $1,578.40 | $0.00 |
| RONALD G FINKEL & KAREN B FINKEL | s32454 | $631.36 | $631.36 | $0.00 |
| RONALD G FINKEL & KAREN B FINKEL | s32453 | $4,927.54 | $4,927.54 | $0.00 |
| RONALD GENE BROWN & JAGODA BROWN | s32455 | $6,820.82 | $6,820.82 | $0.00 |
| RONALD KREYKES & LINDA KREYKES | s32460 | $2,273.62 | $2,273.62 | $0.00 |
| RONALD KREYKES & LINDA KREYKES | s32462 | $24,571.96 | $24,571.96 | $0.00 |
| RONALD KREYKES & LINDA KREYKES | s32461 | $57,861.26 | $57,861.26 | $0.00 |
| RONALD M ADDY & PRISCILLA K ADDY | s32464 | $12,285.97 | $12,285.97 | $0.00 |
| RONALD R CARTER & LESLIE A CARTER | s32467 | $12,285.97 | $12,285.97 | $0.00 |

Case 06-10725-gwz    Doc 9860    Entered 01/03/13 13:24:06    Page 90 of 114

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|---------------|-------------------|
| RONALD R CARTER & LESLIE A CARTER | s32466 | $41,569.40 | $41,569.40 | $0.00 |
| RONNIE MCLEMORE & PEGGY MCLEMORE | s32470 | $631.36 | $631.36 | $0.00 |
| RONNIE MCLEMORE & PEGGY MCLEMORE | s32468 | $28,932.58 | $28,932.58 | $0.00 |
| RONNING, GRABLE B | 10725-01410 | $112,159.00 | $6,875.00 | $105,284.00 |
| RONNING, GRABLE B | 10725-01409 | $80,262.00 | $79,194.73 | $1,067.27 |
| ROSALIE ALLEN MORGAN | s32471 | $12,285.97 | $12,285.97 | $0.00 |
| ROSS DELLER SR | 10725-02484 | $200,000.00 | $1,515.26 | $268,484.74 |
| ROUTSIS, THALIA | 10725-01253 | $65,275.00 | $13,055.00 | $52,220.00 |
| ROUTSIS, THALIA | 10725-01247 | $57,833.00 | $17,349.90 | $40,483.10 |
| ROUTSIS, THALIA FAMILY TRUST DTD 7/24/90 | 10725-01248 | $1,164.97 | $1,164.97 | $0.00 |
| ROY R. VENTURA, JR. | 10725-00638 | $155,828.26 | $34,750.00 | $121,078.26 |
| ROYCE G JENKINS | s32477 | $24,571.96 | $24,571.96 | $0.00 |
| RUEGG LIVING TRUST DTD 11/28/94 | 10725-00537 | $75,000.00 | $15,050.17 | $59,949.83 |
| RULON D ROBINSON PROFIT SHARING PLAN | 10725-00186 | $50,895.83 | $7,634.37 | $43,261.46 |
| RULON, PHILLIP | 10725-01214 | $503,479.62 | $63,808.82 | $449,335.72 |
| RUPP AERIAL PHOTOGRAPHY INC | s336 | $332.30 | $332.30 | $0.00 |
| RUTH A ERRINGTON LIVING | s32490 | $631.36 | $631.36 | $0.00 |
| RUTH A KUESTER TRUST DATED 1/29/91 | s35426 | $573.13 | $573.13 | $0.00 |
| RUTH A KUESTER TRUST DATED 1/29/91 | s32491 | $645.52 | $645.52 | $0.00 |
| RUTH E RUDD REVOCABLE TRUST DTD 11/11/92 | 10725-00394 | $27,473.40 | $27,473.40 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|---------------|-------------------|
| S & J ENTERPRISE INVESTMENTS INC | s338 | $2,064.01 | $2,064.01 | $0.00 |
| S&P DAVIS  LIMITED PARTNERSHIP | 10725-01421 | $2,329.94 | $2,329.94 | $0.00 |
| S&P DAVIS LIMITED PARTNERSHIP | 10725-01423 | $1,359.49 | $1,359.49 | $0.00 |
| S&P DAVIS LIMITED PARTNERSHIP | 10725-01422 | $5,507.26 | $5,507.26 | $0.00 |
| S&P DAVIS LIMITED PARTNERSHIP | 10725-01419 | $419,981.00 | $15,000.00 | $410,000.00 |
| S&P DAVIS LIMITED PARTNERSHIP | 10725-01420 | $25,903.59 | $25,903.59 | $0.00 |
| SA HANES PROFIT SHARING PLAN | s32501 | $631.36 | $631.36 | $0.00 |
| SABIA, JOSEPH & VICTORIA | 10725-02505 | $138,157.59 | $75,157.59 | $63,000.00 |
| SALVO, ANNE F DI | 10725-02043 | $24,064.98 | $12,032.49 | $12,032.49 |
| SAMS CLUB | s339 | $1,299.35 | $1,299.35 | $0.00 |
| SAMUELS 1999 TRUST | s32608 | $10,033.44 | $10,033.44 | $0.00 |
| SAMUELS 1999 TRUST | s32607 | $631.36 | $631.36 | $0.00 |
| SANCHEZ IRA, RANDY | 10725-02217 | $694,063.90 | $44,230.77 | $658,801.18 |
| SANCHEZ LIVING TRUST DTD 10/13/03 | 10725-02218 | $554,132.98 | $19,988.40 | $542,078.09 |
| SANCHEZ, BARBARA M | 10725-00467 | $0.00 | $15,384.62 | $484,070.30 |
| SANDLER LIVING TRUST DTD 8/29/05 | 10725-00183 | $25,447.92 | $3,817.19 | $21,630.73 |
| SANDRA I HOLLANDER REVOCABLE TRUST | 10725-02532 | $22,894.49 | $22,894.49 | $0.00 |
| SANDRA M MOGG REVOCABLE LIVING | s32508 | $12,285.97 | $12,285.97 | $0.00 |
| SANDRA M MOGG REVOCABLE LIVING | s32509 | $21,788.66 | $21,788.66 | $0.00 |
| SANTA FE STATION CASINO | 10725-00128 | $1,453.16 | $1,453.16 | $0.00 |

88

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| SANTORO FAMILY TRUST UTD 4/29/02 | 10725-01472 | $300,000.00 | $57,500.00 | $242,500.00 |
| SASS, CHARLES | 10725-00225 | $50,000.00 | $10,000.00 | $40,000.00 |
| SBC | s340 | $863.01 | $863.01 | $0.00 |
| SBC LONG DISTANCE | s341 | $1,297.45 | $1,297.45 | $0.00 |
| SCATENA | 10725-01151 | $875.00 | $875.00 | $0.00 |
| SCATENA | 10725-02462 | $54,946.79 | $54,946.79 | $0.00 |
| SCHELL FAMILY TRUST DATED 8/21/92 | s32359 | $631.36 | $631.36 | $0.00 |
| SCHNADT TRUST DATED 6/18/93 | s32745 | $5,769.23 | $5,769.23 | $0.00 |
| SCHNADT TRUST DATED 6/18/93 | s32746 | $12,285.97 | $12,285.97 | $0.00 |
| SCHNITZER LIVING TRUST DTD 10/29/91 ARTHUR P & LYNN S SHNITZER TTEES | 10725-02149 | $3,549,806.80 | $63,762.72 | $3,486,044.08 |
| SCHOONOVER FAMILY, THE, TRUST DTD 2/23/04 C/O EDWARD L & SUSAN A SCHOONOVER CO-TTE | 10725-02135 | $269,449.00 | $3,750.00 | $397,442.36 |
| SCHOONOVER FAMILY, THE, TRUST DTD 2/23/04 C/O EDWARD L & SUSAN A SCHOONOVER CO-TTE | 10725-02147 | $15,542.15 | $15,542.15 | $0.00 |
| SCHOONOVER FAMILY, THE, TRUST DTD 2/23/04 C/O EDWARD L & SUSAN A SCHOONOVER CO-TTE | 10725-02134 | $28,804.73 | $28,804.73 | $0.00 |
| SCHOONOVER FAMILY, THE, TRUST DTD 2/23/04 C/O EDWARD L & SUSAN A SCHOONOVER CO-TTE | 10725-02136 | $41,666.67 | $41,666.67 | $0.00 |
| SCHORR, MARC | 10725-00313 | $100,000.00 | $100,000.00 | $0.00 |
| SCHROEDER, DAVID W | 10725-00573 | $50,000.00 | $10,000.00 | $40,000.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| SCHUHRKE, RANDOLPH | 10725-00310 | $556.15 | $556.15 | $0.00 |
| SCHWAB, ARDATH | 10725-01160 | $42,866.66 | $42,866.66 | $0.00 |
| SCHWARTZ & EARP JOINT VENTURE | 10725-01795 | $1,164.97 | $1,164.97 | $0.00 |
| SCOTSMAN PUBLISHING INC | s342 | $11,367.82 | $11,367.82 | $0.00 |
| SCOTT A KUSICH | s32516 | $98.02 | $98.02 | $0.00 |
| SCOTT A SACK IRREVOCABLE | s30977 | $24,571.96 | $24,571.96 | $0.00 |
| SCOTT J ELOWITZ | s32517 | $24,571.96 | $24,571.96 | $0.00 |
| SCOTT MACHOCK & HEIDI MACHOCK | s32518 | $18,428.96 | $18,428.96 | $0.00 |
| SCOTT WILGAR & GAIL WILGAR | 10725-02489 | $27,473.39 | $27,473.39 | $0.00 |
| SEAN P CUNNINGHAM & SHELLEY R CUNNINGHAM | s35464 | $37.83 | $37.83 | $0.00 |
| SEAN P CUNNINGHAM & SHELLEY R CUNNINGHAM | s35460 | $41.88 | $41.88 | $0.00 |
| SEAN P CUNNINGHAM & SHELLEY R CUNNINGHAM | s32521 | $2,273.62 | $2,273.62 | $0.00 |
| SECURITAS SECURITY SERVICES USA, INC | s384 | $625.02 | $625.02 | $0.00 |
| SERGIO DEL CANIZO TANAMARA CORP CENTER LLC | 10725-00061-2 | $66,668.00 | $45,777.16 | $20,890.84 |
| SERINO IRA, NANCY C | 10725-02426 | $53,123.49 | $10,624.70 | $42,498.79 |
| SEXTON, DAVID | 10725-01644 | $58,043.27 | $70,000.00 | $80,000.00 |
| SEXTON, THOMAS | 10725-00386 | $271,000.00 | $30,000.00 | $241,000.00 |
| SHAHRIAR ZAVOSH | s32522 | $12,285.97 | $12,285.97 | $0.00 |
| SHARON D TARPINIAN REVOCABLE LIVING TRUST | s32523 | $18,428.96 | $18,428.96 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|---|---|---|---|---|
| SHARON D TARPINIAN REVOCABLE LIVING TRUST | s32524 | $32,683.00 | $32,683.00 | $0.00 |
| SHARON PETERSON FOR BENEFIT PETERSON FAMILY TRUST | s32525 | $24,571.95 | $24,571.95 | $0.00 |
| SHARON R FITZGERALD | s32527 | $631.36 | $631.36 | $0.00 |
| SHARON R FITZGERALD | s32526 | $24,571.96 | $24,571.96 | $0.00 |
| SHARON S LAZAR | s32529 | $12,285.97 | $12,285.97 | $0.00 |
| SHARON S. LAZAR | 10725-02580 | $35,454.99 | $35,454.99 | $0.00 |
| SHAW IRA, JAMES W | 10725-01618 | $50,000.00 | $5,000.00 | $45,000.00 |
| SHEFSKY & FROELICH | 10725-00295 | $1,679.10 | $1,679.10 | $0.00 |
| SHEILA E ROTHBERG | s32530 | $24,571.96 | $24,571.96 | $0.00 |
| SHELDON & MARION G PORTMAN TRUST DTD 11/1/85 | 10725-01912 | $2,721,699.28 | $7,452.98 | $2,721,699.28 |
| SHERRY LYNNE | s32533 | $2,463.77 | $2,463.77 | $0.00 |
| SHERWOOD SYSTEMS | s344 | $3,000.00 | $3,000.00 | $0.00 |
| SHIMON PERESS & HANNAH K PERESS TRUST | s32535 | $631.36 | $631.36 | $0.00 |
| SHIMON PERESS & HANNAH K PERESS TRUST | s32534 | $2,463.77 | $2,463.77 | $0.00 |
| SHIMON PERESS & HANNAH K PERESS TRUST | s32537 | $12,285.97 | $12,285.97 | $0.00 |
| SHIMON PERESS & HANNAH K PERESS TRUST | s32536 | $21,788.66 | $21,788.66 | $0.00 |
| SHIRLEY E SCHWARTZ REVOCABLE LIVING | s35422 | $583.33 | $583.33 | $0.00 |
| SHIRLEY J SUTTON TRUST | 10725-00250 | $75,000.00 | $25,000.00 | $50,000.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|---|---|---|---|---|
| SHULER, MICHAEL | 10725-00548 | $239,932.00 | $18,823.70 | $221,108.30 |
| SIERRA PACIFIC POWER COMPANY | 10725-00058 | $1,027.71 | $1,027.71 | $0.00 |
| SIERRA SPRINGS | s346 | $126.95 | $126.95 | $0.00 |
| SIERRA WEST INC | 10725-01036 | $425,583.32 | $46,997.00 | $378,586.32 |
| SILVER STATE COMMUNICATIONS | s347 | $171.21 | $171.21 | $0.00 |
| SIMMONS HWJTWROS, ALAN R & JUDITH B | 10725-02175 | $1,186,288.22 | $87,456.32 | $1,105,016.70 |
| SIMON IRA, RUBY | 10725-01182 | $65,936.00 | $65,936.00 | $0.00 |
| SIMON, ALAN & CAROL TTEES OF SIMON FAMILY TR 2000 | 10725-01909 | $202,866.68 | $10,631.36 | $192,235.32 |
| SIMON, RUBY | 10725-01199 | $411,143.47 | $411,143.47 | $0.00 |
| SIMON, RUBY & EVIE | 10725-01191 | $10,989.00 | $10,989.00 | $0.00 |
| SIMPSON FAMILY TRUST DATED 1/13/04 | s31673 | $98.02 | $98.02 | $0.00 |
| SINETT, SHELDON | 10725-01367 | $100,000.00 | $10,000.00 | $90,000.00 |
| SINETT, SHELDON & ANNETTE | 10725-01361 | $100,000.00 | $10,000.00 | $90,000.00 |
| SINETT, TODD & WENDY | 10725-01386 | $100,000.00 | $7,500.00 | $92,500.00 |
| SIPIORSKI, DENNIS & DONNA | 10725-02454 | $1,164.97 | $1,164.97 | $0.00 |
| SIPIORSKI, DENNIS & DONNA | 10725-02453 | $12,951.80 | $12,951.80 | $0.00 |
| SKIP & MARY HAROUFF TRUST DTD 12/5/95 | 10725-01966 | $626,556.78 | $631.36 | $625,925.42 |
| SKLAR, BARBARA | 10725-00774 | $200,000.00 | $10,033.44 | $189,966.56 |
| SLOAN D WILSON & EDNA P WILSON | s32547 | $949.31 | $949.31 | $0.00 |
| SMALL FAMILY TRUST | 10725-01955 | $703,134.00 | $41,136.81 | $665,804.50 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|---------------|-------------------|
| SMALL, RICHARD | 10725-00243 | $4,020.28 | $4,020.28 | $0.00 |
| SMITH & KOTCHKA | s385 | $68.75 | $68.75 | $0.00 |
| SMITH TRUST DTD 2/6/92, ROBERT F & TERRYLIN W | 10725-02002 | $10,238.91 | $10,238.91 | $0.00 |
| SMITH, ELDON N | 10725-00072 | $40,174.40 | $34,717.39 | $5,457.01 |
| SMITH, FRASER | 10725-01710 | $5,810.00 | $5,810.00 | $0.00 |
| SNOPKO 1981 TRUST DTD 10/27/81 | 10725-01762 | $250,000.00 | $50,000.00 | $200,000.00 |
| SONNENKLAR, HERBERT & NORMA R | 10725-00528 | $170,789.00 | $45,789.00 | $125,000.00 |
| SOUTHWEST GAS CORPORATION | s348 | $168.54 | $168.54 | $0.00 |
| SOUZA JT TEN, DAVID A & ELIZABETH M | 10725-01960 | $1,031,654.42 | $95,000.00 | $1,040,827.21 |
| SOVEREIGN CAPITAL ADVISORS LLC | s32553 | $631.36 | $631.36 | $0.00 |
| SOVEREIGN CAPITAL ADVISORS LLC | s32549 | $980.24 | $980.24 | $0.00 |
| SOVEREIGN CAPITAL ADVISORS LLC | s32552 | $9,855.07 | $9,855.07 | $0.00 |
| SOVEREIGN CAPITAL ADVISORS LLC | s32550 | $12,285.97 | $12,285.97 | $0.00 |
| SOVEREIGN CAPITAL ADVISORS LLC | s32551 | $15,050.17 | $15,050.17 | $0.00 |
| SOVEREIGN CAPITAL ADVISORS LLC | s32554 | $57,865.12 | $57,865.12 | $0.00 |
| SPANGLER, WILLIAM M & JEAN A | 10725-01371 | $147,895.00 | $32,895.00 | $115,000.00 |
| SPECTRUM CAPITAL LLC | 10725-01414 | $144,997.19 | $144,997.19 | $0.00 |
| SPECTRUM CAPITAL LLC | 10725-01415 | $40,131.24 | $10,033.44 | $30,097.80 |
| SPECTRUM CAPITAL LLC | 10725-02506 | $28,932.58 | $28,932.58 | $0.00 |
| SPINA FAMILY TRUST DTD 3/8/01 | 10725-00465 | $20,147.15 | $20,147.15 | $0.00 |

93

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|---|---|---|---|---|
| SPINDLE, FLOYD M | 10725-01897 | $52,753.62 | $2,463.77 | $50,289.85 |
| SPRING, DONALD W & EVELYN MAE | 10725-01787 | $51,079.00 | $10,215.80 | $40,863.20 |
| SPRINT SPECTRUM LP DBA SPRINT PCS | 10725-00054 | $2,408.61 | $2,408.61 | $0.00 |
| SPRINT-CITY OF INDUSTRY | s350 | $1,785.33 | $1,785.33 | $0.00 |
| STACY GRANT REVOCABLE TRUST DTD 12/24/99 | 10725-00184 | $101,791.67 | $15,268.75 | $86,522.92 |
| STANLEY BELNAP & GLORIA BELNAP | s32560 | $1,262.72 | $1,262.72 | $0.00 |
| STANLEY HALFTER & DOLORES HALFTER | s32563 | $20,066.89 | $20,066.89 | $0.00 |
| STANLEY ZISKIN & MARY C ZISKIN | s32566 | $631.36 | $631.36 | $0.00 |
| STARK FAMILY TRUST DTD 4/2/84 | 10725-01996 | $198,268.14 | $12,285.97 | $197,235.50 |
| STATE OF NEVADA BUSINESS LICENSE RENEWAL | s351 | $100.00 | $100.00 | $0.00 |
| STATER FAMILY LTD PARTNERSHIP | s32567 | $30,714.94 | $30,714.94 | $0.00 |
| STEFAN R CAVIN REVOCABLE LIVING | s32569 | $2,463.77 | $2,463.77 | $0.00 |
| STEFFI FONTANA | s35458 | $538.19 | $538.19 | $0.00 |
| STEPHANIE AMBER MORGAN | 10725-00964 | $10,000.00 | $10,000.00 | $0.00 |
| STEPHANIE J SNYDER | s32572 | $11,538.46 | $11,538.46 | $0.00 |
| STEPHEN C IRWIN | s32573 | $98.02 | $98.02 | $0.00 |
| STEPHEN FAMILY TRUST DTD 3/22/84 | 10725-00866 | $127,856.98 | $10,772.78 | $117,084.20 |
| STEPHEN FAMILY TRUST DTD 3/22/84 | 10725-02530 | $80,018.13 | $80,018.13 | $0.00 |
| STEPHEN P HANSEN AND SANDRA M HANSEN | s32576 | $10,033.44 | $10,033.44 | $0.00 |
| STEPHEN, TAD | 10725-01134 | $54,423.61 | $10,884.72 | $43,538.89 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| STERLING FAMILY | s31833 | $631.36 | $631.36 | $0.00 |
| STERLING FAMILY | s35495 | $726.58 | $726.58 | $0.00 |
| STERLING FAMILY | s31835 | $10,033.44 | $10,033.44 | $0.00 |
| STERLING FAMILY | s31834 | $12,285.97 | $12,285.97 | $0.00 |
| STERLING NATIONAL BANK | 10725-00301 | $22,655.00 | $22,655.00 | $0.00 |
| STERLING, DAVID | 10725-00691 | $2,000.01 | $2,000.01 | $0.00 |
| STERLING, DAVID | 10725-00688-2 | $3,484.61 | $3,484.61 | $0.00 |
| STERLING, TOM | 10725-01170 | $50,000.00 | $10,000.00 | $40,000.00 |
| STERLING, TOM | 10725-01176 | $25,000.00 | $25,000.00 | $0.00 |
| STEUER, MIKLOS | 10725-01390 | $323,533.78 | $246,187.77 | $77,346.01 |
| STEVE LINDQUIST CHARITABLE REMAINDER UNIT | s32582 | $28,932.58 | $28,932.58 | $0.00 |
| STEVEN BARKER | s32585 | $2,463.77 | $2,463.77 | $0.00 |
| STEVEN K ANDERSON FAMILY | s32588 | $27,773.91 | $27,773.91 | $0.00 |
| STEVEN K ANDERSON FAMILY | s32587 | $41,569.40 | $41,569.40 | $0.00 |
| STEVEN M & MARGARET W TERRY | s32589 | $73,715.86 | $73,715.86 | $0.00 |
| STEVENSON FAMILY TRUST | s32346 | $1,573.62 | $1,573.62 | $0.00 |
| STEVENSON, BERT | 10725-01894 | $1,101,205.82 | $35,383.33 | $1,065,822.49 |
| STEWART KARLINSKY AND HILARY KARLINSKY | s32590 | $631.36 | $631.36 | $0.00 |
| STEWART TITLE OF ALBUQUERQUE LLC | s352 | $11.00 | $11.00 | $0.00 |
| STEWART, CHRISTOPHER G & CHRISTINE | 10725-00743 | $270.22 | $270.22 | $0.00 |

95

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| STEWART, JOHN W | 10725-01819 | $60,560.00 | $60,560.00 | $0.00 |
| STOEBLING FAMILY TRUST | 10725-00945 | $100,000.00 | $10,000.00 | $90,000.00 |
| STORAGE ONE | s353 | $130.00 | $130.00 | $0.00 |
| STRICKER, LESLEY | 10725-01958 | $206,760.87 | $76,087.49 | $130,673.38 |
| STSK INVESTMENTS LLC | s35541 | $1,147.81 | $1,147.81 | $0.00 |
| STUART M ROSENSTEIN & DEBORAH H ROSENSTEIN | s32591 | $24,571.96 | $24,571.96 | $0.00 |
| STURZA, HAROLD | 10726-00031 | $50,000.00 | $10,000.00 | $40,000.00 |
| SUAREZ, TONY | 10725-02394 | $1,164.97 | $1,164.97 | $0.00 |
| SUAREZ, TONY | 10725-02395 | $82,956.06 | $24,571.96 | $58,384.10 |
| SULLIVAN, ERIN & JEAN | 10725-01085 | $24,280.00 | $24,280.00 | $0.00 |
| SUMMIT ELECTRIC INC | s354 | $908.00 | $908.00 | $0.00 |
| SUN CITY MACDONALD RANCH COMMUNITY ASSOC | s355 | $7,650.00 | $7,650.00 | $0.00 |
| SUN CITY SUMMERLIN | s356 | $3,058.70 | $3,058.70 | $0.00 |
| SUSAN F CRISTE & FRANCIS M CRISTE | s32593 | $12,285.97 | $12,285.97 | $0.00 |
| SUSAN M MACK & KELLY COOPER | s32594 | $62,021.60 | $62,021.60 | $0.00 |
| SUSIE & WILLIAM LURTZ 1991 TRUST DTD 3/18/91 | 10725-01708 | $11,229.14 | $11,229.14 | $0.00 |
| SUSIE & WILLIAM LURTZ 1991 TRUST DTD 3/18/91 | 10725-01707 | $32,905.19 | $32,905.19 | $0.00 |
| SUSSKIND, ROBERT | 10725-01872 | $306,214.00 | $25,229.50 | $280,984.50 |
| SUZANNE LIEWER 2000 REVOCABLE TRUST DTD 1/18/00 | 10725-00717 | $51,500.00 | $10,300.00 | $41,200.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|----------------|-------------------|
| SVEN-ERIC & LINDA LEVIN 1994 | s32599 | $57,865.12 | $57,865.12 | $0.00 |
| SWEDELSON FAMILY TRUST DTD 12/23/92 | 10725-02198 | $1,351.09 | $1,351.09 | $0.00 |
| SYDNEY J SIEMENS 1997 REVOCABLE TRUST DTD 5/23/97 | 10725-00246 | $0.00 | $45,789.00 | $0.00 |
| SYLVIA M GOOD SURVIVOR`S TRUST ESTABLISHED | s32601 | $10,033.44 | $10,033.44 | $0.00 |
| T & C KAPP FAMILY TRUST | s32639 | $2,525.44 | $2,525.44 | $0.00 |
| TAMARA J PERLMAN IRA | s32248 | $10,033.44 | $10,033.44 | $0.00 |
| TAMMADGE, DAVID | 10725-01352 | $40,125.15 | $12,285.97 | $27,839.18 |
| TANAMERA APARTMENT HOMES | s357 | $565.50 | $565.50 | $0.00 |
| TAYLOR FAMILY TRUST DATED 6/18/97 | s31772 | $28,932.58 | $28,932.58 | $0.00 |
| TDS REVOCABLE FAMILY TRUST DTD 9/29/98 | 10725-02191 | $1,778,674.00 | $50,000.00 | $1,814,337.00 |
| TECHNOLOGY INVESTMENT PARTNERS LLC | 10725-01092 | $27,003.57 | $27,003.57 | $0.00 |
| TED GLASRUD ASSOCIATES OF STUART FL INC | 10725-01298 | $237.72 | $237.72 | $0.00 |
| TEETER IRA ROLLOVER, LOUISE | 10725-01581 | $197,814.00 | $72,938.27 | $124,875.98 |
| TEETER, LOUISE & NORMAN | 10725-01583 | $68,696.00 | $37,609.83 | $31,086.17 |
| TEETER, NORMAN | 10725-02275 | $599,327.28 | $39,294.49 | $600,160.76 |
| TEETER, NORMAN | 10725-01582 | $136,246.00 | $50,361.79 | $86,883.96 |
| TEETER, ROBERT G | 10725-01584 | $21,250.00 | $3,000.00 | $18,250.00 |
| TEETER, ROBERT G | 10725-02276 | $134,369.22 | $12,000.00 | $122,369.22 |
| TELLOIAN, MALCOLM JR AND JOAN B | 10725-02465 | $26,146.38 | $26,146.38 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| TERI E NELSON | s32610 | $98.02 | $98.02 | $0.00 |
| TERI L MELVIN | s32611 | $1,262.72 | $1,262.72 | $0.00 |
| TERI L MELVIN | s32612 | $24,571.96 | $24,571.96 | $0.00 |
| TERRA LAW LLP, IN TRUST FOR ALBERT LEE et. al. | 10725-00097 | $2,000,000.00 | $1,000,000.00 | $1,000,000.00 |
| TERRY A COFFING ESQ MARQUIS & AURBACH | 10725-01394-2 | $50,000.00 | $7,500.00 | $42,500.00 |
| TERRY AUDBREY ZIMMERMAN LIVING TRUST | s32613 | $12,285.97 | $12,285.97 | $0.00 |
| TERRY BOMBARD 1998 | s35468 | $733.68 | $733.68 | $0.00 |
| TERRY BOMBARD 1998 TRUST DTD 1/23/98 | 10725-01869 | $25,903.59 | $25,903.59 | $0.00 |
| TERRY MARKWELL PSP & TRUST | 10725-01970 | $12,951.80 | $12,951.80 | $0.00 |
| TERRY P O`ROURKE & NETTIE JO O`ROURKE | s32617 | $1,136.81 | $1,136.81 | $0.00 |
| TERRY R HELMS LIVING TRUST DTD 11/11/94 | 10725-02291 | $11,155,754.80 | $220,668.90 | $11,057,208.50 |
| TESSEL, MICHEL | 10725-01158 | $37,426.95 | $12,285.97 | $25,140.98 |
| TESSERACT TRUST DATED 3/31/04 | 10725-02566 | $2,702.18 | $2,702.18 | $0.00 |
| TESSERACT TRUST DATED 3/31/04 | 10725-02565 | $59,044.71 | $59,044.71 | $0.00 |
| TEXAS REAL ESTATE BUSINESS | s358 | $4,034.41 | $4,034.41 | $0.00 |
| TGBA PROPERTIES | s32618 | $17,358.69 | $17,358.69 | $0.00 |
| THALIA ROUTSIS FAMILY TRUST DTD 7/24/90 | 10725-01252 | $37,732.36 | $12,285.97 | $25,446.39 |
| THE 1991 AGLIOLO REVOCABLE LIVING TRUST | s31829 | $10,033.44 | $10,033.44 | $0.00 |
| THE 2001 ROBERT D HOWARD SR TRUST | s32366 | $11,538.46 | $11,538.46 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|---|---|---|---|---|
| THE ANDREW H SHAHIN | s30863 | $10,033.44 | $10,033.44 | $0.00 |
| THE ANTHONY BILOTTO | s30879 | $11,538.46 | $11,538.46 | $0.00 |
| THE ANTHONY FAMILY LIVING TRUST | s32457 | $41,569.40 | $41,569.40 | $0.00 |
| THE BARBARA M SANCHEZ 2002 REVOCABLE LIVING TRUST DATED 4/4/02 | s30921 | $23,076.92 | $23,076.92 | $0.00 |
| THE BRANDIN FAMILY TRUST | s32380 | $631.36 | $631.36 | $0.00 |
| THE CAREY B SIGMEN & LISA K SIGMEN | s30999 | $1,262.72 | $1,262.72 | $0.00 |
| THE CAREY B SIGMEN & LISA K SIGMEN | s31000 | $49,143.90 | $49,143.90 | $0.00 |
| THE CARSON FAMILY TRUST DATED 11/19/04 | s35671 | $631.36 | $631.36 | $0.00 |
| THE DESIGN FACTORY | s359 | $12.80 | $12.80 | $0.00 |
| THE ERNIE C YOUNG LIVING | s31318 | $11,538.46 | $11,538.46 | $0.00 |
| THE FELDMAN FAMILY | s30938 | $631.36 | $631.36 | $0.00 |
| THE FELDMAN FAMILY | s30937 | $12,285.97 | $12,285.97 | $0.00 |
| THE FISCHER FAMILY | s30853 | $820.77 | $820.77 | $0.00 |
| THE GAMBELLO TRUST | s30885 | $12,285.97 | $12,285.97 | $0.00 |
| THE GARETH A R CRANER | s31498 | $12,285.97 | $12,285.97 | $0.00 |
| THE HOLLAND FAMILY | s31475 | $17,358.69 | $17,358.69 | $0.00 |
| THE J V MARRONE REVOCABLE | s31640 | $1,136.81 | $1,136.81 | $0.00 |
| THE J V MARRONE REVOCABLE | s31641 | $10,033.44 | $10,033.44 | $0.00 |
| THE J V MARRONE REVOCABLE | s31642 | $12,285.97 | $12,285.97 | $0.00 |
| THE J V MARRONE REVOCABLE | s31643 | $28,932.58 | $28,932.58 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| THE JAMES F LAWRENCE AND ARLA LAWRENCE | s31687 | $631.36 | $631.36 | $0.00 |
| THE LARRY R & SUSAN L BRASUELL 1996 LIVING | s31924 | $41,569.40 | $41,569.40 | $0.00 |
| THE LARRY R & SUSAN L BRASUELL 1996 LIVING | s31925 | $86,797.69 | $86,797.69 | $0.00 |
| THE LOUIS H SHAHIN | s31977 | $10,033.44 | $10,033.44 | $0.00 |
| THE MARY H CROSS | s32064 | $631.36 | $631.36 | $0.00 |
| THE MOSER GROUP INC | s360 | $3,285.00 | $3,285.00 | $0.00 |
| THE NAJARIAN FAMILY REVOCABLE LIVING | s32439 | $12,285.97 | $12,285.97 | $0.00 |
| THE PAULA NORDWIND 2001 | s30807 | $21,788.66 | $21,788.66 | $0.00 |
| THE PAULA NORDWIND 2001 | s30806 | $28,930.32 | $28,930.32 | $0.00 |
| THE RAM FAMILY TRUST DATED 6/22/01 | s32150 | $11,036.79 | $11,036.79 | $0.00 |
| THE RAYMOND & SANDRA NUNEZ FAMILY TRUST | s32307 | $1,262.72 | $1,262.72 | $0.00 |
| THE RAYMOND & SANDRA NUNEZ FAMILY TRUST | s32308 | $15,050.17 | $15,050.17 | $0.00 |
| THE RAYMOND & SANDRA NUNEZ FAMILY TRUST | s32309 | $41,569.40 | $41,569.40 | $0.00 |
| THE RICHARD G EVANS AND DOROTHY D EVANS | s32332 | $12,285.97 | $12,285.97 | $0.00 |
| THE RIFQA SHAHIN | s32353 | $10,033.44 | $10,033.44 | $0.00 |
| THE ROBERT S LOUIS AND ROSE M LOUIS FAMILY | s32414 | $10,033.44 | $10,033.44 | $0.00 |
| THE ROE LIVING TRUST DATED 2/14/95 | s30906 | $98.02 | $98.02 | $0.00 |
| THE ROE LIVING TRUST DATED 2/14/95 | s30905 | $10,033.44 | $10,033.44 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|----------------|-------------------|
| THE STANLEY M NOVARA FAMILY | s32565 | $12,285.97 | $12,285.97 | $0.00 |
| THE STIMPSON FAMILY TRUST | s31555 | $631.36 | $631.36 | $0.00 |
| THE STIMPSON FAMILY TRUST | s31554 | $10,033.44 | $10,033.44 | $0.00 |
| THE THOMAS D LYNCH 1995 | 10725-02533 | $8,773.73 | $2,525.44 | $6,248.29 |
| THE THOMAS D LYNCH FAMILY FOUNDATION | 10725-02534 | $44,561.90 | $44,561.90 | $0.00 |
| THE THOMAS D LYNCH FAMILY FOUNDATION | s32629 | $17,358.69 | $17,358.69 | $0.00 |
| THE VAN SICKLE FAMILY | s31967 | $12,285.97 | $12,285.97 | $0.00 |
| THE VAN SICKLE FAMILY | s31966 | $1,894.08 | $1,894.08 | $0.00 |
| THE VIRGINIA & GEORGE MINAR LIVING TRUST | s31521 | $631.36 | $631.36 | $0.00 |
| THE VIRGINIA & GEORGE MINAR LIVING TRUST | s31522 | $1,136.81 | $1,136.81 | $0.00 |
| THOMAS A HINDS | s35542 | $202.70 | $202.70 | $0.00 |
| THOMAS E CLARKE | s32636 | $12,285.97 | $12,285.97 | $0.00 |
| THOMAS E PAGE | s32637 | $21,788.66 | $21,788.66 | $0.00 |
| THOMAS JOHN FARANO | s32640 | $1,136.81 | $1,136.81 | $0.00 |
| THOMAS MARUNA AND SAYURI MARUNA | s32642 | $12,285.97 | $12,285.97 | $0.00 |
| THOMAS N SMITH & DEBORAH L BERTOSSA | s32643 | $10,033.44 | $10,033.44 | $0.00 |
| THOMAS T HARRINGTON | s32644 | $947.04 | $947.04 | $0.00 |
| THOMPSON, WILMA JEAN | 10725-02133 | $200,536.74 | $631.36 | $199,905.38 |
| THOMSON FINANCIAL | s361 | $292.08 | $292.08 | $0.00 |
| TIKI INVESTMENT ENTERPRISES LP | 10725-02428 | $2,400,256.00 | $538,143.09 | $1,874,729.00 |

101

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|---|---|---|---|---|
| TIMOTHY FOLENDORF TRUST DTD 3/21/00 | 10725-00248 | $50,000.00 | $10,000.00 | $40,000.00 |
| TIMOTHY J PORTER IRA | 10725-02569 | $40,955.63 | $40,955.63 | $0.00 |
| TJ TRUST DATED 7/24/97 | s32645 | $631.36 | $631.36 | $0.00 |
| TOBIAS VON EUW REVOCABLE TRUST DATED 11/23/04 | 10725-02481 | $1,468,967.93 | $70,949.31 | $1,398,018.62 |
| TOBIAS VON EUW REVOCABLE TRUST DTD 11/23/04 | 10725-00822 | $10,238.91 | $10,238.91 | $0.00 |
| TOBIAS, NEIL | 10725-00954 | $25,903.59 | $25,903.59 | $0.00 |
| TOBY LEE ROSENBLUM | s32657 | $2,463.77 | $2,463.77 | $0.00 |
| TODD C MAURER IRA | s31427 | $14,251.74 | $14,251.74 | $0.00 |
| TODD FAMILY | s32348 | $17,358.69 | $17,358.69 | $0.00 |
| TOM, STERLING | 10725-00991 | $150,000.00 | $10,000.00 | $140,000.00 |
| TOMLIN, DONALD S | 10725-01169 | $2,779,806.00 | $389,352.53 | $2,390,453.47 |
| TONY CHAMOUN & CARMEN CHAMOUN | s32662 | $12,285.97 | $12,285.97 | $0.00 |
| TONY T MACEY | s32665 | $631.36 | $631.36 | $0.00 |
| TOPP, GARY | 10725-01258 | $4,394.44 | $427.78 | $3,966.66 |
| TOPP, GARY E | 10725-01256 | $11,538.46 | $11,538.46 | $0.00 |
| TOPP, GERRY | 10725-02416 | $521,406.20 | $105,788.99 | $415,617.21 |
| TRACY, RICHARD R & URSULA | 10725-02284 | $304,400.00 | $30,440.00 | $273,960.00 |
| TRANSUNION TITLE INSURANCE COMPANY | s362 | $30.00 | $30.00 | $0.00 |
| TRIANTOS, RORY L | 10725-01450 | $95,378.62 | $19,075.72 | $76,302.90 |
| TRIPP ENTERPRISES INC A NEVADA CORP | 10725-02103 | $980,535.84 | $82,437.08 | $972,533.37 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|---|---|---|---|---|
| TRIPP ENTERPRISES INC RESTATED PROFIT SHARING PLAN | 10725-02105 | $875,670.12 | $24,571.96 | $868,920.92 |
| TRIPP, WARREN W | 10725-02104 | $1,183,402.50 | $82,437.08 | $1,173,966.70 |
| TROY ALLEN COX | 10725-02485 | $81,363.74 | $81,363.74 | $0.00 |
| TRUJILLO, CARLOS A | 10725-00001 | $240,000.00 | $24,000.00 | $216,000.00 |
| TRUST A 1983 | s31007 | $12,285.97 | $12,285.97 | $0.00 |
| TUCH, CARY & CAROL | 10725-00271 | $100,000.00 | $10,033.44 | $89,966.56 |
| TURN-KEY SOLUTIONS | s363 | $338.13 | $338.13 | $0.00 |
| U S BANK | s365 | $436.68 | $436.68 | $0.00 |
| ULM IRA, ROBERT W | 10725-01043 | $0.00 | $37,000.00 | $678,000.00 |
| ULM, ROBERT W | 10725-02089 | $0.00 | $10,000.00 | $40,000.00 |
| UMB HSA PROCESSING | s366 | $267.16 | $267.16 | $0.00 |
| UNDERPASS TRUST | 10725-00372 | $50,000.00 | $10,000.00 | $40,000.00 |
| UNDERPASS TRUST | 10725-00374 | $50,000.00 | $10,000.00 | $40,000.00 |
| UNDERPASS TRUST | 10725-00375 | $50,000.00 | $10,033.44 | $39,966.56 |
| UNIQUE CONCEPT DESIGN INC | s32670 | $1,262.72 | $1,262.72 | $0.00 |
| UNITED PARCEL SERVICE | 10725-00059 | $183.21 | $183.21 | $0.00 |
| UNIVERSAL MANAGEMENT INC A NEVADA CORP | 10725-02123 | $1,438,118.00 | $38,071.76 | $1,429,756.25 |
| US BANK | 10725-00057 | $47,723.52 | $47,723.52 | $0.00 |
| USA CAPITAL DIVERSIFIED | 10725-02578 | $128,000,000.00 | $128,000,000.00 | $0.00 |
| USA CAPITAL FIRST | 10725-02579 | $7,000,000.00 | $7,000,000.00 | $0.00 |

103

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|---|---|---|---|---|
| USA COMMERCIAL MORTGAGE COMPANY | s35672 | $963.67 | $963.67 | $0.00 |
| USA COMMERCIAL REAL ESTATE GROUP | 10725-02318 | $10,719.49 | $1,577.02 | $9,142.47 |
| V R & REBA F MARRONE | s32697 | $10,033.44 | $10,033.44 | $0.00 |
| V R & REBA F MARRONE | s32698 | $28,932.58 | $28,932.58 | $0.00 |
| VALLEY INVESTMENTS CORP | s35452 | $20.94 | $20.94 | $0.00 |
| VALLEY INVESTMENTS CORP | 10725-00357 | $1,492.91 | $1,492.91 | $0.00 |
| VALON R BISHOP TRUST DTD 5/7/03 | 10725-00504 | $30,131.00 | $30,131.00 | $0.00 |
| VALUATION CONSULTANTS LLC | s368 | $3,500.00 | $3,500.00 | $0.00 |
| VERIZON WIRELESS | s369 | $32.04 | $32.04 | $0.00 |
| VERNON OLSON | s35421 | $559.72 | $559.72 | $0.00 |
| VERUSIO SOLUTIONS LLC | 10725-00093 | $329,747.92 | $15,215.00 | $314,532.92 |
| VESLAV ORVIN & YELENA V ILCHUK | s32704 | $18,060.20 | $18,060.20 | $0.00 |
| VICTOR SANTIAGO | s32705 | $11,538.46 | $11,538.46 | $0.00 |
| VIOLET, MELODY J | 10725-01885 | $0.00 | $10,000.00 | $140,000.00 |
| VIRGINIA B CROSS | s35413 | $895.56 | $895.56 | $0.00 |
| VIRTS REVOCABLE LIVING TRUST | s31227 | $11,538.46 | $11,538.46 | $0.00 |
| VOGLIS, MARIETTA | 10725-01496 | $1,164.97 | $1,164.97 | $0.00 |
| VOGLIS, MARIETTA | 10725-02163 | $724,292.85 | $18,750.00 | $705,542.85 |
| VON TAGEN TRUST DATED 5/2/96 | s31993 | $1,262.72 | $1,262.72 | $0.00 |
| VOSS FAMILY TRUST DTD 10/4/ 99 | 10725-02559 | $20,066.89 | $20,066.89 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| VOSS FAMILY TRUST DTD 10/4/ 99 | 10725-01653 | $346,662.00 | $346,662.00 | $0.00 |
| VRBANCIC, RICHARD G | 10725-01365 | $270,000.00 | $54,996.40 | $215,003.61 |
| WAGMAN FAMILY TRUST DATED 8/13/93 | s32182 | $631.36 | $631.36 | $0.00 |
| WAHL JT TEN WROS, DAVID C & MARGARET A | 10725-02314 | $402,299.84 | $10,000.00 | $392,299.84 |
| WAHL, DAVID C | 10725-02313 | $10,238.91 | $10,238.91 | $0.00 |
| WAHL, DAVID C | 10725-02335 | $15,542.15 | $15,542.15 | $0.00 |
| WALKER, LINDA M | 10725-00152 | $101,500.00 | $10,000.00 | $91,500.00 |
| WALLACE III, WILLIAM C & ANNA MARIE K | 10725-00662 | $50,000.00 | $50,000.00 | $0.00 |
| WALLS FAMILY TRUST DTD 12/10/97 | 10725-00397-2 | $50,000.00 | $22,500.00 | $27,500.00 |
| WALLS FAMILY TRUST DTD 12/10/97 | 10725-00398-2 | $200,000.00 | $90,000.00 | $110,000.00 |
| WALLS FAMILY TRUST DTD 12/10/97 | 10725-00398-3 | $200,000.00 | $90,000.00 | $110,000.00 |
| WALLS FAMILY TRUST DTD 12/10/97 | 10725-00400 | $200,000.00 | $90,000.00 | $110,000.00 |
| WALLS FAMILY TRUST DTD 12/10/97 | 10725-00396 | $100,000.00 | $100,000.00 | $0.00 |
| WALLS LIVING TRUST DATED 7/7/03 | s32505 | $21,788.66 | $21,788.66 | $0.00 |
| WALTER E SEEBACH LIVING | s32711 | $3,147.15 | $3,147.15 | $0.00 |
| WALTER E SEEBACH LIVING | s32712 | $8,376.81 | $8,376.81 | $0.00 |
| WALTER E SEEBACH LIVING | s32710 | $30,100.33 | $30,100.33 | $0.00 |
| WALTER KLEVAY & GAIL KLEVAY | s32713 | $949.31 | $949.31 | $0.00 |
| WALTER L GASPER JR | s32714 | $10,033.44 | $10,033.44 | $0.00 |
| WALTHER, STEPHEN G & SONJA | 10725-01374 | $25,000.00 | $25,000.00 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|-------------|-------------|---------------|-------------------|
| WARA LP | s32717 | $49,143.90 | $49,143.90 | $0.00 |
| WARA LP RUTH ACOSTA | 10725-01316 | $8,090.31 | $2,525.44 | $5,564.87 |
| WARREN BUTTRAM | s35481 | $486.11 | $486.11 | $0.00 |
| WARWICK, WILLIAM | 10725-00434 | $57,833.00 | $17,349.90 | $40,483.10 |
| WATKINS FAMILY TRUST DATED 7/24/92 | s31172 | $10,033.44 | $10,033.44 | $0.00 |
| WAYNE A DUTT TRUST | s32723 | $2,525.44 | $2,525.44 | $0.00 |
| WAYNE A DUTT TRUST | s32722 | $3,797.15 | $3,797.15 | $0.00 |
| WAYNE DOTSON CO | 10725-01124 | $56,000.00 | $11,200.00 | $44,800.00 |
| WAYNE DOTSON CO PETER BOGART CEO | 10725-01272 | $56,000.00 | $21,785.80 | $34,214.20 |
| WAYNE DOTSON CO PETER BOGART CEO | 10725-01273 | $56,000.00 | $28,932.58 | $50,000.00 |
| WE BUCK FAMILY TRUST DATED 7/2/87 & WILLIAM E BUCK & ELEANOR F BUCK | s32744 | $20,066.89 | $20,066.89 | $0.00 |
| WEAVER, JOHN & COLLEEN | 10725-02466 | $22,894.49 | $22,894.49 | $0.00 |
| WEBER, HEINRICH & BRIGITTE | 10725-00067 | $152,050.00 | $30,410.00 | $121,640.00 |
| WEBSTER I BEADLE & SUSANNE BEADLE | s35436 | $559.72 | $559.72 | $0.00 |
| WEIBLE 1981 TRUST DTD 6/30/81 | 10725-02402 | $315,193.10 | $34,717.39 | $313,053.56 |
| WEIBLE 1981 TRUST DTD 6/30/81 | 10725-02403 | $555,676.78 | $32,285.97 | $532,558.20 |
| WELCHER, ANDREW | 10725-00148 | $0.00 | $10,000.00 | $40,000.00 |
| WELLS FARGO BANK PH CC | s371 | $143.19 | $143.19 | $0.00 |
| WELLS FARGO BANK-JM CC | s370 | $55.00 | $55.00 | $0.00 |
| WELLS FARGO BANK-TH(1291) | s372 | $1,922.94 | $1,922.94 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|---|---|---|---|---|
| WELLS FARGO BANK-TH(6650) | s373 | $493.88 | $493.88 | $0.00 |
| WELLS FARGO CORPORATE CREDIT CARDS | s374 | $8,533.11 | $8,533.11 | $0.00 |
| WENDY E WOLKENSTEIN TRUST | s32727 | $757.63 | $757.63 | $0.00 |
| WESLEY L MONROE & JEANNIE M MONROE | s32728 | $9,855.07 | $9,855.07 | $0.00 |
| WEST COAST LIFE INSURANCE COMPANY | s375 | $867.59 | $867.59 | $0.00 |
| WEST VERIZON WIRELESS | 10725-00126 | $0.24 | $0.24 | $0.00 |
| WESTBROOK, CONNIE | 10725-01693 | $22,995.75 | $13,829.92 | $9,165.83 |
| WESTBROOK, CONNIE | 10725-01922 | $296,907.84 | $20,000.00 | $285,928.78 |
| WESTERN REAL ESTATE BUSINESS | s376 | $2,376.46 | $2,376.46 | $0.00 |
| WHITE, WALTER E IRA | 10725-02501 | $50,000.00 | $12,285.97 | $37,714.03 |
| WHITMAN TRUST DTD 12/01/04 | 10725-02367 | $406,413.64 | $20,000.00 | $412,729.18 |
| WHITMAN, H DANIEL | 10725-01236 | $28,804.73 | $28,804.73 | $0.00 |
| WIECHERS FAMILY TRUST | s31209 | $1,262.72 | $1,262.72 | $0.00 |
| WILDWATER LIMITED PARTNERSHIP | 10725-01412 | $42,884.61 | $39,597.38 | $3,287.23 |
| WILLIAM A DRAGO | s32732 | $2,463.77 | $2,463.77 | $0.00 |
| WILLIAM C WALLACE II & PATRICIA M WALLACE | 10725-02502 | $631.36 | $631.36 | $0.00 |
| WILLIAM C WALLACE II & PATRICIA M WALLACE | 10725-02504 | $41,569.40 | $41,569.40 | $0.00 |
| WILLIAM D BOTTON TTEE | s32738 | $949.31 | $949.31 | $0.00 |
| WILLIAM D GARDNER AND PATRICIA A GARDNER | s32739 | $20,066.89 | $20,066.89 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|---|---|---|---|---|
| WILLIAM D. GUIO & CHERYL A. EIKELBERGER | 10725-00577 | $250,000.00 | $50,000.00 | $200,000.00 |
| WILLIAM DUPIN & PENNY DUPIN | s32743 | $10,033.44 | $10,033.44 | $0.00 |
| WILLIAM F HARVEY OD LTD PSP | s32751 | $1,136.81 | $1,136.81 | $0.00 |
| WILLIAM G MCMURTREY AND JANET L MCMURTREY | s32748 | $631.36 | $631.36 | $0.00 |
| WILLIAM G MCMURTREY AND JANET L MCMURTREY | s35502 | $726.58 | $726.58 | $0.00 |
| WILLIAM G MCMURTREY AND JANET L MCMURTREY | s32747 | $12,285.97 | $12,285.97 | $0.00 |
| WILLIAM J BUTTRAM | s32752 | $24,571.96 | $24,571.96 | $0.00 |
| WILLIAM J HINSON JR | s32753 | $631.36 | $631.36 | $0.00 |
| WILLIAM LUKASAVAGE & JOANNE LUKASAVAGE | s32761 | $631.36 | $631.36 | $0.00 |
| WILLIAM LUKASAVAGE & JOANNE LUKASAVAGE | s32759 | $2,463.77 | $2,463.77 | $0.00 |
| WILLIAM LUKASAVAGE & JOANNE LUKASAVAGE | s32762 | $10,033.44 | $10,033.44 | $0.00 |
| WILLIAM LUKASAVAGE & JOANNE LUKASAVAGE | s32760 | $12,285.97 | $12,285.97 | $0.00 |
| WILLIAM P AUSTIN & MARY LEE AUSTIN | s32770 | $1,591.51 | $1,591.51 | $0.00 |
| WILLIAM R & CYNTHIA J GODFREY JTWROS | s32771 | $1,596.93 | $1,596.93 | $0.00 |
| WILLIAM R & CYNTHIA J GODFREY LIVING TRUST 2005 | 10725-01140 | $74,011.56 | $23,180.83 | $50,830.73 |
| WILLIAM RICHARD MORENO | s32775 | $24,571.96 | $24,571.96 | $0.00 |
| WINDER & HASLAM PC | 10725-00974 | $877.64 | $877.64 | $0.00 |
| WINDISCH 1998 LIVING TRUST | s31481 | $12,285.97 | $12,285.97 | $0.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|---|---|---|---|---|
| WINDSCAPE RE | s35538 | $132.70 | $132.70 | $0.00 |
| WINKLER FAMILY TRUST DTD 3/13/86 | 10725-02279 | $1,210,635.98 | $54,157.21 | $1,156,478.77 |
| WINKLER FAMILY TRUST DTD 3/13/86 | 10725-02280 | $260,430.44 | $22,894.49 | $237,535.95 |
| WINKLER IRA, RUDOLF | 10725-02278 | $651,800.22 | $45,394.49 | $606,405.73 |
| WINKLER, CARMEL TTEE OF WINKLER FAMILY TRUST | 10725-01643 | $32,254.00 | $5,723.00 | $26,531.00 |
| WINTER, CYNTHIA | 10725-01663 | $866,666.67 | $366,277.77 | $500,388.90 |
| WISCH, CRAIG | 10725-02180 | $317,369.28 | $143,409.73 | $184,868.62 |
| WOOD FAMILY TRUST DATED 9/29/98 | 10725-00590 | $79,522.36 | $38,930.66 | $40,591.70 |
| WOOD LIVING TRUST DATED 10/1/99 | s32330 | $2,209.76 | $2,209.76 | $0.00 |
| WOOD LIVING TRUST DATED 10/1/99 | s32329 | $40,505.61 | $40,505.61 | $0.00 |
| WOOD, RAUL | 10725-00875 | $13,736.70 | $13,736.70 | $0.00 |
| WOOD, RAUL A | 10725-00877 | $407.85 | $407.85 | $0.00 |
| WOODBURY & KESLER PC CLIENT RETAINERTRUST | s378 | $7,097.50 | $7,097.50 | $0.00 |
| WOODS FAMILY TRUST | 10725-01039 | $100,735.77 | $100,735.77 | $0.00 |
| WORLD LINKS GROUP LLC | 10725-02309 | $396,000.00 | $15,000.00 | $381,000.00 |
| WOW ENTERPRISES INC | 10725-01056 | $2,000,000.00 | $50,000.00 | $1,950,000.00 |
| WYATT IRA, KENNETH H | 10725-01828 | $53,983.35 | $631.36 | $53,351.99 |
| WYATT IRA, PHYLLIS P | 10725-01829 | $53,983.35 | $631.36 | $53,351.99 |
| WYATT IRA, PHYLLIS P | 10725-01606 | $38,059.07 | $12,285.97 | $25,773.10 |
| X FACTOR INC | 10725-01283 | $0.00 | $30,000.00 | $120,000.00 |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|------|--------------|--------------|----------------|-------------------|
| XEROX CORPORATION | 10725-00505 | $1,402.82 | $1,402.82 | $0.00 |
| YELLOW PAGES UNITED | s380 | $304.50 | $304.50 | $0.00 |
| YERUSHALMI, MAZAL | 10725-00961 | $314,598.00 | $34,717.39 | $279,880.61 |
| YODER DEFINED BENEFIT PLAN, ROBERT J | 10725-02083 | $177,487.64 | $18,428.96 | $176,913.40 |
| YODER LIVING TRUST DATED 10/11/96 | s31189 | $1,262.72 | $1,262.72 | $0.00 |
| YONAI TRUSTEE, GREGORY D | 10725-00719 | $22,896.16 | $1,643.06 | $21,253.10 |
| YONAI TRUSTEE, GREGORY D | 10725-00983 | $22,896.16 | $1,643.06 | $21,253.10 |
| YONAI TRUSTEE, GREGORY D | 10725-01015 | $28,000.00 | $28,000.00 | $0.00 |
| YONAI TRUSTEE, GREGORY D | 10725-01010 | $37,800.00 | $37,800.00 | $0.00 |
| YONAI, GREGORY D FAMILY TRUST | 10725-00995 | $25,000.00 | $9,615.38 | $15,384.62 |
| YONAI, GREGORY D FAMILY TRUST | 10725-01002 | $55,500.00 | $11,100.00 | $44,400.00 |
| YOUNG, JUDY S | 10725-02324 | $203,105.54 | $20,310.55 | $182,794.99 |
| ZADEL, WILLIAM | 10725-02027 | $150,000.00 | $10,000.00 | $140,000.00 |
| ZAPPULLA, JOSEPH G & CAROL A | 10725-02040 | $1,409,625.48 | $24,927.54 | $1,384,697.94 |
| ZAWACKI A CALIFORNIA LLC | 10725-02299 | $3,000,000.00 | $239,327.01 | $2,918,717.70 |
| ZERBO, ANTHONY J | 10725-01952 | $1,757,710.50 | $198,932.58 | $1,579,445.03 |
| ZERBO, MARSHALL R | 10725-02028 | $301,259.30 | $50,000.00 | $251,259.30 |
| ZUARDO, RUSSELL J & BETTY J TRUSTEES | 10725-02468 | $11,672.34 | $11,672.34 | $0.00 |
| ZUARDO, RUSSELL J & BETTY J TRUSTEES | 10725-02469 | $29,343.62 | $29,343.62 | $0.00 |
|  |  |  |  |  |

# EXHIBIT A

| Name | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount |
|---|---|---|---|---|
| | | $452,874,311.00 | $203,510,744.76 | $258,011,734.83 |